# EXHIBIT B

**EXHIBIT B**

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Matthews, Sheila v. Sanofi SA, et al. | 2:16-cv-17731 | LA - Civil District Court for the Parish of Orleans State of Louisiana | 16-12043 | Louisiana |
| Stephens, Dana and Charles v. Sanofi SA, et al. | 2:16-cv-17380 | LA - Eastern District of Louisiana | 2:16-cv-17380 | Alabama |
| Abel, Angela and Chad Alan v. Sanofi SA, et al. | 2:17-cv-01354 | LA - Eastern District of Louisiana | 2:17-cv-01354 | Ohio |
| Rodgers, Venida and Don v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-147 VLM | Delaware |
| Youngblood, Annie and Webster v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-138 VLM | Delaware |
| Coleman, Shirley and Johnny v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-114 VLM | Delaware |
| Harmon, Kathryn and Edgar v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-134 VLM | Delaware |
| Brown, Jessie L. and Johnnie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-107 VLM | Delaware |
| Bryant, Mary and Otis v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-109 VLM | Delaware |
| Tucker, Debbie and Robert v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-166 VLM | Delaware |
| Milynda, Lady Tammy and Mark v. Sanofi SA, et al. | 2:16-cv-17347 | LA - Eastern District of Louisiana | 2:16-cv-17347 | Alabama |
| Shaw, Stacy and Norman v. Sanofi SA, et al. | 2:16-cv-17386 | LA - Eastern District of Louisiana | 2:16-cv-17386 | Ohio |
| Caldwell, Beulah and Wendell v. Sanofi SA, et al. | 2:16-cv-17403 | LA - Eastern District of Louisiana | 2:16-cv-17403 | Alabama |
| Roebuck, Julieann and John v. Sanofi SA, et al. | 2:16-cv-17720 | LA - Eastern District of Louisiana | 2:16-cv-17720 | Pennsylvania |
| Carbino, Starr and Don Carbino v. Sanofi SA, et al. | 2:17-cv-00539 | LA - Eastern District of Louisiana | 2:17-cv-00539 | New York |
| Roberson, Jacqueline and James Roberson v. Sanofi SA, et al. | 2:16-cv-17987 | LA - Eastern District of Louisiana | 2:16-cv-17987 | Louisiana |
| Marino, Patricia v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N17C-03-064 VLM | Delaware |
| Hawley, Sonya v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03122 | North Carolina |
| Kinderine, Christine and Jim Kinderine v. Sanofi SA, et al. | 2:17-cv-00348 | LA - Eastern District of Louisiana | 2:17-cv-00348 | Ohio |
| Thomas, Angela and Kevin v. Sanofi SA, et al. | 2:16-cv-15558 | MN - District of Minnesota | 0:16-cv-03047 | Minnesota |
| Dickerson, Elizabeth and Marvin v. Sanofi SA, et al. | 2:16-cv-16776 | LA - Eastern District of Louisiana | 2:16-cv-16776 | Georgia |
| Blumlo, Lynda and Joel v. Sanofi SA, et al. | 2:16-cv-17972 | KY - Eastern District of Kentucky | 7:16-cv-00277 | Kentucky |
| Taylor, Mary and Gerald v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-183 VLM | Delaware |
| Taylor, Pamela and Julius v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-182 VLM | Delaware |

*For cases directly filed in the MDL that did not allege an appropriate original jurisdiction, the original jurisdiction was determined by Plaintiff's place of residence and/or place of treatment.

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|-----------|----------------|----------------------|---------------------|-------------------------------|
| Freeman, Catherine and Henry v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-128 VLM | Delaware |
| Brown, Venita and James v. Sanofi SA, et al. | 2:16-cv-17390 | LA - Eastern District of Louisiana | 2:16-cv-17390 | Alabama |
| Holloway Burns, Angela and Luther Burns (2) v. Sanofi SA, et al. | 2:16-cv-17358 | LA - Eastern District of Louisiana | 2:16-cv-17358 | Tennessee |
| Hall, Deborah and Steven v. Sanofi SA, et al. | 2:16-cv-17409 | LA - Eastern District of Louisiana | 2:16-cv-17409 | Kentucky |
| Hammond, Wendy and Matt v. Sanofi SA, et al. | 2:16-cv-17388 | LA - Eastern District of Louisiana | 2:16-cv-17388 | Kentucky |
| Hampton, Valeria and Eric v. Sanofi SA, et al. | 2:16-cv-17336 | LA - Eastern District of Louisiana | 2:16-cv-17336 | Louisiana |
| Locke, Wanda and Steven v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-161 VLM | Delaware |
| Payton, Sharon and Fredrick v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-158 VLM | Delaware |
| Flynsmith, Nicolia and Bobby v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-126 VLM | Delaware |
| Page, Lawanda and Rico v. Sanofi SA, et al. | 2:16-cv-17413 | LA - Eastern District of Louisiana | 2:16-cv-17413 | Tennessee |
| Kuchtyak, Galemarie v. Sanofi SA, et al. | 2:16-cv-16235 | AZ - District of Arizona | 2:16-cv-03687 | Arizona |
| King, Kelly and Bryan v. Sanofi SA, et al. | 2:16-cv-17761 | LA - Eastern District of Louisiana | 2:16-cv-17761 | Idaho |
| Brooks-Jones, Felecia and Jerry Jones v. Sanofi SA, et al. | 2:16-cv-17382 | LA - Eastern District of Louisiana | 2:16-cv-17382 | Alabama |
| Williams, Barbara and Edward (AL) v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-142 VLM | Delaware |
| Woodgett, Willie and Carl Woodgett, Sr. v. Sanofi, SA, et al | 2:16-cv-15491 | AL - Northern District of Alabama | 1:16-cv-01310 | Alabama |
| Batie, Phyllis and Geral Batie v. Sanofi SA, et al. | 2:16-cv-16233 | AL - Middle District of Alabama | 2:16-cv-00832 | Alabama |
| Williams, Luella and Alan v. Sanofi SA, et al. | 2:16-cv-15557 | MN - District of Minnesota | 0:16-cv-03046 | Minnesota |
| Jackson, Leonna and Charlie v. Sanofi SA, et al. | 2:16-cv-16796 | LA - Eastern District of Louisiana | 2:16-cv-16796 | Missouri |
| Williamson, Cathy and Micah v. Sanofi SA, et al. | 2:16-cv-17352 | LA - Eastern District of Louisiana | 2:16-cv-17352 | Kentucky |
| Gradney, Debra and Victor v. Sanofi SA, et al. | 2:17-cv-01891 | DE - Superior Court of the State of Delaware | N16C-11-090 VLM | Delaware |
| Fair, Rosa and Clean Crocket (2) v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-124 VLM | Delaware |
| Austin, Doylene and Herman v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-103 VLM | Delaware |
| Gross, Linda and Larry Gross v. Sanofi SA, et al. | 2:16-cv-15570 | NY - Southern District of New York | 1:16-cv-06883 | New York |
| Smith, Lillie Louise v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03126 | North Carolina |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Banks, Rosalind and Glenn v. Sanofi SA, et al. | 2:16-cv-17374 | LA - Eastern District of Louisiana | 2:16-cv-17374 | Louisiana |
| Walker, Brenda and Allen v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-159 VLM | Delaware |
| Louque, Ellen and Dale v. Sanofi SA, et al. | 2:16-cv-17332 | LA - Eastern District of Louisiana | 2:16-cv-17332 | Louisiana |
| Makshanoff, Suzanne and James Makshanoff v. Sanofi SA, et al. | 2:17-cv-01155 | LA - Eastern District of Louisiana | 2:17-cv-01155 | California |
| Cross, Anginelia and Jonathan v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-116 VLM | Delaware |
| Anderson, Cynthia and Sammy v. Sanofi SA, et al. | 2:16-cv-17370 | LA - Eastern District of Louisiana | 2:16-cv-17370 | Alabama |
| Davis, Latonya and Andre v. Sanofi SA, et al. | 2:16-cv-17407 | LA - Eastern District of Louisiana | 2:16-cv-17407 | Alabama |
| Dawson, Cassandra and Curtis v. Sanofi SA, et al. | 2:16-cv-17363 | LA - Eastern District of Louisiana | 2:16-cv-17363 | Alabama |
| Dodd, Donna and Allen v. Sanofi SA, et al. | 2:16-cv-17411 | LA - Eastern District of Louisiana | 2:16-cv-17411 | Alabama |
| Johnson, Tawnya and Anthony v. Sanofi SA, et al. | 2:16-cv-17400 | LA - Eastern District of Louisiana | 2:16-cv-17400 | Tennessee |
| Mahon, Melissa and Gary v. Sanofi SA, et al. | 2:16-cv-17378 | LA - Eastern District of Louisiana | 2:16-cv-17378 | Kentucky |
| Walker, Judith and Steven v. Sanofi SA, et al. | 2:16-cv-17384 | LA - Eastern District of Louisiana | 2:16-cv-17384 | Tennessee |
| Browne, Billie Francine v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03129 | Ohio |
| Toothman, Karen and Harry v. Sanofi SA, et al. | 2:16-cv-17398 | LA - Eastern District of Louisiana | 2:16-cv-17398 | Alabama |
| Edwards-Woodard, Delores and Willie Woodard v. Sanofi SA, et al. | 2:16-cv-16799 | LA - Eastern District of Louisiana | 2:16-cv-16799 | Louisiana |
| Nevels, Shirley and Albert v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-170 VLM | Delaware |
| Duncan, Renee and Douglas v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-123 VLM | Delaware |
| Wilson, Antoinette and Daryl v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-139 VLM | Delaware |
| Strother, Dena and Christopher v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-422 VLM | Delaware |
| Elmore, Gloria and Jimmie v. Sanofi SA, et al. | 2:16-cv-17375 | LA - Eastern District of Louisiana | 2:16-cv-17375 | Louisiana |
| Harris, Karen and Eltigo v. Sanofi SA, et al. | 2:16-cv-17372 | LA - Eastern District of Louisiana | 2:16-cv-17372 | Louisiana |
| Hughes, Kristie and David v. Sanofi SA, et al. | 2:16-cv-17396 | LA - Eastern District of Louisiana | 2:16-cv-17396 | Tennessee |
| McVea, Janet and Paul v. Sanofi SA, et al. | 2:16-cv-17401 | LA - Eastern District of Louisiana | 2:16-cv-17401 | Louisiana |
| Powell, Ruth and Michael v. Sanofi SA, et al. | 2:16-cv-17392 | LA - Eastern District of Louisiana | 2:16-cv-17392 | Louisiana |
| Sneed, Deborah and Joseph v. Sanofi SA, et al. | 2:16-cv-17377 | LA - Eastern District of Louisiana | 2:16-cv-17377 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Hymes, Dorothy and Macic v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-141 VLM | Delaware |
| Knighten, Dell and Joseph v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-145 VLM | Delaware |
| Robinson, Mary A. and Emerson v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-153 VLM | Delaware |
| Allen, Charlene and Alvin v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-080 VLM | Delaware |
| Chapman, Beverly and George v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-111 VLM | Delaware |
| Guy, Joe Ann and Louise Guy v. Sanofi SA, et al. | 2:16-cv-17669 | LA - Eastern District of Louisiana | 2:16-cv-17669 | Tennessee |
| Shields, Christy and Brian v. Sanofi SA, et al. | 2:16-cv-17752 | LA - Eastern District of Louisiana | 2:16-cv-17752 | Tennessee |
| Ballard, Margaret Jean and George v. Sanofi SA, et al. | 2:16-cv-17415 | LA - Eastern District of Louisiana | 2:16-cv-17415 | Kentucky |
| Boyer, Jane and Christopher v. Sanofi SA, et al. | 2:16-cv-17367 | LA - Eastern District of Louisiana | 2:16-cv-17367 | Louisiana |
| Conley, Martha and Craig v. Sanofi SA, et al. | 2:16-cv-17394 | LA - Eastern District of Louisiana | 2:16-cv-17394 | Kentucky |
| Rivera, Ida Liz Santiago v. Sanofi SA, et al. | 2:16-cv-17952 | PR - District of Puerto Rico | 3:16-cv-03111 | Puerto Rico |
| Vinson, Patricia, et al. v. Sanofi SA, et al. | | MO - Missouri Circuit Court, 22nd Judicial Circuit (City of St. Louis) | 1622-cc-09819 | Missouri |
| McCallister, Lisa, et al. v. Sanofi SA, et al. | 2:17-cv-02356 | CA - Superior Court of California | 34-2016-00204609-CU-MT-GDS | California |
| Roberts, Karen and Suzette Curtis v. Sanofi SA, et al. | 2:16-cv-17955 | TN - Middle District of Tennessee | 3:16-cv-03168 | Tennessee |
| Addelson, Barbara, et al. v. Sanofi SA, et al. | 2:16-cv-16041 | MO - Missouri Circuit Court, 22nd Judicial Circuit (City of St. Louis) | 1622-CC09609 | Missouri |
| Ernyes-Kofler, Klara, et al. v. Sanofi SA, et al. | | CA - Superior Court of California | 16CV303585 | California |
| Bickley, Jalynee, et al. v. Sanofi SA, et al. | 2:17-cv-01073 | MO - Missouri Circuit Court, 22nd Judicial Circuit (City of St. Louis) | 1622-CC09591 | Missouri |
| Gahan, Kelly v. Sanofi SA, et al. | 2:16-cv-15282 | CO - District of Colorado | 1:15-cv-02777 | Colorado |
| Williams, Doris (LA) v. Sanofi SA, et al. | 2:16-cv-14479 | LA - Eastern District of Louisiana | 2:16-cv-14479 | Louisiana |
| Johnson, Mattie v. Sanofi SA, et al. | 2:16-cv-15581 | TN - Western District of Tennessee | 2:16-cv-02721 | Tennessee |
| Rohli, Brenda v. Sanofi SA, et al. | 2:16-cv-14526 | LA - Eastern District of Louisiana | 2:16-cv-14526 | Louisiana |
| Valencia, Sonia v. Sanofi SA, et al. | 2:16-cv-15497 | CA - Central District of California | 5:16-cv-01934 | California |
| Jones, Yvonne v. Sanofi SA, et al. | 2:16-cv-15561 | MN - District of Minnesota | 0:16-cv-03080 | Minnesota |
| Johnson, Terrie Lee v. Sanofi SA, et al. | 2:16-cv-15562 | MN - District of Minnesota | 0:16-cv-03081 | Minnesota |
| Irwin, Katherine v. Sanofi SA, et al. | 2:16-cv-16148 | VA - Western District of Virginia | 161CL16001636 | Virginia |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Walter, Alma v. Sanofi SA, et al. | 2:16-cv-12706 | LA - Eastern District of Louisiana | 2:16-cv-12706 | Louisiana |
| Brown, Jennifer v. Sanofi SA, et al. | 2:16-cv-15512 | IL - Northern District of Illinois | 1:16-cv-07496 | Illinois |
| Shatswell, Connie J. v. Sanofi SA, et al. | 2:16-cv-15807 | LA - Eastern District of Louisiana | 2:16-cv-15807 | Oklahoma |
| Leith, Melissa F. v. Sanofi SA, et al. | 2:16-cv-15286 | CO - District of Colorado | 1:16-cv-00741 | Colorado |
| Smith, Wanda v. Sanofi SA, et al. | 2:16-cv-07794 | LA - Eastern District of Louisiana | 2:16-cv-07794 | Louisiana |
| Adams, Christa v. Sanofi SA, et al. | 2:16-cv-15325 | TN - Eastern District of Tennessee | 3:16-cv-00365 | Tennessee |
| Walker, Stephanie v. Sanofi SA, et al. | 2:16-cv-16032 | IL - Northern District of Illinois | 1:16-cv-09288 | Illinois |
| Coston, Helen v. Sanofi SA, et al. | 2:16-cv-14990 | LA - Eastern District of Louisiana | 2:16-cv-14990 | Louisiana |
| Boino, Jeanne v. Sanofi SA, et al. | 2:16-cv-16036 | MA - District of Massachusetts | 3:16-cv-11957 | Massachusetts |
| Rinaldi, Lorraine v. Sanofi SA, et al. | 2:16-cv-15834 | MN - District of Minnesota | 0:16-cv-03436 | Minnesota |
| Scott, Gloria v. Sanofi SA, et al. | 2:16-cv-16034 | LA - Middle District of Louisiana | 3:16-cv-00680 | Louisiana |
| Materre-Haynes, Darlene v. Sanofi SA, et al. | 2:16-cv-15395 | LA - Eastern District of Louisiana | 2:16-cv-15395 | Louisiana |
| Phillips, June v. Sanofi SA, et al. | 2:16-cv-15397 | LA - Eastern District of Louisiana | 2:16-cv-15397 | Louisiana |
| McCall, Patricia v. Sanofi SA, et al. | 2:16-cv-15470 | LA - Eastern District of Louisiana | 2:16-cv-15470 | Louisiana |
| Scott, Ellen v. Sanofi SA, et al. | 2:16-cv-15472 | LA - Eastern District of Louisiana | 2:16-cv-15472 | Louisiana |
| Broussard, Gwendolyn v. Sanofi SA, et al. | 2:16-cv-15665 | LA - Eastern District of Louisiana | 2:16-cv-15665 | Louisiana |
| Fradella, Jacqueline v. Sanofi SA, et al. | 2:16-cv-15664 | LA - Eastern District of Louisiana | 2:16-cv-15664 | Louisiana |
| Monroe, Brenda v. Sanofi SA, et al. | 2:16-cv-16146 | IN - Southern District of Indiana | 1:16-cv-02827 | Indiana |
| Glynn, Maria v. Sanofi-Aventis U.S. LLC, et al. | 2:16-cv-15729 | LA - Eastern District of Louisiana | 2:16-cv-15729 | Louisiana |
| Bodden, Janet v. Sanofi SA, et al. | 2:16-cv-15609 | LA - Eastern District of Louisiana | 2:16-cv-15609 | Louisiana |
| Carmon, Leroyce v. Sanofi SA, et al. | 2:16-cv-15680 | LA - Eastern District of Louisiana | 2:16-cv-15680 | Louisiana |
| Wilson, Estoria v. Sanofi SA, et al. | 2:16-cv-15676 | LA - Eastern District of Louisiana | 2:16-cv-15676 | Louisiana |
| Harris, Ruth v. Sanofi SA, et al. | 2:16-cv-15724 | LA - Eastern District of Louisiana | 2:16-cv-15724 | Louisiana |
| Latarski, Rosemary v. Sanofi SA, et al. | 2:16-cv-16052 | TX - Northern District of Texas | 2:16-cv-00226 | Texas |
| Smock, Beverly v. Sanofi SA, et al. | 2:16-cv-15673 | LA - Eastern District of Louisiana | 2:16-cv-15673 | Indiana |
| Williams, Ann T. v. Sanofi SA, et al. | 2:16-cv-16234 | AL - Northern District of Alabama | 2:16-cv-01726 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Barban, Carole v. Sanofi SA, et al. | 2:16-cv-15515 | KS - District of Kansas | 2:16-cv-02607 | Kansas |
| Haggerty, Sheila v. Sanofi SA, et al. | 2:16-cv-15782 | LA - Eastern District of Louisiana | 2:16-cv-15782 | Louisiana |
| Copeland, Donna v. Sanofi SA, et al. | 2:16-cv-16232 | OK - Western District of Oklahoma | 5:16-cv-01226 | Oklahoma |
| Detrixhe, Karen A. v. Sanofi SA, et al. | 2:16-cv-15313 | KS - District of Kansas | 2:16-cv-02250 | Kansas |
| Hughes, Carol v. Sanofi SA, et al. | 2:16-cv-16253 | MN - District of Minnesota | 0:16-cv-03699 | Minnesota |
| Allen, Betty v. Sanofi SA, et al. | 2:16-cv-17065 | LA - Eastern District of Louisiana | 2:16-cv-17065 | Tennessee |
| Ray, Loretta v. Sanofi SA, et al. | 2:16-cv-17070 | LA - Eastern District of Louisiana | 2:16-cv-17070 | Tennessee |
| Bauer, Kim v. Sanofi SA, et al. | 2:16-cv-17211 | LA - Eastern District of Louisiana | 2:16-cv-17211 | New York |
| Bias, Sheila v. Sanofi SA, et al. | 2:16-cv-17171 | LA - Eastern District of Louisiana | 2:16-cv-17171 | Alabama |
| Champagne, Rose v. Sanofi SA, et al. | 2:16-cv-17174 | LA - Eastern District of Louisiana | 2:16-cv-17174 | Louisiana |
| Chappell, Edith v. Sanofi SA, et al. | 2:16-cv-17163 | LA - Eastern District of Louisiana | 2:16-cv-17163 | Alabama |
| Chorak, Amy v. Sanofi SA, et al. | 2:16-cv-17165 | LA - Eastern District of Louisiana | 2:16-cv-17165 | Tennessee |
| Dawson, Earnestine v. Sanofi SA, et al. | 2:16-cv-17119 | LA - Eastern District of Louisiana | 2:16-cv-17119 | Alabama |
| Erkins, Jacquita v. Sanofi SA, et al. | 2:16-cv-17131 | LA - Eastern District of Louisiana | 2:16-cv-17131 | Alabama |
| Granderson, Thelma v. Sanofi SA, et al. | 2:16-cv-17152 | LA - Eastern District of Louisiana | 2:16-cv-17152 | Tennessee |
| Harris, Charles Etta v. Sanofi SA, et al. | 2:16-cv-17239 | LA - Eastern District of Louisiana | 2:16-cv-17239 | Louisiana |
| Hyde, Sherwanda v. Sanofi SA, et al. | 2:16-cv-17158 | LA - Eastern District of Louisiana | 2:16-cv-17158 | Alabama |
| Jefferson, Ernestine v. Sanofi SA, et al. | 2:16-cv-17210 | LA - Eastern District of Louisiana | 2:16-cv-17210 | Louisiana |
| Jones, Joyce, v. Sanofi SA, et al. | 2:16-cv-17209 | LA - Eastern District of Louisiana | 2:16-cv-17209 | New York |
| Lewis, Sylvia v. Sanofi SA, et al. | 2:16-cv-17185 | LA - Eastern District of Louisiana | 2:16-cv-17185 | Louisiana |
| McCaleb, Katherine v. Sanofi SA, et al. | 2:16-cv-17189 | LA - Eastern District of Louisiana | 2:16-cv-17189 | Tennessee |
| Noe, Judith v. Sanofi SA, et al. | 2:16-cv-17219 | LA - Eastern District of Louisiana | 2:16-cv-17219 | Kentucky |
| Payne, Reva v. Sanofi SA, et al. | 2:16-cv-17200 | LA - Eastern District of Louisiana | 2:16-cv-17200 | Tennessee |
| Purdue, Carolyn v. Sanofi SA, et al. | 2:16-cv-17230 | LA - Eastern District of Louisiana | 2:16-cv-17230 | Kentucky |
| Samuels, Catherine v. Sanofi SA, et al. | 2:16-cv-17216 | LA - Eastern District of Louisiana | 2:16-cv-17216 | Louisiana |
| September, Amy v. Sanofi SA, et al. | 2:16-cv-17227 | LA - Eastern District of Louisiana | 2:16-cv-17227 | New York |
| Spencer, Kimberly v. Sanofi SA, et al. | 2:16-cv-17141 | LA - Eastern District of Louisiana | 2:16-cv-17141 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| St. Ann, Patricia v. Sanofi SA, et al. | 2:16-cv-17179 | LA - Eastern District of Louisiana | 2:16-cv-17179 | Louisiana |
| Dudley, Elaine v. Sanofi SA, et al. | 2:16-cv-17097 | LA - Eastern District of Louisiana | 2:16-cv-17097 | Kentucky |
| King, Patrice v. Sanofi SA, et al. | 2:16-cv-17100 | LA - Eastern District of Louisiana | 2:16-cv-17100 | Kentucky |
| Browning, Marlene v. Sanofi SA, et al. | 2:16-cv-17133 | LA - Eastern District of Louisiana | 2:16-cv-17133 | Tennessee |
| Jackson, Patricia v. Sanofi SA, et al. | 2:16-cv-17127 | LA - Eastern District of Louisiana | 2:16-cv-17127 | Tennessee |
| Stevenson, Tracy v. Sanofi SA, et al. | 2:17-cv-01282 | LA - Eastern District of Louisiana | 2:17-cv-01282 | Kentucky |
| Garner, Venissa v. Sanofi SA, et al. | 2:16-cv-16803 | LA - Eastern District of Louisiana | 2:16-cv-16803 | Tennessee |
| Lyles, Tangela (2) v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-157 VLM | Delaware |
| Jones, Delois v. Sanofi SA, et al. | 2:16-cv-17575 | AL - Middle District of Alabama | 2:16-cv-00932 | Alabama |
| Frost, Sheila v. Sanofi SA, et al. | 2:16-cv-17913 | AL - Middle District of Alabama | 2:16-cv-00933 | Alabama |
| Hopkins, Martha v. Sanofi SA, et al. | 2:16-cv-17973 | LA - Middle District of Louisiana | 3:16-cv-00827 | Louisiana |
| Jones, Daphne v. Sanofi SA, et al. | 2:16-cv-16936 | LA - Eastern District of Louisiana | 2:16-cv-16936 | Louisiana |
| Santiago, Florence v. Sanofi SA, et al. | 2:16-cv-16935 | LA - Eastern District of Louisiana | 2:16-cv-16935 | Louisiana |
| Johnson, Oletha v. Sanofi SA, et al. | 2:16-cv-17976 | LA - Middle District of Louisiana | 3:16-cv-00829 | Louisiana |
| Johnston, Vanessa and Isaac v. Sanofi SA, et al. | 2:16-cv-17760 | LA - Eastern District of Louisiana | 2:16-cv-17760 | Kansas |
| Villa, Mary v. Sanofi SA, et al. | 2:16-cv-17949 | MT - District of Montana | 1:16-cv-00172 | Montana |
| Apprill, Alice v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03853 | Missouri |
| Tarver, Theresa v. Sanofi SA, et al. | 2:17-cv-00094 | LA - Eastern District of Louisiana | 2:17-cv-00094 | Alabama |
| Chatman, Zelda v. Sanofi SA, et al. | 2:16-cv-16980 | LA - Eastern District of Louisiana | 2:16-cv-16980 | Louisiana |
| Kennard, Anna v. Sanofi SA, et al. | 2:16-cv-16991 | LA - Eastern District of Louisiana | 2:16-cv-16991 | Louisiana |
| Jones, Erika v. Sanofi SA, et al. | 2:16-cv-17956 | TN - Western District of Tennessee | 2:16-cv-02957 | Tennessee |
| Bloxton, Shelia v. Sanofi SA, et al. | 2:16-cv-17037 | LA - Eastern District of Louisiana | 2:16-cv-17037 | Alabama |
| Dimbo, Luella v. Sanofi SA, et al. | 2:16-cv-17057 | LA - Eastern District of Louisiana | 2:16-cv-17057 | Alabama |
| Grace, Tamika v. Sanofi SA, et al. | 2:16-cv-17050 | LA - Eastern District of Louisiana | 2:16-cv-17050 | Alabama |
| Stallworth, Carolyn v. Sanofi SA, et al. | 2:16-cv-17047 | LA - Eastern District of Louisiana | 2:16-cv-17047 | Alabama |
| Angel, Theresa v. Sanofi SA, et al. | 2:16-cv-17935 | KY - Eastern District of Kentucky | 2:16-cv-00219 | Kentucky |
| Goble, Ruby v. Sanofi SA, et al. | 2:16-cv-17971 | KY - Eastern District of Kentucky | 7:16-cv-00275 | Kentucky |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Steinbeiser, Vicki L. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03403 | Pennsylvania |
| Johnson, Debra Lynn v. Sanofi SA, et al. | 2:16-cv-16254 | MN - District of Minnesota | 0:16-cv-03707 | Minnesota |
| Wolfgang, Janice v. Sanofi SA, et al. | 2:16-cv-16236 | IL - Central District of Illinois | 2:16-cv-02334 | Illinois |
| Taylor, Flordia v. Sanofi SA, et al. | 2:16-cv-17915 | IL - Northern District of Illinois | 1:16-cv-11042 | Illinois |
| Wells, Wanda v. Sanofi SA, et al. | 2:17-cv-02583 | LA - Eastern District of Louisiana | 2:17-cv-02583 | Arkansas |
| Timpson, Karen v. Sanofi SA, et al. | 2:17-cv-02927 | LA - Eastern District of Louisiana | 2:17-cv-02927 | California |
| Stewart, Elizabeth Ann v. Sanofi SA, et al | 2:17-cv-00268 | LA - Eastern District of Louisiana | 2:17-cv-00268 | District of Columbia |
| Moreno, Mary v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03091 | California |
| Kumer, Monica v. Sanofi SA, et al. | 2:17-cv-02971 | LA - Eastern District of Louisiana | 2:17-cv-02971 | Missouri |
| Taylor, Patricia C. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03408 | Texas |
| Tomasek, Arlene v. Sanofi SA, et al. | 2:16-cv-17246 | IL - Northern District of Illinois | 1:16-cv-10742 | Illinois |
| Meckel, Mary V. v. Sanofi SA, et al. | 2:16-cv-17011 | LA - Eastern District of Louisiana | 2:16-cv-17011 | Maryland |
| Wood, Sherry Ann v. Sanofi SA, et al. | 2:16-cv-16744 | MN - District of Minnesota | 0:16-cv-03856 | Minnesota |
| Reyes, Maria v. Sanofi SA, et al. | 2:16-cv-16751 | TX - Northern District of Texas | 3:16-cv-03123 | Texas |
| Wafer, Mona v. Sanofi SA, et al. | 2:16-cv-16741 | LA - Western District of Louisiana | 3:16-cv-01549 | Louisiana |
| Broussard, Geraldine v. Sanofi SA, et al. | 2:16-cv-16902 | LA - Western District of Louisiana | 6:16-cv-01576 | Louisiana |
| Moffitt, Michele v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03357 | North Carolina |
| Collingwood, Amy E. v. Sanofi SA, et al. | 2:16-cv-17253 | OH - Northern District of Ohio | 1:16-cv-02824 | Ohio |
| Killingsworth, Donna Marie v. Sanofi SA, et al. | 2:16-cv-16895 | GA - Northern District of Georgia | 3:16-cv-00177 | Georgia |
| Kelley, Rosa G. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03787 | South Carolina |
| Thompson, Elizabeth v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03852 | Colorado |
| Dillon, Catherine v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03751 | Illinois |
| Green, Patricia v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03583 | Louisiana |
| Haupt, Diana v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03578 | Louisiana |
| Hammond, Pamela v. Sanofi SA, et al. | 2:16-cv-17256 | TN - Western District of Tennessee | 1:16-cv-01299 | Tennessee |
| Lyles, Tangela (1) v. Sanofi SA, et al. | 2:16-cv-16773 | LA - Eastern District of Louisiana | 2:16-cv-16773 | Tennessee |
| Thompson, Natasha v. Sanofi SA, et al. | 2:16-cv-17254 | TN - Western District of Tennessee | 1:16-cv-01297 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Smith, Johnie v. Sanofi SA, et al. | 2:16-cv-16951 | OH - Northern District of Ohio | 1:16-cv-02808 | Ohio |
| Giambelluca, Denise v. Sanofi SA, et al. | 2:16-cv-17251 | KY - Western District of Kentucky | 3:16-cv-00736 | Kentucky |
| Sheffield, Suzanne Louise v. Sanofi SA, et al. | 2:16-cv-17250 | KY - Western District of Kentucky | 1:16-cv-00186 | Kentucky |
| Fulcher, Jody v. Sanofi SA, et al. | 2:16-cv-15855 | LA - Eastern District of Louisiana | 2:16-cv-15855 | Louisiana |
| LaFountain, Lisa v. Sanofi SA, et al. | 2:16-cv-16250 | LA - Western District of Louisiana | 6:16-cv-01500 | Louisiana |
| Carter, Cynthia v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03669 | Colorado |
| Lee, Valerie Jane v. Sanofi SA, et al. | 2:17-cv-02948 | LA - Eastern District of Louisiana | 2:17-cv-02948 | California |
| Stewart, Sharon (AL) v. Sanofi SA, et al. | 2:17-cv-00375 | LA - Eastern District of Louisiana | 2:17-cv-00375 | Alabama |
| Davis, Patricia v. Sanofi SA, et al. | 2:17-cv-02309 | LA - Eastern District of Louisiana | 2:17-cv-02309 | New Jersey |
| Hornsby, Kathleen v. Sanofi SA, et al. | 2:16-cv-17588 | TN - Middle District of Tennessee | 3:16-cv-03024 | Tennessee |
| Jones, Mary Elizabeth v. Sanofi SA, et al. | 2:16-cv-17580 | LA - Western District of Louisiana | 5:16-cv-01627 | Louisiana |
| Adams, Hilda v. Sanofi SA, et al. | 2:16-cv-17583 | LA - Western District of Louisiana | 6:16-cv-01649 | Louisiana |
| Dupree, Monica v. Sanofi SA, et al. | 2:16-cv-16632 | LA - Eastern District of Louisiana | 2:16-cv-16632 | Tennessee |
| McFarland, Sarah J. v. Sanofi SA, et al. | 2:16-cv-16713 | LA - Eastern District of Louisiana | 2:16-cv-16713 | Louisiana |
| Shull, Calinda v. Sanofi SA, et al. | 2:16-cv-16687 | LA - Eastern District of Louisiana | 2:16-cv-16687 | Tennessee |
| Gibson, Pearl L. v. Sanofi SA, et al. | 2:16-cv-16784 | LA - Eastern District of Louisiana | 2:16-cv-16784 | Louisiana |
| Hayes, Jauronice v. Sanofi SA, et al. | 2:16-cv-16802 | LA - Eastern District of Louisiana | 2:16-cv-16802 | Louisiana |
| Smith, Kim v. Sanofi SA, et al | 2:16-cv-17162 | LA - Eastern District of Louisiana | 2:17-cv-17162 | Louisiana |
| Lovely, Leah v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03218 | Tennessee |
| Henry, Mary C. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03391 | Virginia |
| Mendoza, Janet E. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03397 | California |
| Tramble, Patricia v. Sanofi SA, et al. | 2:17-cv-00827 | LA - Eastern District of Louisiana | 2:17-cv-00827 | Kansas |
| Thornton, Diane v. Sanofi SA, et al. | 2:17-cv-00734 | LA - Eastern District of Louisiana | 2:17-cv-00734 | Kansas |
| Mott, Eulalie v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03754 | Louisiana |
| Manser, Rhonda v. Sanofi SA, et al. | 2:17-cv-02072 | LA - Eastern District of Louisiana | 2:17-cv-02072 | Pennsylvania |
| Miller, Charity v. Sanofi SA, et al. | 2:17-cv-02265 | LA - Eastern District of Louisiana | 2:17-cv-02265 | Arkansas |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Shelton, LaQuanta Nicole v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03782 | Oklahoma |
| Sharp, Yvonne B. v. Sanofi SA, et al. | 2:17-cv-02344 | LA - Eastern District of Louisiana | 2:17-cv-02344 | Alabama |
| Fassl, Diana M. v. Sanofi SA, et al. | 2:17-cv-02360 | LA - Eastern District of Louisiana | 2:17-cv-02360 | Illinois |
| Barnes, Shirley v. Sanofi SA, et al. | 2:17-cv-02576 | LA - Eastern District of Louisiana | 2:17-cv-02576 | North Carolina |
| Greene, Karen L. v. Sanofi SA, et al. | 2:17-cv-02540 | LA - Eastern District of Louisiana | 2:17-cv-02540 | Florida |
| McCosh, Carolyn v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-02731 | Tennessee |
| Pierce, Ann v. Sanofi SA, et al. | 2:17-cv-02729 | LA - Eastern District of Louisiana | 2:17-cv-02729 | Louisiana |
| Leech, Patricia v. Sanofi SA, et al. | 2:17-cv-02779 | LA - Eastern District of Louisiana | 2:17-cv-02779 | Delaware |
| Martin, Marianne v. Sanofi SA, et al. | 2:17-cv-02773 | LA - Eastern District of Louisiana | 2:17-cv-02773 | Florida |
| Askew, Tina v. Sanofi SA, et al. | 2:17-cv-02929 | LA - Eastern District of Louisiana | 2:17-cv-02929 | Indiana |
| Hein, Brigit v. Sanofi SA, et al. | 2:16-cv-17884 | LA - Eastern District of Louisiana | 2:16-cv-17884 | Tennessee |
| Austin, Rhonda v. Sanofi SA, et al. | 2:17-cv-00118 | LA - Eastern District of Louisiana | 2:17-cv-00118 | Louisiana |
| Harbin, Bonnie v. Sanofi SA et al. | 2:17-cv-00096 | LA - Eastern District of Louisiana | 2:17-cv-00096 | Alabama |
| Nicholson, Rena C. v. Sanofi SA, et al. | 2:17-cv-00147 | LA - Eastern District of Louisiana | 2:17-cv-00147 | Alabama |
| Hays, Patsy v. Sanofi US Services, Inc., et al. | 2:16-cv-17540 | LA - Eastern District of Louisiana | 2:16-cv-17540 | Texas |
| McDonald, Anita v. Sanofi-Aventis US LLC, et al. | 2:17-cv-00105 | LA - Eastern District of Louisiana | 2:17-cv-00105 | Florida |
| Bierman, Rita Garfinkel v. Sanofi SA, et al. | 2:17-cv-00247 | LA - Eastern District of Louisiana | 2:17-cv-00247 | Massachusetts |
| Jackson, Lorraine v. Sanofi SA., et al. | 2:17-cv-00381 | LA - Eastern District of Louisiana | 2:17-cv-00381 | Louisiana |
| Carter, Adrienne v. Sanofi SA, et al. | 2:17-cv-00586 | LA - Eastern District of Louisiana | 2:17-cv-00586 | Tennessee |
| Bice, Barbara v. Sanofi SA, et al. | 2:17-cv-00751 | LA - Eastern District of Louisiana | 2:17-cv-00751 | Louisiana |
| Durham, Cynthia v. Sanofi SA, et al. | 2:17-cv-00741 | LA - Eastern District of Louisiana | 2:17-cv-00741 | California |
| Cazayoux, Priscilla v. Sanofi SA, et al. | 2:17-cv-00766 | LA - Eastern District of Louisiana | 2:17-cv-00766 | Louisiana |
| Miller, Lagayle v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03769 | Illinois |
| Fontenot, Sharon v. Sanofi SA, et al. | 2:17-cv-00802 | LA - Eastern District of Louisiana | 2:17-cv-00802 | Louisiana |
| Newbold, Donna v. Sanofi SA, et al. | 2:17-cv-00832 | LA - Eastern District of Louisiana | 2:17-cv-00832 | Florida |
| Sledge, Veronique v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03485 | Louisiana |
| Rivers, Kimely B. v. Sanofi SA, et al. | 2:17-cv-00862 | LA - Eastern District of Louisiana | 2:17-cv-00862 | South Carolina |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Burgess, Lisa Louise v. Sanofi SA, et al. | 2:17-cv-00988 | LA - Eastern District of Louisiana | 2:17-cv-00988 | South Carolina |
| Bean, Andrea v. Sanofi SA, et al. | 2:17-cv-01188 | LA - Eastern District of Louisiana | 2:17-cv-01188 | South Carolina |
| Hershey, Jolie D. v. Sanofi SA, et al. | 2:17-cv-01170 | LA - Eastern District of Louisiana | 2:17-cv-01170 | California |
| Salvato, Carmela A. v. Sanofi SA, et al. | 2:17-cv-01212 | LA - Eastern District of Louisiana | 2:17-cv-01212 | Maine |
| Mullen, Sara v. Sanofi SA, et al. | 2:17-cv-01262 | LA - Eastern District of Louisiana | 2:17-cv-01262 | Alabama |
| Sullivan, Christine N. v. Sanofi US Services, et al. | | DE - Superior Court of the State of Delaware | N17C-02-186 | Delaware |
| White, Donna v. Sanofi SA, et al. | 2:17-cv-01640 | LA - Eastern District of Louisiana | 2:17-cv-01640 | Louisiana |
| George, Terry v. Sanofi SA, et al. | 2:17-cv-01718 | LA - Eastern District of Louisiana | 2:17-cv-01718 | New York |
| Klokis, Brenda v. Sanofi SA, et al. | 2:17-cv-01778 | LA - Eastern District of Louisiana | 2:17-cv-01778 | Virginia |
| Payne, Deborah v. Sanofi US Services Inc, et al. | 2:17-cv-01768 | LA - Eastern District of Louisiana | 2:17-cv-01768 | Florida |
| Reed, Briggitte R. v. Sanofi SA, et al. | 2:16-cv-17843 | LA - Eastern District of Louisiana | 2:16-cv-17843 | Louisiana |
| Fowler, Mary Madonna v. Sanofi SA, et al. | 2:16-cv-17618 | LA - Eastern District of Louisiana | 2:16-cv-17618 | Louisiana |
| Prince, Sandra vs. Sanofi SA, et al | 2:16-cv-17801 | LA - Eastern District of Louisiana | 2:16-cv-17801 | Georgia |
| Snowden, Theresa v. Sanofi SA, et al. | 2:17-cv-00369 | MS - Southern District of Mississippi | 1:16-cv-00440 | Mississippi |
| Brown, Olivia v. Sanofi SA, et al. | 2:16-cv-17979 | LA - Eastern District of Louisiana | 2:16-cv-17979 | Alabama |
| Collins, Marilyn v. Sanofi SA, et al. | 2:16-cv-17402 | LA - Eastern District of Louisiana | 2:16-cv-17402 | Louisiana |
| Edwards, Carolyn v. Sanofi SA, et al. | 2:16-cv-17399 | LA - Eastern District of Louisiana | 2:16-cv-17399 | Kentucky |
| Francis, Tanya v. Sanofi SA, et al. | 2:16-cv-17410 | LA - Eastern District of Louisiana | 2:16-cv-17410 | Louisiana |
| Hill, Brenda v. Sanofi SA, et al. | 2:16-cv-17397 | LA - Eastern District of Louisiana | 2:16-cv-17397 | Alabama |
| Hughes, Mary P. v. Sanofi SA, et al. | 2:16-cv-17414 | LA - Eastern District of Louisiana | 2:16-cv-17414 | Kentucky |
| Martin, Juette v. Sanofi SA, et al. | 2:16-cv-17393 | LA - Eastern District of Louisiana | 2:16-cv-17393 | Mississippi |
| Stamper, Wanda v. Sanofi SA, et al. | 2:16-cv-17381 | LA - Eastern District of Louisiana | 2:16-cv-17381 | Kentucky |
| Blair, Linda v. Sanofi SA, et al. | 2:16-cv-17427 | LA - Eastern District of Louisiana | 2:16-cv-17427 | Tennessee |
| Collins, Jackie R. v. Sanofi SA, et al. | 2:16-cv-17432 | LA - Eastern District of Louisiana | 2:16-cv-17432 | Kentucky |
| Hungerford, Petit v. Sanofi SA, et al. | 2:16-cv-17428 | LA - Eastern District of Louisiana | 2:16-cv-17428 | Alabama |
| Martinez, Eridania v. Sanofi SA, et al. | 2:16-cv-17429 | LA - Eastern District of Louisiana | 2:16-cv-17429 | Louisiana |
| Custard, Elizabeth v. Sanofi SA, et al. | 2:16-cv-17650 | LA - Eastern District of Louisiana | 2:16-cv-17650 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Creyer, Virginia v. Sanofi SA, et al. | 2:16-cv-17795 | LA - Eastern District of Louisiana | 2:16-cv-17795 | Pennsylvania |
| Steele, Teresa v. Sanofi SA, et al. | 2:16-cv-17813 | LA - Eastern District of Louisiana | 2:16-cv-17813 | Oklahoma |
| Wambolt-Toyama, Hazel v. Sanofi SA, et al. | 2:16-cv-17796 | LA - Eastern District of Louisiana | 2:16-cv-17796 | California |
| Burgess, Sherry v. Sanofi SA, et al. | 2:16-cv-17667 | LA - Eastern District of Louisiana | 2:16-cv-17667 | Alabama |
| Fluellen, Luevall v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-125 VLM | Delaware |
| Goggans, Shari v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-133 VLM | Delaware |
| Nixon, Bessie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-162 VLM | Delaware |
| Smith, Dorothy v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-173 VLM | Delaware |
| Timberman, Joni v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-171 VLM | Delaware |
| Jackson, Norma v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-144 VLM | Delaware |
| Lamb, Agnes v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-149 VLM | Delaware |
| Ray, Rose v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-155 VLM | Delaware |
| Barba, Terri v. Sanofi SA, et al. | 2:16-cv-17387 | LA - Eastern District of Louisiana | 2:16-cv-17387 | Louisiana |
| Bradley-Brown, Jacqueline v. Sanofi SA, et al. | 2:16-cv-17385 | LA - Eastern District of Louisiana | 2:16-cv-17385 | Louisiana |
| Spann, Erma v. Sanofi SA, et al. | 2:16-cv-15291 | IL - Northern District of Illinois | 1:16-cv-03038 | Illinois |
| Terry, Toneka v. Sanofi SA, et al. | 2:17-cv-01637 | LA - Eastern District of Louisiana | 2:17-cv-01637 | Louisiana |
| Eklund, Patricia v. Sanofi SA, et al. | 2:17-cv-02182 | LA - Eastern District of Louisiana | 2:17-cv-02182 | Montana |
| West, Celeste v. Sanofi SA, et al. | 2:17-cv-02067 | CA - Superior Court of California | HG16843464 | California |
| Ariks, Patricia v. Sanofi SA, et al. | 2:16-cv-17328 | LA - Eastern District of Louisiana | 2:16-cv-17328 | Tennessee |
| Carter, Rose v. Sanofi SA, et al. | 2:16-cv-17301 | LA - Eastern District of Louisiana | 2:16-cv-17301 | Louisiana |
| Ditta, Linda v. Sanofi SA, et al. | 2:16-cv-17303 | LA - Eastern District of Louisiana | 2:16-cv-17303 | Louisiana |
| Dzielski, Jacqueline v. Sanofi SA, et al. | 2:16-cv-17311 | LA - Eastern District of Louisiana | 2:16-cv-17311 | New York |
| Hall, Linda v. Sanofi SA, et al. | 2:16-cv-17315 | LA - Eastern District of Louisiana | 2:16-cv-17315 | New York |
| Morris, Lisa v. Sanofi SA, et al. | 2:16-cv-17329 | LA - Eastern District of Louisiana | 2:16-cv-17329 | Tennessee |
| Mulina, Tracy v. Sanofi SA, et al. | 2:16-cv-17305 | LA - Eastern District of Louisiana | 2:16-cv-17305 | Louisiana |
| Smith, Carol v. Sanofi SA, et al. | 2:16-cv-17340 | LA - Eastern District of Louisiana | 2:16-cv-17340 | Kentucky |
| Walls, Sherrial v. Sanofi SA, et al. | 2:16-cv-17333 | LA - Eastern District of Louisiana | 2:16-cv-17333 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Harris, Ruby v. Sanofi SA, et al. | 2:16-cv-17145 | LA - Eastern District of Louisiana | 2:16-cv-17145 | Alabama |
| Section, Annie v. Sanofi SA, et al. | 2:16-cv-17147 | LA - Eastern District of Louisiana | 2:16-cv-17147 | Alabama |
| Shpur, Jill D. v. Sanofi SA, et al. | 2:16-cv-17292 | LA - Eastern District of Louisiana | 2:16-cv-17292 | New York |
| Cargile, Linda v. Sanofi SA, et al. | 2:16-cv-17939 | KY - Western District of Kentucky | 3:16-cv-00790 | Kentucky |
| Chappell, Diane v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-112 VLM | Delaware |
| Spivey, Sharon v. Sanofi SA, et al. | 2:16-cv-17195 | LA - Eastern District of Louisiana | 2:16-cv-17195 | Alabama |
| Stevenson, Shirley v. Sanofi SA, et al. | 2:16-cv-17204 | LA - Eastern District of Louisiana | 2:16-cv-17204 | Louisiana |
| Tipton, Sandra v. Sanofi SA, et al. | 2:16-cv-17232 | LA - Eastern District of Louisiana | 2:16-cv-17232 | Kentucky |
| Turner, Cynthia v. Sanofi SA, et al. | 2:16-cv-17199 | LA - Eastern District of Louisiana | 2:16-cv-17199 | Louisiana |
| Whitaker, Mary v. Sanofi SA, et al. | 2:16-cv-17221 | LA - Eastern District of Louisiana | 2:16-cv-17221 | North Carolina |
| Young, Lorraine v. Sanofi SA, et al. | 2:16-cv-17235 | LA - Eastern District of Louisiana | 2:16-cv-17235 | Kentucky |
| White, Carolyn v. Sanofi SA, et al. | 2:16-cv-17485 | LA - Eastern District of Louisiana | 2:16-cv-17485 | New York |
| Webb, Earma v. Sanofi SA, et al. | 2:16-cv-17482 | LA - Eastern District of Louisiana | 2:16-cv-17482 | Louisiana |
| Pickrell, Joann v. Sanofi SA, et al. | 2:17-cv-01813 | CA - Superior Court of California | 37-2016-44269-CU-PL-CTL | California |
| Bennett, Teresa v. Sanofi SA, et al. | 2:16-cv-17500 | LA - Eastern District of Louisiana | 2:16-cv-17500 | Tennessee |
| Poore, Jimmie v. Sanofi SA, et al. | 2:16-cv-17505 | LA - Eastern District of Louisiana | 2:16-cv-17505 | Kentucky |
| Semeniuk, Connie E. v. Sanofi SA, et al. | 2:16-cv-17512 | LA - Eastern District of Louisiana | 2:16-cv-17512 | Tennessee |
| Anderson, Paula v. Sanofi SA, et al. | 2:16-cv-17498 | LA - Eastern District of Louisiana | 2:16-cv-17498 | Kentucky |
| Anthony, Vera v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-079 VLM | Delaware |
| Arrington, Teresa v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-102 VLM | Delaware |
| Ray, Pearl M. v. Sanofi SA, et al. | 2:16-cv-17031 | LA - Eastern District of Louisiana | 2:16-cv-17031 | Louisiana |
| Fowler, Janis v. Sanofi SA, et al. | 2:16-cv-17938 | KY - Western District of Kentucky | 3:16-cv-00786 | Kentucky |
| Kahn, Elizabeth v. Sanofi SA, et al. | 2:16-cv-17039 | LA - Eastern District of Louisiana | 2:16-cv-17039 | Louisiana |
| Blunt, Annie P. v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-104 VLM | Delaware |
| Brooks, Pearl v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-105 VLM | Delaware |
| Brooks, Vera v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-106 VLM | Delaware |
| Spence, Rhonda v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-175 VLM | Delaware |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Stone, Bonnie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-179 VLM | Delaware |
| Taylor, Patricia v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-180 VLM | Delaware |
| Tenort, Laura v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-178 VLM | Delaware |
| Thomas, Gail v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-176 VLM | Delaware |
| Jones, Susan v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03854 | North Carolina |
| Richardson, Sarah v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03430 | Louisiana |
| Mink, Suzanne v. Sanofi SA, et al. | 2:17-cv-02931 | LA - Eastern District of Louisiana | 2:17-cv-02931 | California |
| Smith, Chonette Taylor v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03784 | Virginia |
| Lyon, Charlene v. Sanofi SA, et al. | 2:16-cv-16749 | TN - Western District of Tennessee | 2:16-cv-02882 | Tennessee |
| Monger, Thelma v. Sanofi SA, et al. | 2:16-cv-16750 | TN - Western District of Tennessee | 2:16-cv-02883 | Tennessee |
| Dunn, Tiffany v. Sanofi SA, et al. | 2:16-cv-16738 | LA - Middle District of Louisiana | 3:16-cv-00737 | Louisiana |
| Gordon, June v. Sanofi SA, et al. | 2:16-cv-16742 | LA - Western District of Louisiana | 6:16-cv-01548 | Louisiana |
| Rodriguez, Elizabeth v. Sanofi SA, et al. | 2:16-cv-17245 | IL - Northern District of Illinois | 1:16-cv-10741 | Illinois |
| Wray, Elizabeth v. Sanofi SA, et al. | 2:16-cv-16889 | LA - Middle District of Louisiana | 3:16-cv-00761 | Louisiana |
| Krapf, Susan Kirkland v. Sanofi SA, et al. | 2:16-cv-16900 | LA - Western District of Louisiana | 3:16-cv-01584 | Louisiana |
| Bolton, Debra v. Sanofi SA, et al. | 2:16-cv-16905 | MS - Southern District of Mississippi | 1:16-cv-00409 | Mississippi |
| Atkinson, Reba v. Sanofi SA, et al. | 2:16-cv-17249 | KY - Western District of Kentucky | 1:16-cv-00185 | Kentucky |
| Fields, Sherry v. Sanofi SA, et al. | 2:16-cv-17247 | KY - Eastern District of Kentucky | 7:16-cv-00254 | Kentucky |
| Magee, Dorothy v. Sanofi SA, et al. | 2:16-cv-15850 | LA - Eastern District of Louisiana | 2:16-cv-15850 | Louisiana |
| Osum, Delores v. Sanofi SA, et al. | 2:16-cv-16251 | LA - Eastern District of Louisiana | 6:16-cv-01501 | Louisiana |
| Richardson, Alberta v. Sanofi SA, et al. | 2:16-cv-16241 | LA - Western District of Louisiana | 3:16-cv-01497 | Louisiana |
| Thibodeaux, Cynthia v. Sanofi SA, et al. | 2:16-cv-15859 | LA - Eastern District of Louisiana | 2:16-cv-15859 | Louisiana |
| LeBeouf, Barbara v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03761 | Louisiana |
| Bell, Kathleen G. v. Sanofi SA, et al. | 2:16-cv-17573 | KY - Eastern District of Kentucky | 2:16-cv-00207 | Kentucky |
| Boone, Renee M. v. Sanofi SA, et al. | 2:16-cv-17586 | TN - Eastern District of Tennessee | 2:16-cv-00357 | Tennessee |
| Elkins, Cleo R. v. Sanofi SA, et al. | 2:16-cv-16657 | LA - Eastern District of Louisiana | 2:16-cv-16657 | Tennessee |
| Humphrey, Barbara v. Sanof SA, et al. | 2:16-cv-16674 | LA - Eastern District of Louisiana | 2:16-cv-16674 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|-----------|----------------|----------------------|---------------------|-------------------------------|
| Knox, Joyce v. Sanofi SA, et al. | 2:16-cv-16633 | LA - Eastern District of Louisiana | 2:16-cv-16633 | Kentucky |
| Folks, Kathy v. Sanofi SA, et al. | 2:16-cv-17579 | LA - Middle District of Louisiana | 3:16-cv-00803 | Louisiana |
| Spruel, Gwendolyn v. Sanofi SA, et al. | 2:16-cv-17577 | KY - Western District of Kentucky | 3:16-cv-00753 | Kentucky |
| Nicholson, Patricia Ellen v. Sanofi SA, et al. | 2:16-cv-16757 | LA - Eastern District of Louisiana | 2:16-cv-16757 | Kentucky |
| Reaves, Mary v. Sanofi SA, et al. | 2:16-cv-16780 | LA - Eastern District of Louisiana | 2:16-cv-16780 | Tennessee |
| Brasell, Carolyn v. Sanofi SA, et al. | 2:16-cv-17581 | LA - Western District of Louisiana | 5:16-cv-01659 | Louisiana |
| Hawkins, Lina v. Sanofi SA, et al. | 2:16-cv-16790 | LA - Eastern District of Louisiana | 2:16-cv-16790 | Tennessee |
| Taylor, Selena R. v. Sanofi SA, et al. | 2:17-cv-00996 | LA - Eastern District of Louisiana | 2:17-cv-00996 | Pennsylvania |
| Buford, Gloria v. Sanofi SA, et al. | 2:16-cv-17069 | LA - Eastern District of Louisiana | 2:16-cv-17069 | Tennessee |
| Carter, Trinette v. Sanofi SA, et al. | 2:16-cv-17073 | LA - Eastern District of Louisiana | 2:16-cv-17073 | Tennessee |
| Griggs, Maxine v. Sanofi SA, et al. | 2:16-cv-17064 | LA - Eastern District of Louisiana | 2:16-cv-17064 | Tennessee |
| Johnson, Beverly v. Sanofi SA, et al. | 2:16-cv-17074 | LA - Eastern District of Louisiana | 2:16-cv-17074 | Tennessee |
| Patterson, Mattie v. Sanofi SA, et al. | 2:16-cv-17072 | LA - Eastern District of Louisiana | 2:16-cv-17072 | Tennessee |
| Black, Alice (1) v. Sanofi SA, et al. | 2:16-cv-17206 | LA - Eastern District of Louisiana | 2:16-cv-17206 | Louisiana |
| Brown, Chantel v. Sanofi SA, et al. | 2:16-cv-17160 | LA - Eastern District of Louisiana | 2:16-cv-17160 | Tennessee |
| Burnstein, Gwen v. Sanofi SA, et al. | 2:16-cv-17172 | LA - Eastern District of Louisiana | 2:16-cv-17172 | Louisiana |
| Carver, Jeraldine v. Sanofi SA, et al. | 2:16-cv-17192 | LA - Eastern District of Louisiana | 2:16-cv-17192 | Alabama |
| Freeman, Kapreshia v. Sanofi SA, et al. | 2:16-cv-17226 | LA - Eastern District of Louisiana | 2:16-cv-17226 | Louisiana |
| Fuller, Gloria v. Sanofi SA, et al. | 2:16-cv-17231 | LA - Eastern District of Louisiana | 2:16-cv-17231 | Louisiana |
| Gardner, Sharon v. Sanofi SA, et al. | 2:16-cv-17167 | LA - Eastern District of Louisiana | 2:16-cv-17167 | Tennessee |
| Gillum, Lacy v. Sanofi SA, et al. | 2:16-cv-17170 | LA - Eastern District of Louisiana | 2:16-cv-17170 | Tennessee |
| Jones, Jewel v. Sanofi SA, et al. | 2:16-cv-17136 | LA - Eastern District of Louisiana | 2:16-cv-17136 | Alabama |
| Jones, Shirley v. Sanofi SA, et al. | 2:16-cv-17103 | LA - Eastern District of Louisiana | 2:16-cv-17103 | Alabama |
| Kennedy, Cynthia v. Sanofi SA, et al. | 2:16-cv-17196 | LA - Eastern District of Louisiana | 2:16-cv-17196 | Louisiana |
| Kidd, Pamela v. Sanofi SA, et al. | 2:16-cv-17181 | LA - Eastern District of Louisiana | 2:16-cv-17181 | Tennessee |
| Pelfrey, Arlene v. Sanofi SA, et al. | 2:16-cv-17228 | LA - Eastern District of Louisiana | 2:16-cv-17228 | Kentucky |
| Petties, Kathleen v. Sanofi SA, et al. | 2:16-cv-17183 | LA - Eastern District of Louisiana | 2:16-cv-17183 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Pickett, Doris v. Sanofi SA, et al. | 2:16-cv-17180 | LA - Eastern District of Louisiana | 2:16-cv-17180 | Tennessee |
| Pirozzoli, Reta v. Sanofi SA, et al. | 2:16-cv-17191 | LA - Eastern District of Louisiana | 2:16-cv-17191 | Tennessee |
| Zenon, Lorenza v. Sanofi SA, et al. | 2:16-cv-17175 | LA - Eastern District of Louisiana | 2:16-cv-17175 | Louisiana |
| Copeland, Mary v. Sanofi SA, et al. | 2:16-cv-17095 | LA - Eastern District of Louisiana | 2:16-cv-17095 | Louisiana |
| Sistrunk, Joan v. Sanofi SA, et al. | 2:16-cv-17121 | LA - Eastern District of Louisiana | 2:16-cv-17121 | Louisiana |
| Smallman-Lloyd, Deanna v. Sanofi SA, et al. | 2:16-cv-17129 | LA - Eastern District of Louisiana | 2:16-cv-17129 | Tennessee |
| Brown, Diana K. v. Sanofi SA, et al. | 2:16-cv-17153 | LA - Eastern District of Louisiana | 2:16-cv-17153 | Louisiana |
| Sullen, Cynthia v. Sanofi SA, et al. | 2:16-cv-17106 | LA - Eastern District of Louisiana | 2:16-cv-17106 | Alabama |
| Talber, Virginia v. Sanofi SA, et al. | 2:16-cv-17236 | LA - Eastern District of Louisiana | 2:16-cv-17236 | Kentucky |
| Terry, Theresa v. Sanofi SA, et al. | 2:16-cv-17238 | LA - Eastern District of Louisiana | 2:16-cv-17238 | Kentucky |
| Thomas, Felicia v. Sanofi SA, et al. | 2:16-cv-17213 | LA - Eastern District of Louisiana | 2:16-cv-17213 | Louisiana |
| Williams, Catherine v. Sanofi SA, et al. | 2:16-cv-17215 | LA - Eastern District of Louisiana | 2:16-cv-17215 | Louisiana |
| Williams, Cynthia v. Sanofi SA, et al. | 2:16-cv-17222 | LA - Eastern District of Louisiana | 2:16-cv-17222 | New York |
| Williams, Daphine v. Sanofi SA, et al. | 2:16-cv-17220 | LA - Eastern District of Louisiana | 2:16-cv-17220 | Louisiana |
| Winfield, Emma v. Sanofi SA, et al. | 2:16-cv-17117 | LA - Eastern District of Louisiana | 2:16-cv-17117 | Louisiana |
| Wright, Yolanda L. v. Sanofi SA, et al. | 2:16-cv-17159 | LA - Eastern District of Louisiana | 2:16-cv-17159 | Kentucky |
| Bingham, Leslie v. Sanofi SA, et al. | 2:16-cv-17502 | LA - Eastern District of Louisiana | 2:16-cv-17502 | Tennessee |
| Keys, Marylynn v. Sanofi SA, et al. | 2:16-cv-17504 | LA - Eastern District of Louisiana | 2:16-cv-17504 | Tennessee |
| O'Brien, Linda v. Sanofi SA, et al. | 2:16-cv-17508 | LA - Eastern District of Louisiana | 2:16-cv-17508 | Kentucky |
| Pardue, Tara v. Sanofi SA, et al. | 2:16-cv-17507 | LA - Eastern District of Louisiana | 2:16-cv-17507 | Tennessee |
| Long, Isabell v. Sanofi SA, et al. | 2:16-cv-16781 | LA - Eastern District of Louisiana | 2:16-cv-16781 | Tennessee |
| Lonzo, Ylonda v. Sanofi SA, et al. | 2:16-cv-16793 | LA - Eastern District of Louisiana | 2:16-cv-16793 | Louisiana |
| Alexander, Sheriba v. Sanofi SA, et al. | 2:16-cv-17947 | LA - Western District of Louisiana | 6:16-cv-01693 | Louisiana |
| Butlers, Laddy v. Sanofi SA, et al. | 2:16-cv-17946 | LA - Western District of Louisiana | 6:16-cv-01692 | Louisiana |
| Cole, Belinda v. Sanofi SA, et al. | 2:16-cv-17945 | LA - Western District of Louisiana | 5:16-cv-01694 | Louisiana |
| Couvillier, Madeline v. Sanofi SA, et al. | 2:16-cv-16938 | LA - Eastern District of Louisiana | 2:16-cv-16938 | Louisiana |
| Diggs, Rena v. Sanofi SA, et al. | 2:16-cv-17944 | LA - Western District of Louisiana | 5:16-cv-01690 | Louisiana |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Ferguson, Sharon v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03743 | Louisiana |
| Peets, Elizabeth D. v. Sanofi SA, et al. | 2:17-cv-01204 | LA - Eastern District of Louisiana | 2:17-cv-01204 | Oregon |
| Radcliff, Ruthie v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03797 | Missouri |
| Powell, Tawonna v. Sanofi SA, et al. | 2:16-cv-17509 | LA - Eastern District of Louisiana | 2:16-cv-17509 | Tennessee |
| Taylor, Bridget v. Sanofi SA, et al. | 2:16-cv-17056 | LA - Eastern District of Louisiana | 2:16-cv-17056 | Alabama |
| Thomas, Irene v. Sanofi SA, et al. | 2:16-cv-17027 | LA - Eastern District of Louisiana | 2:16-cv-17027 | Tennessee |
| Tidmore, Barbara v. Sanofi SA, et al. | 2:16-cv-17052 | LA - Eastern District of Louisiana | 2:16-cv-17052 | Alabama |
| Williams, Marjesta v. Sanofi SA, et al. | 2:16-cv-17034 | LA - Eastern District of Louisiana | 2:16-cv-17034 | Alabama |
| Sawyers, Janice v. Sanofi SA, et al. | 2:16-cv-17954 | TN - Middle District of Tennessee | 3:16-cv-03161 | Tennessee |
| Atkins, Virginia v. Sanofi SA, et al. | 2:16-cv-17953 | TN - Eastern District of Tennessee | 1:16-cv-00484 | Tennessee |
| Bell, Jacqueline v. Sanofi SA, et al. | 2:16-cv-17957 | TN - Western District of Tennessee | 2:16-cv-02959 | Tennessee |
| Lawrence, Carolyn v. Sanofi SA, et al. | 2:16-cv-17958 | TN - Western District of Tennessee | 2:16-cv-02960 | Tennessee |
| Hoskin-Hudson, Mary v. Sanofi SA, et al. | 2:16-cv-17026 | LA - Eastern District of Louisiana | 2:16-cv-17026 | Alabama |
| Johnson, Anna v. Sanofi SA, et al. | 2:16-cv-17028 | LA - Eastern District of Louisiana | 2:16-cv-17028 | Alabama |
| Kyles, Pearlie v. Sanofi SA, et al. | 2:16-cv-17055 | LA - Eastern District of Louisiana | 2:16-cv-17055 | Alabama |
| Patrick, Jo Ann v. Sanofi SA, et al. | 2:16-cv-17036 | LA - Eastern District of Louisiana | 2:16-cv-17036 | Alabama |
| Smith, Antoinette v. Sanofi SA, et al. | 2:16-cv-17032 | LA - Eastern District of Louisiana | 2:16-cv-17032 | Alabama |
| Hurley, Betty v. Sanofi SA, et al. | 2:16-cv-17970 | KY - Eastern District of Kentucky | 6:16-cv-00288 | Kentucky |
| Lashley, Rebecca v. Sanofi SA, et al. | 2:16-cv-17936 | KY - Western District of Kentucky | 1:16-cv-00198 | Kentucky |
| Green, Veola v. Sanofi SA, et al. | 2:16-cv-17018 | LA - Eastern District of Louisiana | 2:16-cv-17018 | Ohio |
| Little, Evangeline v. Sanofi SA, et al. | 2:16-cv-17022 | LA - Eastern District of Louisiana | 2:16-cv-17022 | North Carolina |
| Baker, Robin v. Sanofi SA, et al. | 2:16-cv-17060 | LA - Eastern District of Louisiana | 2:16-cv-17060 | Kentucky |
| Buckner, Velva v. Sanofi SA, et al. | 2:16-cv-17062 | LA - Eastern District of Louisiana | 2:16-cv-17062 | Louisiana |
| Clemons, Geneva v. Sanofi SA, et al. | 2:16-cv-17059 | LA - Eastern District of Louisiana | 2:16-cv-17059 | Kentucky |
| Floyd, Anitra v. Sanofi SA, et al. | 2:16-cv-17023 | LA - Eastern District of Louisiana | 2:16-cv-17023 | Louisiana |
| Zimmer, Barbara v. Sanofi SA, et al. | 2:16-cv-16733 | WI - Eastern District of Wisconsin | 2:16-cv-01443 | Wisconsin |
| Merchant, Valeria v. Sanofi SA, et al. | 2:16-cv-16252 | MI - Western District of Michigan | 1:16-cv-01273 | Michigan |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Griffin, Brenda v. Sanofi SA, et al. | 2:16-cv-16731 | LA - Western District of Louisiana | 5:16-cv-01526 | Louisiana |
| Williams, Barbara (TN) v. Sanofi SA, et al. | 2:16-cv-16851 | LA - Eastern District of Louisiana | 2:16-cv-16851 | Tennessee |
| Sims, Rita v. Sanofi SA, et al. | 2:17-cv-01844 | LA - Eastern District of Louisiana | 2:17-cv-01844 | New Jersey |
| Bass, Carol v. Sanofi SA, et al. | 2:17-cv-02254 | LA - Eastern District of Louisiana | 2:17-cv-02254 | New Jersey |
| Jones, Clara v. Sanofi SA, et al. | 2:17-cv-02397 | LA - Eastern District of Louisiana | 2:17-cv-02397 | New Jersey |
| Webre, Mary D.  v. Sanofi-Aventis U.S. LLC, et al. | 2:16-cv-16035 | LA - Middle District of Louisiana | 3:16-cv-00682 | Louisiana |
| Davis-Miller, Sheresa v. Sanofi SA, et al. | 2:16-cv-16143 | IN - Southern District of Indiana | 1:16-cv-02821 | Indiana |
| Green, Sonya v. Sanofi SA, et al. | 2:16-cv-15677 | LA - Eastern District of Louisiana | 2:16-cv-15677 | Louisiana |
| Linton, Vanessa v. Sanofi SA, et al. | 2:16-cv-15679 | LA - Eastern District of Louisiana | 2:16-cv-15679 | Louisiana |
| Martin, Della v. Sanofi SA, et al. | 2:16-cv-15678 | LA - Eastern District of Louisiana | 2:16-cv-15678 | Louisiana |
| Penn, Lydia v. Sanofi SA, et al. | 2:16-cv-15681 | LA - Eastern District of Louisiana | 2:16-cv-15681 | Louisiana |
| Webre, Hedy v. Sanofi SA, et al. | 2:16-cv-15674 | LA - Eastern District of Louisiana | 2:16-cv-15674 | Louisiana |
| Clinton, Carolyn Harris v. Sanofi SA, et al. | 2:16-cv-15814 | LA - Eastern District of Louisiana | 2:16-cv-15814 | Florida |
| Dobson, Carolyn v. Sanofi SA, et al. | 2:16-cv-16255 | MS - Northern District of Mississippi | 3:16-cv-00242 | Mississippi |
| Sims, Brenda D. v. Sanofi SA, et al. | 2:16-cv-16257 | NC - Western District of North Carolina | 3:16-cv-00731 | North Carolina |
| Anderson, Lula  v. Sanofi-Aventis U.S. LLC, et al. | 2:16-cv-16901 | LA - Western District of Louisiana | 5:16-cv-01484 | Louisiana |
| Schmitz, Bertha Renee v. Sanofi SA, et al. | 2:16-cv-15502 | CA - Northern District of California | 3:16-cv-04619 | California |
| Concepcion, Maria v. Sanofi SA, et al. | 2:16-cv-15494 | CA - Central District of California | 2:16-cv-06062 | California |
| Anderson, Danah v. Sanofi SA, et al. | 2:16-cv-15493 | CA - Central District of California | 2:16-cv-06046 | California |
| Mitchell, Pearl v. Sanofi SA, et al. | 2:16-cv-15578 | SC - District of South Carolina | 3:16-cv-02843 | South Carolina |
| Hockaday-Adams, Rosozena v. Sanofi SA, et al. | 2:16-cv-15563 | MN - District of Minnesota | 0:16-cv-03084 | Minnesota |
| Johnson, Lisa v. Sanofi SA, et al. | 2:16-cv-15560 | MN - District of Minnesota | 0:16-cv-03079 | Minnesota |
| Honea, Sandra v. Sanofi SA, et al. | 2:16-cv-15517 | LA - Middle District of Louisiana | 3:16-cv-00639 | Louisiana |
| Klock, Sandra v. Sanofi SA, et al. | 2:16-cv-14197 | LA - Eastern District of Louisiana | 2:16-cv-14197 | Louisiana |
| Johnson, Sheryl G. v. Sanofi SA, et al. | 2:16-cv-16040 | TX - Northern District of Texas | 3:16-cv-02820 | Texas |
| Laliberte, Nichole M. v. Sanofi SA, et al. | 2:17-cv-02351 | LA - Eastern District of Louisiana | 2:17-cv-02351 | Colorado |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Pistone, Christine v. Sanofi SA, et al. | 2:16-cv-15294 | IL - Northern District of Illinois | 1:16-cv-04028 | Illinois |
| Bemiss, Yvonne v. Sanofi SA, et al. | 2:16-cv-06425 | LA - Eastern District of Louisiana | 2:16-cv-06425 | Louisiana |
| Gorniak, Alina S. v. Sanofi SA, et al. | 2:16-cv-15327 | TX - Western District of Texas | 1:16-cv-00637 | Texas |
| Mottola, Kathy v. Sanofi SA, et al. | 2:16-cv-15320 | NC - Western District of North Carolina | 3:16-cv-00255 | North Carolina |
| Burney, Brenda v. Sanofi SA, et al. | 2:16-cv-15280 | LA - Middle District of Louisiana | 3:16-cv-00388 | Louisiana |
| Grines, Hattie B. v. Sanofi SA, et al. | 2:16-cv-15319 | MS - Southern District of Mississippi | 3:16-cv-00488 | Mississippi |
| Meyers, Monica v. Sanofi SA, et al. | 2:16-cv-15323 | SC - District of South Carolina | 3:16-cv-02536 | South Carolina |
| Koontz, Debra v. Sanofi SA, et al. | 2:16-cv-15310 | IL - Southern District of Illinois | 3:16-cv-00805 | Illinois |
| Collins, Valesta v. Sanofi SA, et al. | 2:16-cv-15281 | CA - Central District of California | 2:16-cv-05418 | California |
| Sandler, Abigail v. Sanofi SA, et al. | 2:16-cv-15507 | CA - Southern District of California | 3:16-cv-01861 | California |
| Liles, Barbara v. Sanofi SA, et al. | 2:16-cv-15575 | NC - Middle District of North Carolina | 1:16-cv-01021 | North Carolina |
| Medici, Lisa v. Sanofi SA, et al. | 2:16-cv-15569 | NY - Eastern District of New York | 2:16-cv-04221 | New York |
| Phillips, Joan v. Sanofi SA, et al. | 2:16-cv-15513 | IL - Northern District of Illinois | 1:16-cv-07710 | Illinois |
| Anderson, Kristin v. Sanofi SA, et al. | 2:16-cv-15555 | MN - District of Minnesota | 0:16-cv-02621 | Minnesota |
| Young, Denise (1) v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-143 VLM | Delaware |
| Zanders, Dollie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-132 VLM | Delaware |
| Davis, Elizabeth v. Sanofi SA., et al. | 2:16-cv-17985 | LA - Eastern District of Louisiana | 2:16-cv-17985 | Alabama |
| Doucette, Elaine v. Sanofi SA, et al. | 2:16-cv-17887 | LA - Eastern District of Louisiana | 2:16-cv-17887 | Wisconsin |
| Bolin, Belinda v. Sanofi SA, et al. | 2:16-cv-17907 | LA - Eastern District of Louisiana | 2:16-cv-17907 | Kentucky |
| Spencer, Toni v. Sanofi US Services, Inc., et al | 2:16-cv-17538 | LA - Eastern District of Louisiana | 2:16-cv-17538 | Mississippi |
| Wilson, Betty v. Sanofi US Services, Inc., et al. | 2:16-cv-17530 | LA - Eastern District of Louisiana | 2:16-cv-17530 | Mississippi |
| Young, Teresa v. Sanofi US Services, Inc., et al. | 2:16-cv-17534 | LA - Eastern District of Louisiana | 2:16-cv-17534 | Mississippi |
| Lujan, Jennifer v. Sanofi-Aventis US LLC, et al. | 2:17-cv-00112 | LA - Eastern District of Louisiana | 2:17-cv-00112 | New Mexico |
| Karwacki, Joanne v. Sanofi SA, et al. | 2:17-cv-00391 | LA - Eastern District of Louisiana | 2:17-cv-00391 | North Carolina |
| Matthews, Doris v. Sanofi SA, et al. | 2:17-cv-00390 | LA - Eastern District of Louisiana | 2:17-cv-00390 | North Carolina |
| Renfroe, Dorothy v. Sanofi SA, et al. | 2:17-cv-00421 | LA - Eastern District of Louisiana | 2:17-cv-00421 | California |
| Byers, Cheryl v. Sanofi SA, et al. | 2:17-cv-00610 | LA - Eastern District of Louisiana | 2:17-cv-00610 | Florida |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Smith, Blynda Kay v. Sanofi SA, et al. | 2:17-cv-00617 | LA - Eastern District of Louisiana | 2:17-cv-00617 | Mississippi |
| Goins, Rosie v. Sanofi SA, et al. | 2:17-cv-00739 | LA - Eastern District of Louisiana | 2:17-cv-00739 | Alabama |
| Jefferson, Charlotte v. Sanofi SA, et al. | 2:17-cv-00756 | LA - Eastern District of Louisiana | 2:17-cv-00756 | Alabama |
| Johnson, Pressie v. Sanofi SA, et al. | 2:17-cv-00737 | LA - Eastern District of Louisiana | 2:17-cv-00737 | Alabama |
| Peyton, Earnestine v. Sanofi SA, et al. | 2:17-cv-00747 | LA - Eastern District of Louisiana | 2:17-cv-00747 | Alabama |
| Robinson, Angela v. Sanofi SA, et al. | 2:17-cv-00753 | LA - Eastern District of Louisiana | 2:17-cv-00753 | Alabama |
| Rowen, Sherry v. Sanofi SA, et al. | 2:17-cv-00807 | LA - Eastern District of Louisiana | 2:17-cv-00807 | Tennessee |
| Stallions, Jewell v. Sanofi SA, et al. | 2:17-cv-00812 | LA - Eastern District of Louisiana | 2:17-cv-00812 | Tennessee |
| Gibson, Betty v. Sanofi SA, et al. | 2:17-cv-00801 | LA - Eastern District of Louisiana | 2:17-cv-00801 | North Carolina |
| Moore, Gail v. Sanofi SA, et al. | 2:17-cv-00825 | LA - Eastern District of Louisiana | 2:17-cv-00825 | North Carolina |
| Vandiver, Jacqueline v. Sanofi SA, et al. | 2:17-cv-00918 | LA - Eastern District of Louisiana | 2:17-cv-00918 | Alabama |
| Dunn, Brenda v. Sanofi SA, et al. | 2:17-cv-00912 | LA - Eastern District of Louisiana | 2:17-cv-00912 | Kentucky |
| Freeman, Dorothy v. Sanofi SA, et al. | 2:17-cv-00955 | LA - Eastern District of Louisiana | 2:17-cv-00955 | Alabama |
| Baringer, Beverly v. Sanofi SA, et al. | 2:17-cv-00871 | LA - Eastern District of Louisiana | 2:17-cv-00871 | Pennsylvania |
| Janjanin, Bonnie L. v. Sanofi SA, et al. | 2:17-cv-00885 | LA - Eastern District of Louisiana | 2:17-cv-00885 | California |
| Jones, Cheryl K. v. Sanofi SA, et al. | 2:17-cv-01174 | LA - Eastern District of Louisiana | 2:17-cv-01174 | New York |
| Lopez, Ruth v. Sanofi SA, et al. | 2:17-cv-01197 | LA - Eastern District of Louisiana | 2:17-cv-01197 | California |
| Oliveri, Kimberly A. v. Sanofi SA, et al. | 2:17-cv-01176 | LA - Eastern District of Louisiana | 2:17-cv-01176 | Pennsylvania |
| Rouse, Linda v. Sanofi SA, et al. | 2:17-cv-02396 | LA - Eastern District of Louisiana | 2:17-cv-02396 | New Jersey |
| Baxter, Cindy K. v. Sanofi S.A., et al. | 2:17-cv-01502 | LA - Eastern District of Louisiana | 2:17-cv-01502 | Vermont |
| Hoy, Suzanne v. Sanofi SA, et al. | 2:17-cv-01700 | LA - Eastern District of Louisiana | 2:17-cv-01700 | Alabama |
| Smith, Octavia v. Sanofi SA, et al. | 2:17-cv-01701 | LA - Eastern District of Louisiana | 2:17-cv-01701 | Illinois |
| Tabron, Virginia v. Sanofi SA, et al. | 2:17-cv-01729 | LA - Eastern District of Louisiana | 2:17-cv-01729 | Missouri |
| Thomas, Cynthia Ann v. Sanofi SA, et al. | 2:17-cv-01732 | LA - Eastern District of Louisiana | 2:17-cv-01732 | Texas |
| Bolin-Meert, Suzanne v. Sanofi SA, et al. | 2:17-cv-01949 | LA - Eastern District of Louisiana | 2:17-cv-01949 | Missouri |
| Lawrence, Karen v. Sanofi SA, et al. | 2:17-cv-01939 | LA - Eastern District of Louisiana | 2:17-cv-01939 | California |
| Tollett, Debra v. Sanofi SA, et al. | 2:17-cv-01950 | LA - Eastern District of Louisiana | 2:17-cv-01950 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Love, Annie v. Sanofi SA, et al. | 2:17-cv-01975 | LA - Eastern District of Louisiana | 2:17-cv-01975 | Tennessee |
| Chattos, Heather T. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03365 | Ohio |
| Williams, Dannell v. Sanofi SA, et al. | 2:17-cv-02194 | LA - Eastern District of Louisiana | 2:17-cv-02194 | Louisiana |
| Rucker, Cynthia v. Sanofi SA, et al. | 2:17-cv-02193 | LA - Eastern District of Louisiana | 2:17-cv-02193 | Alabama |
| Gregg, Patricia J. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03369 | Oklahoma |
| Buckner, Norma v. Sanofi SA, et al. | 2:17-cv-02276 | LA - Eastern District of Louisiana | 2:17-cv-02276 | Alabama |
| Capleton, Pamela v. Sanofi SA, et al. | 2:17-cv-02278 | LA - Eastern District of Louisiana | 2:17-cv-02278 | Alabama |
| Hawkins, Sandra L. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03380 | Oklahoma |
| George, Joselyn v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03585 | Louisiana |
| Finnegan, Barbara Grace v. Sanofi SA, et al. | 2:16-cv-17791 | LA - Eastern District of Louisiana | 2:16-cv-17791 | Arizona |
| Derrick, Pamela v. Sanofi SA, et al. | 2:17-cv-02454 | LA - Eastern District of Louisiana | 2:17-cv-02454 | Alabama |
| Bartholomew, Kimberly v. Sanofi SA, et al. | 2:17-cv-02692 | LA - Eastern District of Louisiana | 2:17-cv-02692 | Florida |
| Burkett, Joycelyn v. Sanofi SA, et al. | 2:17-cv-02732 | LA - Eastern District of Louisiana | 2:17-cv-02732 | Alabama |
| Chandler, Linda v. Sanofi SA, et al. | 2:17-cv-02733 | LA - Eastern District of Louisiana | 2:17-cv-02733 | Tennessee |
| Feldt, Cheryl v. Sanofi SA, et al. | 2:17-cv-02727 | LA - Eastern District of Louisiana | 2:17-cv-02727 | Michigan |
| Miller, Crystal v. Sanofi SA et al. | 2:17-cv-02785 | LA - Eastern District of Louisiana | 2:17-cv-02785 | New York |
| Rivera, Yolanda v. Sanofi-Aventis US LLC | 2:17-cv-02906 | LA - Eastern District of Louisiana | 2:17-cv-02906 | Alabama |
| Aaron-Randleman, Gwen v. Sanofi SA, et al. | 2:17-cv-02928 | LA - Eastern District of Louisiana | 2:17-cv-02928 | Ohio |
| Alperton, Eleanor R. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03359 | California |
| Hansen, Sandra v. Sanofi SA, et al. | 2:16-cv-17798 | LA - Eastern District of Louisiana | 2:16-cv-17798 | Colorado |
| Jackson, Sandra v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03770 | Louisiana |
| Gann, Teresa A. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03779 | Arizona |
| Hornsby, Kathleen (TN) v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03354 | Texas |
| Portillo, Linda v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03432 | Texas |
| Brown, Patricia v. Sanofi SA, et al. | 2:16-cv-17359 | LA - Eastern District of Louisiana | 2:16-cv-17359 | Alabama |
| McNeese, Amanda v. Sanofi SA, et al. | 2:16-cv-17769 | LA - Eastern District of Louisiana | 2:16-cv-17769 | Indiana |
| Shoemaker, Mattie v. Sanofi SA, et al | 2:16-cv-17066 | LA - Eastern District of Louisiana | 2:16-cv-17066 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Parks, Tracy v. Sanofi SA, et al. | 2:16-cv-17406 | LA - Eastern District of Louisiana | 2:16-cv-17406 | Alabama |
| Pope, Charlotte v. Sanofi SA, et al. | 2:16-cv-17416 | LA - Eastern District of Louisiana | 2:16-cv-17416 | Alabama |
| Davis-Sims, Lisa v. Sanofi SA, et al. | 2:16-cv-17426 | LA - Eastern District of Louisiana | 2:16-cv-17426 | Louisiana |
| Ervin, Tara v. Sanofi SA, et al. | 2:16-cv-17421 | LA - Eastern District of Louisiana | 2:16-cv-17421 | Tennessee |
| Hardy, Betty v. Sanofi SA, et al. | 2:16-cv-17425 | LA - Eastern District of Louisiana | 2:16-cv-17425 | Tennessee |
| Hogan, Wanda v. Sanofi SA, et al. | 2:16-cv-17431 | LA - Eastern District of Louisiana | 2:16-cv-17431 | Louisiana |
| Doerfler, Cheryl Lynne v. Sanofi SA, et al. | 2:16-cv-17790 | LA - Eastern District of Louisiana | 2:16-cv-17790 | California |
| Pierre, Denise v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03486 | Louisiana |
| Gallery, Valerie J. v. Sanofi SA, et al. | 2:16-cv-17789 | LA - Eastern District of Louisiana | 2:16-cv-17789 | South Carolina |
| Baumgardner, Lisa v. Sanofi SA, et al. | 2:17-cv-02159 | LA - Eastern District of Louisiana | 2:17-cv-02159 | Maryland |
| Howard, Chaunda Tanika v. Sanofi SA, et al. | 2:16-cv-17794 | LA - Eastern District of Louisiana | 2:16-cv-17794 | North Carolina |
| Walker, Twahla v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-151 VLM | Delaware |
| Anderson, Cassandra v. Sanofi SA, et al. | 2:16-cv-17300 | LA - Eastern District of Louisiana | 2:16-cv-17300 | Louisiana |
| Hyter, Yvonne v. Sanofi SA, et al. | 2:16-cv-17326 | LA - Eastern District of Louisiana | 2:16-cv-17326 | Tennessee |
| Jones, Katrinka v. Sanofi SA, et al. | 2:16-cv-17304 | LA - Eastern District of Louisiana | 2:16-cv-17304 | Louisiana |
| Liebman, Robin v. Sanofi SA, et al. | 2:16-cv-17319 | LA - Eastern District of Louisiana | 2:16-cv-17319 | New York |
| McCray, Vickie v. Sanofi SA, et al. | 2:16-cv-17339 | LA - Eastern District of Louisiana | 2:16-cv-17339 | Kentucky |
| Washington, Anna v. Sanofi SA, et al. | 2:16-cv-17306 | LA - Eastern District of Louisiana | 2:16-cv-17306 | Louisiana |
| Watkins, Patricia v. Sanofi SA, et al. | 2:16-cv-17307 | LA - Eastern District of Louisiana | 2:16-cv-17307 | Louisiana |
| Zanders, Dollie (TN) v. Sanofi SA, et al. | 2:16-cv-17335 | LA - Eastern District of Louisiana | 2:16-cv-17335 | Tennessee |
| Brown, Ada v. Sanofi SA, et al. | 2:16-cv-17142 | LA - Eastern District of Louisiana | 2:16-cv-17142 | Alabama |
| Crawford, Gwendolyn v. Sanofi SA, et al. | 2:16-cv-17151 | LA - Eastern District of Louisiana | 2:16-cv-17151 | Alabama |
| Murphy, Gladys v. Sanofi SA, et al. | 2:16-cv-17345 | LA - Eastern District of Louisiana | 2:16-cv-17345 | New York |
| Zepp, Martha v. Sanofi SA, et al. | 2:16-cv-17348 | LA - Eastern District of Louisiana | 2:16-cv-17348 | New York |
| Shimel, Paulette v. Sanofi SA, et al. | 2:16-cv-17951 | NY - Northern District of New York | 7:16-cv-01469 | New York |
| Carlisle, Fannie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-110 VLM | Delaware |
| Nutt, Melody v. Sanofi SA, et al. | 2:16-cv-17395 | LA - Eastern District of Louisiana | 2:16-cv-17395 | Kentucky |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Garrison, Shelia v. Sanofi SA, et al. | 2:16-cv-17419 | LA - Eastern District of Louisiana | 2:16-cv-17419 | Alabama |
| Guillory, Norma v. Sanofi SA, et al. | 2:16-cv-17417 | LA - Eastern District of Louisiana | 2:16-cv-17417 | Louisiana |
| Garrett, Trena v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-129 VLM | Delaware |
| Lewis, Lynda v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-152 VLM | Delaware |
| Livings, Gail v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-154 VLM | Delaware |
| Stevens, Beverly v. Sanofi SA, et al. | 2:16-cv-16029 | CA - Central District of California | 2:16-cv-07486 | California |
| Smith, Pamela v. Sanofi SA, et al. | 2:16-cv-15398 | LA - Eastern District of Louisiana | 2:16-cv-15398 | Louisiana |
| Brown, Annie v. Sanofi SA, et al. | 2:16-cv-15437 | LA - Eastern District of Louisiana | 2:16-cv-15437 | Alabama |
| Graves, Belinda v. Sanofi SA, et al. | 2:16-cv-15468 | LA - Eastern District of Louisiana | 2:16-cv-15468 | Louisiana |
| Hebert, Gloria v. Sanofi SA, et al. | 2:16-cv-15469 | LA - Eastern District of Louisiana | 2:16-cv-15469 | Louisiana |
| Guidry, Iris v. Sanofi SA, et al. | 2:16-cv-15656 | LA - Eastern District of Louisiana | 2:16-cv-15656 | Louisiana |
| Slade, Gail v. Sanofi SA, et al. | 2:16-cv-15571 | NC - Eastern District of North Carolina | 4:16-cv-00215 | North Carolina |
| Sims, Jacqueline v. Sanofi SA, et al. | 2:16-cv-15566 | MS - Northern District of Mississippi | 3:16-cv-00192 | Mississippi |
| Jenkins, Candyse v. Sanofi SA, et al. | | CA - Superior Court of California | RG16838881 | California |
| Bean, Phyllis S. v. Sanofi SA, et al. | 2:16-cv-15510 | FL - Southern District of Florida | 1:16-cv-23683 | Florida |
| McCullough, Susan v. Sanofi SA, et al. | 2:16-cv-15511 | IL - Central District of Illinois | 1:16-cv-01325 | Illinois |
| Ford, Marilyn v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03105 | New Jersey |
| Carpenter, Homer v. Sanofi SA, et al. | 2:16-cv-15316 | MS - Southern District of Mississippi | 3:16-cv-00289 | Mississippi |
| Traylor, Linda v. Sanofi SA, et al. | 2:16-cv-15295 | IL - Northern District of Illinois | 1:16-cv-05651 | Illinois |
| Chase, Mary Renee v. Sanofi SA, et al. | 2:16-cv-15307 | IL - Southern District of Illinois | 3:16-cv-00588 | Illinois |
| Carter, Martha v. Sanofi SA, et al. | 2:16-cv-16038 | NY - Northern District of New York | 6:16-cv-01237 | New York |
| Dobbie, Patricia v. Sanofi SA, et al. | 2:16-cv-15712 | LA - Eastern District of Louisiana | 2:16-cv-15712 | Ohio |
| Franklin, Patricia v. Sanofi SA, et al. | 2:16-cv-15843 | LA - Eastern District of Louisiana | 2:16-cv-15843 | Louisiana |
| Moore, Loretta v. Sanofi SA, et al. | 2:16-cv-15842 | LA - Eastern District of Louisiana | 2:16-cv-15842 | Louisiana |
| Perrin, Judy v. Sanofi SA, et al. | 2:16-cv-15840 | LA - Eastern District of Louisiana | 2:16-cv-15840 | Louisiana |
| Robinson, Morris v. Sanofi SA, et al. | 2:16-cv-16243 | LA - Western District of Louisiana | 5:16-cv-01494 | Louisiana |
| Kenniger, Cynthia v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03112 | Arizona |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Wilkes, Oranda v. Sanofi SA, et al. | 2:17-cv-02687 | LA - Eastern District of Louisiana | 2:17-cv-02687 | North Carolina |
| Summers, Charlotte L. v. Sanofi SA, et al. | 2:16-cv-16805 | LA - Eastern District of Louisiana | 2:16-cv-16805 | Kentucky |
| Taylor, Lederle v. Sanofi SA, et al. | 2:16-cv-17917 | LA - Western District of Louisiana | 2:16-cv-01666 | Louisiana |
| Thomas, Lynette v. Sanofi SA, et al. | 2:16-cv-17981 | LA - Eastern District of Louisiana | 2:16-cv-17981 | Louisiana |
| Smith, Janet v. Sanofi SA, et al. | 2:17-cv-02728 | LA - Eastern District of Louisiana | 2:17-cv-02728 | Kentucky |
| Bodker, Mary E. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03426 | Louisiana |
| Cook, Cordella v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03428 | Louisiana |
| Vonner, Ladina v. Sanofi SA, et al. | 2:16-cv-15582 | TX - Eastern District of Texas | 1:16-cv-00372 | Texas |
| Hanes, Shirley v. Sanofi SA, et al. | 2:16-cv-15499 | CA - Eastern District of California | 2:16-cv-02103 | California |
| Faulkins, Corliss v. Sanofi SA, et al. | 2:16-cv-14484 | LA - Eastern District of Louisiana | 2:16-cv-14484 | Louisiana |
| Diggs, Mollie v. Sanofi SA, et al. | 2:16-cv-14524 | LA - Eastern District of Louisiana | 2:16-cv-14524 | Louisiana |
| Reinert, Debbie v. Sanofi SA, et al. | 2:16-cv-15556 | MN - District of Minnesota | 0:16-cv-03018 | Minnesota |
| Craddock, Elsie v. Sanofi SA, et al. | 2:16-cv-15572 | NC - Eastern District of North Carolina | 4:16-cv-00247 | North Carolina |
| Coppage, Maggie v. Sanofi SA, et al. | 2:16-cv-15573 | NC - Eastern District of North Carolina | 4:16-cv-00248 | North Carolina |
| Starkey, Diane v. Sanofi SA, et al. | 2:16-cv-15505 | CA - Northern District of California | 3:16-cv-05325 | California |
| Dunn, Deborah v. Sanofi SA, et al. | 2:16-cv-15495 | CA - Central District of California | 2:16-cv-06979 | California |
| Jones, Tonia v. Sanofi SA, et al. | 2:16-cv-15498 | CA - Eastern District of California | 1:16-cv-01385 | California |
| Stanley, Sylvia v. Sanofi SA, et al. | 2:16-cv-15501 | CA - Northern District of California | 1:16-cv-05338 | California |
| Esposito, Mary v. Sanofi SA, et al. | 2:16-cv-16031 | GA - Northern District of Georgia | 1:16-cv-03597 | Georgia |
| Watson, Bessie Mae v. Sanofi SA, et al. | 2:16-cv-16037 | MS - Southern District of Mississippi | 3:16-cv-00759 | Mississippi |
| Archer, Marie-Lise Sagine v. Sanofi SA, et al. | 2:16-cv-15496 | CA - Central District of California | 2:16-cv-07109 | California |
| Williams, Genelle v. Sanofi SA, et al. | 2:16-cv-15500 | CA - Eastern District of California | 2:16-cv-02246 | California |
| Stevenson, Sharon v. Sanofi SA, et al. | 2:16-cv-15349 | LA - Eastern District of Louisiana | 2:16-cv-15349 | Louisiana |
| Billips, Jacqueline v. Sanofi SA, et al. | 2:16-cv-15399 | LA - Eastern District of Louisiana | 2:16-cv-15399 | Louisiana |
| Broussard, Tammy v. Sanofi SA, et al. | 2:16-cv-15394 | LA - Eastern District of Louisiana | 2:16-cv-15394 | Louisiana |
| Flauss, Joann v. Sanofi SA, et al. | 2:16-cv-15401 | LA - Eastern District of Louisiana | 2:16-cv-15401 | Louisiana |
| Craighead, Karen v. Sanofi SA, et al. | 2:16-cv-15550 | LA - Eastern District of Louisiana | 2:16-cv-15550 | Louisiana |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Hernandez, Doris v. Sanofi SA, et al. | 2:16-cv-15600 | LA - Eastern District of Louisiana | 2:16-cv-15600 | Louisiana |
| Higgins, Brenda v. Sanofi SA, et al. | 2:16-cv-15605 | LA - Eastern District of Louisiana | 2:16-cv-15605 | Louisiana |
| Johnson, Deborah v. Sanofi SA, et al. | 2:16-cv-15607 | LA - Eastern District of Louisiana | 2:16-cv-15607 | Louisiana |
| Andrews, Elsie Govert v. Sanofi SA, et al. | 2:16-cv-16228 | CA - Northern District of California | 1:16-cv-06015 | California |
| Hardin, Paula v. Sanofi SA, et al. | 2:16-cv-16743 | MN - District of Minnesota | 0:16-cv-03849 | Minnesota |
| Christal, Sandra v. Sanofi SA, et al. | 2:16-cv-16739 | LA - Middle District of Louisiana | 3:16-cv-00753 | Louisiana |
| Garcia, Jane v. Sanofi SA, et al. | 2:16-cv-16259 | LA - Eastern District of Louisiana | 2:16-cv-16259 | Louisiana |
| Green, Cosandra L. v. Sanofi SA, et al. | 2:16-cv-16899 | LA - Western District of Louisiana | 3:16-cv-01577 | Louisiana |
| Palmer, Erin v. Sanofi SA, et al. | 2:16-cv-16246 | LA - Eastern District of Louisiana | 2:16-cv-16246 | Louisiana |
| Brown, Virginia v. Sanofi SA, et al. | 2:16-cv-16897 | KY - Western District of Kentucky | 3:16-cv-00714 | Kentucky |
| Laudat, Janet v. Sanofi SA, et al. | 2:16-cv-16898 | KY - Western District of Kentucky | 3:16-cv-00719 | Kentucky |
| Branham, Bettina v. Sanofi SA, et al. | 2:16-cv-16746 | MN - District of Minnesota | 0:16-cv-03880 | Minnesota |
| Hotchkiss, Leann Lindgren v. Sanofi SA, et al. | 2:16-cv-16896 | IA – Northern District of Iowa | 1:16-cv-00193 | Iowa |
| Cheney, Linda v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03698 | Oregon |
| Lieberman, Erica v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03729 | New Jersey |
| Ludgood, Evelyn v. Sanofi SA, et al. | 2:17-cv-01799 | LA - Eastern District of Louisiana | 2:17-cv-01799 | New Jersey |
| Lyons, Patricia v. Sanofi SA, et al. | 2:16-cv-16890 | PA - Eastern District of Pennsylvania | 2:16-cv-05861 | Pennsylvania |
| Archangel, Tonikua v. Sanofi SA, et al. | 2:16-cv-16248 | LA - Western District of Louisiana | 6:16-cv-01495 | Louisiana |
| Brown, Doris v. Sanofi SA, et al. | 2:16-cv-16240 | LA - Middle District of Louisiana | 3:16-cv-00717 | Louisiana |
| Cammarata, Catherine v. Sanofi SA, et al. | 2:16-cv-15852 | LA - Eastern District of Louisiana | 2:16-cv-15852 | Louisiana |
| Combs, Patricia v. Sanofi SA, et al. | 2:16-cv-16244 | LA - Western District of Louisiana | 5:16-cv-01503 | Louisiana |
| Stone, Anita L. v. Sanofi SA, et al. | 2:16-cv-16798 | LA - Eastern District of Louisiana | 2:16-cv-16798 | Tennessee |
| Young, Denise v. Sanofi SA, et al. | 2:16-cv-16800 | LA - Eastern District of Louisiana | 2:16-cv-16800 | Louisiana |
| Chapman, Joyce (2) v. Sanofi SA, et al. | 2:16-cv-17229 | LA - Eastern District of Louisiana | 2:16-cv-17229 | Kentucky |
| Palmatier, Christine v. Sanofi SA, et al. | 2:16-cv-17223 | LA - Eastern District of Louisiana | 2:16-cv-17223 | Kentucky |
| Gattoni, Judy S. v. Sanofi SA, et al. | 2:17-cv-02345 | LA - Eastern District of Louisiana | 2:17-cv-02345 | Colorado |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Castagnola, Robin v. Sanofi SA, et al. | | CA - Superior Court of California | BC641516 | California |
| Fair, Rosa (1) v. Sanofi SA, et al. | 2:16-cv-17252 | LA - Western District of Louisiana | 3:16-cv-01621 | Louisiana |
| Branstetter, Robin v. Sanofi SA, et al. | 2:16-cv-17585 | TN - Eastern District of Tennessee | 2:16-cv-00352 | Tennessee |
| Sinegal, Betty v. Sanofi SA, et al. | 2:16-cv-17584 | LA - Western District of Louisiana | 6:16-cv-01650 | Louisiana |
| Waguespack, Charlotte v. Sanofi SA, et al. | 2:16-cv-17578 | LA - Middle District of Louisiana | 3:16-cv-00793 | Louisiana |
| Harris, Mary v. Sanofi SA, et al. | 2:16-cv-17589 | TN - Western District of Tennessee | 2:16-cv-02940 | Tennessee |
| Johnson, Dian v. Sanofi SA, et al. | 2:16-cv-17576 | AL - Northern District of Alabama | 2:16-cv-01918 | Alabama |
| Scott, Angela E. (1) v. Sanofi SA, et al. | 2:16-cv-16794 | LA - Eastern District of Louisiana | 2:16-cv-16794 | Kentucky |
| Seymore, Linda S. v. Sanofi SA, et al. | 2:16-cv-16795 | LA - Eastern District of Louisiana | 2:16-cv-16795 | Kentucky |
| Snow, Tangnika v. Sanofi SA, et al. | 2:16-cv-16797 | LA - Eastern District of Louisiana | 2:16-cv-16797 | Louisiana |
| Young, Denise (2) v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-146 VLM | Delaware |
| Hunter, Barbara J. v. Sanofi SA, et al. | 2:16-cv-17918 | LA - Western District of Louisiana | 3:16-cv-01664 | Louisiana |
| McNeal, Opal v. Sanofi SA, et al. | 2:16-cv-17919 | LA - Western District of Louisiana | 3:16-cv-01665 | Louisiana |
| Marco, Gwendolyn v. Sanofi SA, et al. | 2:16-cv-16939 | LA - Eastern District of Louisiana | 2:16-cv-16939 | Louisiana |
| Markey, Shana v. Sanofi SA, et al. | 2:16-cv-16934 | LA - Eastern District of Louisiana | 2:16-cv-16934 | Louisiana |
| Powell, Dorothy v. Sanofi SA, et al. | 2:16-cv-17974 | LA - Middle District of Louisiana | 3:16-cv-00828 | Louisiana |
| Roe, Brenda v. Sanofi SA, et al. | 2:16-cv-17943 | LA - Western District of Louisiana | 3:16-cv-01689 | Louisiana |
| Whitelow, Shirley v. Sanofi SA, et al. | 2:16-cv-17412 | LA - Eastern District of Louisiana | 2:16-cv-17412 | Tennessee |
| Taylor, Sheila v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03855 | Texas |
| Garcia-Crump, Carol v. Sanofi SA, et al. | 2:17-cv-02789 | LA - Eastern District of Louisiana | 2:17-cv-02789 | New York |
| Halverson, Tina Raye v. Sanofi SA, et al. | 2:17-cv-00028 | LA - Eastern District of Louisiana | 2:17-cv-00028 | Oregon |
| Barthelemy, Rocklyn v. Sanofi SA, et al. | 2:16-cv-17948 | LA - Western District of Louisiana | 6:16-cv-01697 | Louisiana |
| Brooks, Barbara v. Sanofi SA, et al. | 2:16-cv-17054 | LA - Eastern District of Louisiana | 2:16-cv-17054 | Alabama |
| Bush, Jacquelyn v. Sanofi SA, et al. | 2:16-cv-17049 | LA - Eastern District of Louisiana | 2:16-cv-17049 | Alabama |
| Clements, Carole v. Sanofi SA, et al. | 2:16-cv-17029 | LA - Eastern District of Louisiana | 2:16-cv-17029 | Alabama |
| Daughtry, Victoria v. Sanofi SA, et al. | 2:16-cv-17053 | LA - Eastern District of Louisiana | 2:16-cv-17053 | Alabama |
| Williams, Doris (AL) v. Sanofi SA, et al. | 2:16-cv-17044 | LA - Eastern District of Louisiana | 2:16-cv-17044 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Secrease, Johnnie v. Sanofi SA, et al. | 2:16-cv-17959 | TN - Western District of Tennessee | 2:16-cv-02966 | Tennessee |
| Sibley, Linda v. Sanofi SA, et al. | 2:16-cv-17035 | LA - Eastern District of Louisiana | 2:16-cv-17035 | Louisiana |
| Jones, Bridgette Kaye v. Sanofi SA, et al | 2:17-cv-00275 | LA - Eastern District of Louisiana | 2:17-cv-00275 | Oregon |
| Joiner, Freda v. Sanofi SA, et al. | 2:16-cv-17030 | LA - Eastern District of Louisiana | 2:16-cv-17030 | Tennessee |
| Stinnett, Jowana v. Sanofi SA, et al. | 2:16-cv-17071 | LA - Eastern District of Louisiana | 2:16-cv-17071 | Tennessee |
| Strickland, Gwendolyn v. Sanofi SA, et al. | 2:16-cv-17067 | LA - Eastern District of Louisiana | 2:16-cv-17067 | Tennessee |
| White, Florean v. Sanofi SA, et al. | 2:16-cv-17068 | LA - Eastern District of Louisiana | 2:16-cv-17068 | Tennessee |
| Tate-Hendricks, Tracy v. Sanofi SA, et al. | 2:16-cv-17788 | LA - Eastern District of Louisiana | 2:16-cv-17788 | Texas |
| Landry, Nancy v. Sanofi SA, et al. | 2:17-cv-01211 | LA - Eastern District of Louisiana | 2:17-cv-01211 | Louisiana |
| Allen, Sherrell v. Sanofi SA, et al. | 2:16-cv-17203 | LA - Eastern District of Louisiana | 2:16-cv-17203 | Alabama |
| Anderson, Lyntrella v. Sanofi SA, et al. | 2:16-cv-17237 | LA - Eastern District of Louisiana | 2:16-cv-17237 | Louisiana |
| Anderson, Marjorie v. Sanofi SA, et al. | 2:16-cv-17139 | LA - Eastern District of Louisiana | 2:16-cv-17139 | Tennessee |
| Clark, Linda v. Sanofi SA, et al. | 2:16-cv-17164 | LA - Eastern District of Louisiana | 2:16-cv-17164 | Tennessee |
| Clendenon, Janice v. Sanofi SA, et al. | 2:16-cv-17157 | LA - Eastern District of Louisiana | 2:16-cv-17157 | Tennessee |
| Coleman, Virginia v. Sanofi SA, et al. | 2:16-cv-17124 | LA - Eastern District of Louisiana | 2:16-cv-17124 | Alabama |
| Davis, Terry v. Sanofi SA, et al. | 2:16-cv-17198 | LA - Eastern District of Louisiana | 2:16-cv-17198 | Alabama |
| Hawkins, Ethel v. Sanofi SA, et al. | 2:16-cv-17188 | LA - Eastern District of Louisiana | 2:16-cv-17188 | Alabama |
| Herron, Yolanda v. Sanofi SA, et al. | 2:16-cv-17092 | LA - Eastern District of Louisiana | 2:16-cv-17092 | Alabama |
| Holloway, Angela (1) v. Sanofi SA, et al. | 2:16-cv-17178 | LA - Eastern District of Louisiana | 2:16-cv-17178 | Tennessee |
| Hughes, Mary v. Sanofi SA, et al. | 2:16-cv-17205 | LA - Eastern District of Louisiana | 2:16-cv-17205 | Alabama |
| McDowell, Sheila v. Sanofi SA, et al. | 2:16-cv-17212 | LA - Eastern District of Louisiana | 2:16-cv-17212 | Alabama |
| McKenzie, Mary v. Sanofi SA, et al. | 2:16-cv-17161 | LA - Eastern District of Louisiana | 2:16-cv-17161 | Alabama |
| McKevain, Anna v. Sanofi SA, et al. | 2:16-cv-17110 | LA - Eastern District of Louisiana | 2:16-cv-17110 | Alabama |
| Mitchell, Cynthia v. Sanofi SA, et al. | 2:16-cv-17218 | LA - Eastern District of Louisiana | 2:16-cv-17218 | Louisiana |
| Sheffield, Rosetta v. Sanofi SA, et al. | 2:16-cv-17168 | LA - Eastern District of Louisiana | 2:16-cv-17168 | Alabama |
| Siler, Annie v. Sanofi SA, et al. | 2:16-cv-17094 | LA - Eastern District of Louisiana | 2:16-cv-17094 | Alabama |
| Small, Shirley v. Sanofi SA, et al. | 2:16-cv-17224 | LA - Eastern District of Louisiana | 2:16-cv-17224 | Louisiana |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Smith, Mary Lee v. Sanofi SA, et al. | 2:16-cv-17202 | LA - Eastern District of Louisiana | 2:16-cv-17202 | Tennessee |
| Walker, Catherine v. Sanofi SA, et al. | 2:16-cv-17114 | LA - Eastern District of Louisiana | 2:16-cv-17114 | Alabama |
| Walker, Jeanette v. Sanofi SA, et al. | 2:16-cv-17173 | LA - Eastern District of Louisiana | 2:16-cv-17173 | Alabama |
| Waller, Sarah v. Sanofi SA, et al. | 2:16-cv-17241 | LA - Eastern District of Louisiana | 2:16-cv-17241 | Louisiana |
| Webb-McConnell, Betty v. Sanofi SA, et al. | 2:16-cv-17155 | LA - Eastern District of Louisiana | 2:16-cv-17155 | Tennessee |
| Saleem, Nadirah v. Sanofi SA, et al. | 2:16-cv-17105 | LA - Eastern District of Louisiana | 2:16-cv-17105 | Louisiana |
| Smith, Cynthia v. Sanofi SA, et al. | 2:16-cv-17107 | LA - Eastern District of Louisiana | 2:16-cv-17107 | Tennessee |
| Smith, Sarah v. Sanofi SA, et al. | 2:16-cv-17109 | LA - Eastern District of Louisiana | 2:16-cv-17109 | Tennessee |
| Weeks, Anne v. Sanofi SA, et al. | 2:16-cv-17113 | LA - Eastern District of Louisiana | 2:16-cv-17113 | Tennessee |
| Johnson, Janice v. Sanofi SA, et al. | 2:17-cv-01681 | LA - Eastern District of Louisiana | 2:17-cv-01681 | North Carolina |
| Scott, Angela (2) v. Sanofi SA, et al. | 2:16-cv-17233 | LA - Eastern District of Louisiana | 2:16-cv-17233 | Kentucky |
| Acker, LaMell v. Sanofi SA, et al. | 2:17-cv-01077 | LA - Eastern District of Louisiana | 2:17-cv-01077 | Oregon |
| Wright, Margarett v. Sanofi SA, et al. | 2:17-cv-01814 | CA - Superior Court of California | 37-2016-44270-CU-PL-CTL | California |
| Walker, Jacquelyn v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-156 VLM | Delaware |
| Warren, Jacqueline v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-150 VLM | Delaware |
| Washington, Carla v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-148 VLM | Delaware |
| Tentori, Mary v. Sanofi SA, et al. | 2:17-cv-02008 | LA - Eastern District of Louisiana | 2:17-cv-02008 | Missouri |
| Black, Alice (2) v. Sanofi SA, et al. | 2:16-cv-17379 | LA - Eastern District of Louisiana | 2:16-cv-17379 | Louisiana |
| Crawford, Yvonne, v. Sanofi SA, et al. | 2:16-cv-17338 | LA - Eastern District of Louisiana | 2:16-cv-17338 | Kentucky |
| Dabney, Cassandra v. Sanofi SA, et al. | 2:16-cv-17299 | LA - Eastern District of Louisiana | 2:16-cv-17299 | Louisiana |
| Darden, Lorraine v. Sanofi SA, et al. | 2:16-cv-17308 | LA - Eastern District of Louisiana | 2:16-cv-17308 | New York |
| Dawson, Dianne v. Sanofi SA, et al. | 2:16-cv-17302 | LA - Eastern District of Louisiana | 2:16-cv-17302 | Louisiana |
| Pryor-Lynch, Carolyn v. Sanofi SA, et al. | 2:16-cv-17337 | LA - Eastern District of Louisiana | 2:16-cv-17337 | Tennessee |
| Ruiz, Esther v. Sanofi SA, et al. | 2:16-cv-17323 | LA - Eastern District of Louisiana | 2:16-cv-17323 | New York |
| Russell, Wilma v. Sanofi SA, et al. | 2:16-cv-17330 | LA - Eastern District of Louisiana | 2:16-cv-17330 | Tennessee |
| Staples, Jeannette v. Sanofi SA, et al. | 2:16-cv-17051 | LA - Eastern District of Louisiana | 2:16-cv-17051 | Alabama |
| Grant, Flora v. Sanofi SA, et al. | 2:16-cv-17940 | KY - Western District of Kentucky | 5:16-cv-00191 | Kentucky |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Branham, Diane v. Sanofi SA, et al. | 2:16-cv-17286 | LA - Eastern District of Louisiana | 2:16-cv-17286 | Kentucky |
| Cook, Vertie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-115 VLM | Delaware |
| Madison, Carol v. Sanofi SA, et al. | 2:16-cv-17486 | LA - Eastern District of Louisiana | 2:16-cv-17486 | Alabama |
| Smith, Lee A. v. Sanofi SA, et al. | 2:16-cv-17489 | LA - Eastern District of Louisiana | 2:16-cv-17489 | Tennessee |
| Shea, Barbara v. Sanofi SA, et al. | 2:16-cv-17497 | LA - Eastern District of Louisiana | 2:16-cv-17497 | Tennessee |
| Simmons, Janet v. Sanofi SA, et al. | 2:16-cv-17496 | LA - Eastern District of Louisiana | 2:16-cv-17496 | Tennessee |
| Walker, Carol v. Sanofi SA, et al. | 2:16-cv-17495 | LA - Eastern District of Louisiana | 2:16-cv-17495 | Tennessee |
| Ward, Linda v. Sanofi SA, et al. | 2:16-cv-17493 | LA - Eastern District of Louisiana | 2:16-cv-17493 | Tennessee |
| Mullins, Diana v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-164 VLM | Delaware |
| Myrick, Alice v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-165 VLM | Delaware |
| Nation, Beverly A. v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-167 VLM | Delaware |
| Nemec, Evelyn v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-168 VLM | Delaware |
| Darden, Gayle v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-119 VLM | Delaware |
| Davis, Letha v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-120 VLM | Delaware |
| Davis, Vinnia v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-121 VLM | Delaware |
| Dobson, Josephine v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-122 VLM | Delaware |
| Haynes, Virgie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-135 VLM | Delaware |
| Haywood, Ada v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-136 VLM | Delaware |
| Horton, Shirley v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-137 VLM | Delaware |
| Howard, Sindy v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-140 VLM | Delaware |
| Pradat, Linda v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03752 | Louisiana |
| Lemarr, Sandra v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03739 | Washington |
| Schmidt, Diane v. Sanofi SA, et al. | 2:17-cv-02925 | LA - Eastern District of Louisiana | 2:17-cv-02925 | Oregon |
| Peddle, Debbie L. v. Sanofi SA, et al. | 2:16-cv-17009 | LA - Eastern District of Louisiana | 2:16-cv-17009 | Arizona |
| Stacy, Phyllis A. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03401 | Ohio |
| Justice, Kristy v. Sanofi SA, et al. | 2:16-cv-17186 | LA - Eastern District of Louisiana | 2:16-cv-17186 | Kentucky |
| Moore, Angela v. Sanofi SA, et al. | 2:16-cv-17423 | LA - Eastern District of Louisiana | 2:16-cv-17423 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Robbins, Sylvania v. Sanofi SA, et al. | 2:16-cv-17430 | LA - Eastern District of Louisiana | 2:16-cv-17430 | Kentucky |
| King, Tammy v. Sanofi SA, et al. | 2:16-cv-17418 | LA - Eastern District of Louisiana | 2:16-cv-17418 | Tennessee |
| Madison, Daniele v. Sanofi SA, et al. | 2:16-cv-17391 | LA - Eastern District of Louisiana | 2:16-cv-17391 | Tennessee |
| Anderson, Patricia v. Sanofi SA, et al. | 2:16-cv-17408 | LA - Eastern District of Louisiana | 2:16-cv-17408 | Louisiana |
| Daniel, Victoria v. Sanofi SA, et al. | 2:16-cv-17371 | LA - Eastern District of Louisiana | 2:16-cv-17371 | Alabama |
| Adams, Rebecca v. Sanofi SA, et al. | 2:16-cv-17364 | LA - Eastern District of Louisiana | 2:16-cv-17364 | Louisiana |
| Weaver, Kathy v. Sanofi SA, et al. | 2:17-cv-01160 | LA - Eastern District of Louisiana | 2:17-cv-01160 | Alabama |
| Daise, Lucille B. v. Sanofi SA, et al. | 2:17-cv-01144 | LA - Eastern District of Louisiana | 2:17-cv-01144 | South Carolina |
| George, Monique v. Sanofi SA, et al. | 2:17-cv-01543 | LA - Eastern District of Louisiana | 2:17-cv-01543 | Louisiana |
| Norman, Lillie v. Sanofi SA, et al. | 2:17-cv-01603 | LA - Eastern District of Louisiana | 2:17-cv-01603 | Tennessee |
| McClure-Becknell, Rebecca v. Sanofi SA, et al. | 2:17-cv-01655 | LA - Eastern District of Louisiana | 2:17-cv-01655 | California |
| Tummins, Sheila v. Sanofi SA, et al. | 2:17-cv-01767 | LA - Eastern District of Louisiana | 2:17-cv-01767 | Tennessee |
| Gibian, Charlene v. Sanofi SA, et al. | 2:17-cv-01800 | LA - Eastern District of Louisiana | 2:17-cv-01800 | Florida |
| Grumet, Natalie v. Sanofi SA, et al. | 2:17-cv-01801 | LA - Eastern District of Louisiana | 2:17-cv-01801 | California |
| Burks, Tukesha v. Sanofi SA, et al. | 2:17-cv-01738 | LA - Eastern District of Louisiana | 2:17-cv-01738 | New Jersey |
| Brooks, Betty L. v. Sanofi SA, et al. | 2:17-cv-02346 | LA - Eastern District of Louisiana | 2:17-cv-02346 | California |
| Morales, Susan v. Sanofi US Services, et al. | 2:17-cv-01777 | LA - Eastern District of Louisiana | 2:17-cv-01777 | Arizona |
| Jordan, Katrina S. v. Sanofi SA, et al. | 2:17-cv-02340 | LA - Eastern District of Louisiana | 2:17-cv-02340 | Ohio |
| McConnell, Betty J. v. Sanofi SA, et al. | 2:17-cv-02338 | LA - Eastern District of Louisiana | 2:17-cv-02338 | California |
| Estrada, Nicolette v. Sanofi SA, et al. | 2:17-cv-02767 | LA - Eastern District of Louisiana | 2:17-cv-02767 | Utah |
| Key, Carolyn v. Sanofi SA, et al. | 2:17-cv-01951 | LA - Eastern District of Louisiana | 2:17-cv-01951 | New Jersey |
| Gullette, Regina v. Sanofi SA, et al. | 2:17-cv-02756 | LA - Eastern District of Louisiana | 2:17-cv-02756 | Ohio |
| Abshire, Pamela v. Sanofi SA, et al. | 2:16-cv-17373 | LA - Eastern District of Louisiana | 2:16-cv-17373 | Louisiana |
| Stevenson, Deborah K. v. Sanofi SA, et al | 2:16-cv-17660 | LA - Eastern District of Louisiana | 2:16-cv-17660 | Kentucky |
| Highsmith, Wylina v. Sanofi SA, et al. | 2:16-cv-17738 | LA - Eastern District of Louisiana | 2:16-cv-17738 | New York |
| Haynes, Carolyn Marie v. Sanofi SA, et al. | 2:16-cv-17723 | LA - Eastern District of Louisiana | 2:16-cv-17723 | Oklahoma |
| Boffman, Christina v. Sanofi SA, et al. | 2:16-cv-17820 | LA - Eastern District of Louisiana | 2:16-cv-17820 | California |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Johnson, Deann v. Sanofi SA, et al. | 2:16-cv-17822 | LA - Eastern District of Louisiana | 2:16-cv-17822 | California |
| Hoskins, Tempy v. Sanofi SA, et al. | 2:16-cv-17852 | LA - Eastern District of Louisiana | 2:16-cv-17852 | Georgia |
| Kelso, Lizzie v. Sanofi SA, et al. | 2:16-cv-17849 | LA - Eastern District of Louisiana | 2:16-cv-17849 | California |
| Cook, Marshell v. Sanofi SA, et al. | 2:16-cv-17980 | LA - Eastern District of Louisiana | 2:16-cv-17980 | Alabama |
| Hartso, Lenora v. Sanofi SA, et al. | 2:16-cv-17984 | LA - Eastern District of Louisiana | 2:16-cv-17984 | North Carolina |
| Carter, Kitty v. Sanofi SA, et al. | 2:17-cv-00047 | LA - Eastern District of Louisiana | 2:17-cv-00047 | Louisiana |
| Lee, Debra M. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03394 | Ohio |
| Mayfield, Vestina v. Sanofi SA, et al. | 2:17-cv-00116 | LA - Eastern District of Louisiana | 2:17-cv-00116 | Kentucky |
| Russell, Madis v. Sanofi SA, et al. | 2:17-cv-00117 | LA - Eastern District of Louisiana | 2:17-cv-00117 | Louisiana |
| Spinella, Faith v. Sanofi SA, et al. | 2:17-cv-00172 | LA - Eastern District of Louisiana | 2:17-cv-00172 | Louisiana |
| Howell, Martha Ann v. Sanofi SA, et al. | 2:17-cv-00246 | LA - Eastern District of Louisiana | 2:17-cv-00246 | California |
| Ellois, Normalind v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03487 | Louisiana |
| Jones, Charolette Eunettar v. Sanofi SA, et al. | 2:17-cv-00277 | LA - Eastern District of Louisiana | 2:17-cv-00277 | Alabama |
| Knudsen, Eva Maria v. Sanofi SA, et al. | 2:17-cv-00274 | LA - Eastern District of Louisiana | 2:17-cv-00274 | New York |
| Hammitt, Renee v. Sanofi SA, et al. | 2:17-cv-00319 | LA - Eastern District of Louisiana | 2:17-cv-00319 | South Carolina |
| Woodall, Delores v. Sanofi SA, et al. | 2:17-cv-00291 | LA - Eastern District of Louisiana | 2:17-cv-00291 | Virginia |
| Hubbard, Susan P. v. Sanofi SA, et al. | 2:17-cv-00317 | LA - Eastern District of Louisiana | 2:17-cv-00317 | California |
| Klapper, Maryann Walsh v. Sanofi SA et al. | 2:17-cv-00484 | LA - Eastern District of Louisiana | 2:17-cv-00484 | Maine |
| Smith, Michelle v. Sanofi SA, et al. | 2:17-cv-00486 | LA - Eastern District of Louisiana | 2:17-cv-00486 | Texas |
| Sternhell, Miriam v. Sanofi SA, et al. | 2:17-cv-00522 | LA - Eastern District of Louisiana | 2:17-cv-00522 | Florida |
| Luellen-Williams, Charnita M. v. Sanofi SA, et al. | 2:17-cv-00528 | LA - Eastern District of Louisiana | 2:17-cv-00528 | Indiana |
| Wallis, Shari v. Sanofi SA, et al. | 2:17-cv-00762 | LA - Eastern District of Louisiana | 2:17-cv-00762 | Kentucky |
| Boyland, Kathleen v. Sanofi SA, et al. | 2:17-cv-00793 | LA - Eastern District of Louisiana | 2:17-cv-00793 | New York |
| Harrell, Beverly v. Sanofi SA, et al. | 2:17-cv-00792 | LA - Eastern District of Louisiana | 2:17-cv-00792 | Mississippi |
| Andersen, Vicki Lynn v. Sanofi SA, et al. | 2:17-cv-00824 | LA - Eastern District of Louisiana | 2:17-cv-00824 | Utah |
| Carter, Joyce D. v. Sanofi SA, et al. | 2:17-cv-00963 | LA - Eastern District of Louisiana | 2:17-cv-00963 | Ohio |
| Gunn, Diane v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03638 | Georgia |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Downs, Mary B. v. Sanofi SA, et al. | 2:17-cv-01106 | LA - Eastern District of Louisiana | 2:17-cv-01106 | New York |
| Allende, Sandra v. Sanofi SA, et al. | 2:17-cv-01135 | LA - Eastern District of Louisiana | 2:17-cv-01135 | Florida |
| Long, Terrie S. v. Sanofi SA, et al. | 2:17-cv-01166 | LA - Eastern District of Louisiana | 2:17-cv-01166 | South Carolina |
| Rogers, Melanie v. Sanofi SA, et al. | 2:16-cv-14486 | LA - Eastern District of Louisiana | 2:16-cv-14486 | Louisiana |
| Clemans, Brenda v. Sanofi SA, et al. | 2:16-cv-15580 | TN - Middle District of Tennessee | 3:16-cv-02381 | Tennessee |
| Bowie, Mary Lucretia v. Sanofi SA, et al. | 2:16-cv-15559 | MN - District of Minnesota | 0:16-cv-03077 | Minnesota |
| Willard, Faye v. Sanofi SA, et al. | 2:16-cv-15574 | NC - Eastern District of North Carolina | 5:16-cv-00807 | North Carolina |
| Bishop, Paula Bright v. Sanofi SA, et al. | 2:16-cv-15579 | SC - District of South Carolina | 6:16-cv-03170 | South Carolina |
| Hoerr, Robyn v. Sanofi SA, et al. | 2:16-cv-15564 | MN - District of Minnesota | 0:16-cv-03154 | Minnesota |
| Winkelman, Chalice v. Sanofi SA, et al. | 2:16-cv-15509 | FL - Middle District of Florida | 2:16-cv-00734 | Florida |
| Green, Saundra v. Sanofi SA, et al. | 2:16-cv-15518 | LA - Middle District of Louisiana | 3:16-cv-00640 | Louisiana |
| Fisher, Kelly v. Sanofi SA, et al. | 2:16-cv-15576 | NC - Middle District of North Carolina | 1:16-cv-01173 | North Carolina |
| Kee, Judy v. Sanofi SA, et al. | 2:16-cv-16039 | TN - Middle District of Tennessee | 3:16-cv-02612 | Tennessee |
| Jeffries, Sharon v. Sanofi SA, et al. | 2:16-cv-15565 | MN - District of Minnesota | 0:16-cv-03172 | Minnesota |
| Oakes, Dana v. Sanofi SA, et al. | 2:16-cv-16030 | FL - Northern District of Florida | 4:16-cv-00619 | Florida |
| Donaldson, Sue v. Sanofi SA, et al. | 2:16-cv-15351 | LA - Eastern District of Louisiana | 2:16-cv-15351 | Louisiana |
| Hartzog, Glorious v. Sanofi SA, et al. | 2:16-cv-15400 | LA - Eastern District of Louisiana | 2:16-cv-15400 | Louisiana |
| McKinney, Jaunifert v. Sanofi SA, et al. | 2:16-cv-15396 | LA - Eastern District of Louisiana | 2:16-cv-15396 | Louisiana |
| Pussey, Ellen v. Sanofi SA, et al. | 2:16-cv-15471 | LA - Eastern District of Louisiana | 2:16-cv-15471 | Louisiana |
| Tuyes, Lisa v. Sanofi SA, et al. | 2:16-cv-15473 | LA - Eastern District of Louisiana | 2:16-cv-15473 | Louisiana |
| Bradley, Robin v. Sanofi SA, et al. | 2:16-cv-15667 | LA - Eastern District of Louisiana | 2:16-cv-15667 | Louisiana |
| Cyprian, Myra v. Sanofi SA, et al. | 2:16-cv-15661 | LA - Eastern District of Louisiana | 2:16-cv-15661 | Louisiana |
| Parker, Anjanette Lynn v. Sanofi SA, et al. | 2:16-cv-16144 | IN - Southern District of Indiana | 1:16-cv-02823 | Indiana |
| Herbst, Fran B. v. Sanofi SA, et al. | 2:16-cv-16229 | FL - Southern District of Florida | 9:16-cv-81764 | Florida |
| Audrict, Michelle v. Sanofi SA, et al. | 2:16-cv-15611 | LA - Eastern District of Louisiana | 2:16-cv-15611 | Louisiana |
| Weathersby, Gloria v. Sanofi SA, et al. | 2:16-cv-15610 | LA - Eastern District of Louisiana | 2:16-cv-15610 | Louisiana |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Williams, Valencia v. Sanofi SA, et al. | 2:16-cv-15675 | LA - Eastern District of Louisiana | 2:16-cv-15675 | Louisiana |
| Chau, Yen D. v. Sanofi SA, et al. | 2:16-cv-16239 | IN - Southern District of Indiana | 1:16-cv-02853 | Indiana |
| Cornelius, Carolyn v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-03666 | Texas |
| Chandler, Faye S. v. Sanofi SA, et al. | 2:16-cv-16147 | NJ - District of New Jersey | 3:16-cv-07710 | New Jersey |
| Strong, Marlene v. Sanofi SA, et al. | 2:16-cv-16258 | TN - Western District of Tennessee | 2:16-cv-02836 | Tennessee |
| August, Judith v. Sanofi SA, et al. | 2:16-cv-16231 | MS - Southern District of Mississippi | 1:16-cv-00385 | Mississippi |
| Harbert, Christy v. Sanofi SA, et al. | 2:16-cv-15839 | LA - Eastern District of Louisiana | 2:16-cv-15839 | Texas |
| Sylvest, Lisa v. Sanofi SA, et al. | 2:16-cv-15841 | LA - Eastern District of Louisiana | 2:16-cv-15841 | Louisiana |
| Castleberry, Judith Wilma v. Sanofi SA, et al. | 2:16-cv-16930 | NJ - District of New Jersey | 3:16-cv-08527 | New Jersey |
| Henry, Claudette v. Sanofi SA, et al. | 2:16-cv-16730 | FL - Southern District of Florida | 0:16-cv-62579 | Florida |
| Higgs, Kathryn v. Sanofi SA, et al. | 2:16-cv-16237 | IL - Southern District of Illinois | 3:16-cv-01186 | Illinois |
| Sturges, Robbiegene v. Sanofi SA, et al. | 2:16-cv-16732 | OH - Southern District of Ohio | 2:16-cv-01038 | Ohio |
| Kridner, Miriam v. Sanofi SA, et al. | 2:16-cv-16945 | NJ - District of New Jersey | 3:16-cv-08535 | New Jersey |
| Dunn, Debra Lynne v. Sanofi SA, et al. | 2:16-cv-16943 | NJ - District of New Jersey | 3:16-cv-08533 | New Jersey |
| Burkett, Sharon R. v. Sanofi SA, et al. | 2:16-cv-16485 | LA - Eastern District of Louisiana | 2:16-cv-16485 | Louisiana |
| Hauck, Kathryn Ann v. Sanofi SA, et al. | 2:16-cv-16745 | MN - District of Minnesota | 0:16-cv-03858 | Minnesota |
| Greene, Shirley v. Sanofi SA, et al. | 2:16-cv-16748 | TN - Western District of Tennessee | 2:16-cv-02881 | Tennessee |
| Robinson, Wilda v. Sanofi SA, et al. | 2:16-cv-16740 | LA - Western District of Louisiana | 2:16-cv-01550 | Louisiana |
| West, Annette v. Sanofi SA, et al. | 2:16-cv-16062 | LA - Eastern District of Louisiana | 2:16-cv-16062 | Louisiana |
| Gardner, Mary v. Sanofi SA, et al. | | CA - Superior Court of California | BC640591 | California |
| Luce, Deborah Jean v. Sanofi SA, et al. | 2:16-cv-16946 | NJ - District of New Jersey | 3:16-cv-08537 | New Jersey |
| Ray, Lorna v. Sanofi SA, et al. | 2:16-cv-16918 | NJ - District of New Jersey | 3:16-cv-08406 | New Jersey |
| Davis, Queen v. Sanofi SA, et al. | 2:16-cv-16747 | NJ - District of New Jersey | 3:16-cv-08168 | New Jersey |
| Murray, Linda Yvonne v. Sanofi SA, et al. | 2:16-cv-17950 | NJ - District of New Jersey | 3:16-cv-09039 | New Jersey |
| Adams, Irene v. Sanofi SA, et al. | 2:16-cv-16299 | LA - Eastern District of Louisiana | 2:16-cv-16299 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Martinez, Therese v. Sanofi SA, et al. | 2:16-cv-16893 | CA - Central District of California | 2:16-cv-08605 | California |
| Hylton, Lela v. Sanofi SA, et al. | 2:16-cv-17574 | KY - Eastern District of Kentucky | 7:16-cv-00256 | Kentucky |
| Alexander, Yvonne v. Sanofi SA, et al. | 2:16-cv-16249 | LA - Western District of Louisiana | 6:16-cv-01499 | Louisiana |
| Encalarde, Mary v. Sanofi SA, et al. | 2:16-cv-15863 | LA - Eastern District of Louisiana | 2:16-cv-15863 | Louisiana |
| Jones, Linda v. Sanofi SA, et al. | 2:16-cv-16242 | LA - Western District of Louisiana | 3:16-cv-01498 | Louisiana |
| Mansaray-Smith, Baindu v. Sanofi SA, et al. | 2:16-cv-16947 | NJ - District of New Jersey | 3:16-cv-08538 | New Jersey |
| Tettamble, Charlotte v. Sanofi SA, et al. | 2:17-cv-02780 | LA - Eastern District of Louisiana | 2:17-cv-02780 | Missouri |
| Scott, Mary Elaine v. Sanofi SA, et al. | 2:16-cv-17587 | TN - Middle District of Tennessee | 2:16-cv-00103 | Tennessee |
| Quick, Tracy Lynn v. Sanofi SA, et al. | 2:16-cv-17582 | LA - Western District of Louisiana | 6:16-cv-01626 | Louisiana |
| Ashante, Sherrire v. Sanofi SA, et al. | 2:16-cv-16637 | LA - Eastern District of Louisiana | 2:16-cv-16637 | Louisiana |
| Durden, Antoinette v. Sanofi SA, et al. | 2:16-cv-16635 | LA - Eastern District of Louisiana | 2:16-cv-16635 | Louisiana |
| Johnson, Carolyn v. Sanofi SA, et al. | 2:16-cv-16705 | LA - Eastern District of Louisiana | 2:16-cv-16705 | Tennessee |
| Miniat, Keli v. Sanofi SA, et al. | 2:16-cv-16686 | LA - Eastern District of Louisiana | 2:16-cv-16686 | Tennessee |
| Gabriel, Kathleen M. v. Sanofi SA, et al. | 2:16-cv-16788 | LA - Eastern District of Louisiana | 2:16-cv-16788 | Louisiana |
| Hartley, Shirley v. Sanofi SA et al. | 2:16-cv-16792 | LA - Eastern District of Louisiana | 2:16-cv-16792 | Tennessee |
| Burns, Betty v. Sanofi SA, et al. | 2:16-cv-16778 | LA - Eastern District of Louisiana | 2:16-cv-16778 | Louisiana |
| Carson, Hattie v. Sanofi SA, et al. | 2:16-cv-15322 | OH - Northern District of Ohio | 1:16-cv-00165 | Ohio |
| Dodson, Ami v. Sanofi SA, et al. | 2:16-cv-15283 | CA - Northern District of California | 4:16-cv-01251 | California |
| Jones, Angela v. Sanofi SA, et al. | 2:16-cv-15315 | MS - Southern District of Mississippi | 3:16-cv-00288 | Mississippi |
| Free, Kimberly J. v. Sanofi SA, et al. | 2:16-cv-15326 | TX - Northern District of Texas | 2:16-cv-00074 | Texas |
| Tolefree, Christine v. Sanofi SA, et al. | 2:16-cv-15318 | MS - Southern District of Mississippi | 3:16-cv-00412 | Mississippi |
| Wood, Delight v. Sanofi SA, et al. | 2:16-cv-15321 | NC - Western District of North Carolina | 3:16-cv-00261 | North Carolina |
| Chase, Florine v. Sanofi SA, et al. | 2:16-cv-15317 | MS - Southern District of Mississippi | 3:16-cv-00404 | Mississippi |
| Webb, Carol v. Sanofi SA, et al. | 2:16-cv-10763 | LA - Eastern District of Louisiana | 2:16-cv-10763 | Louisiana |
| Johnson, Renita v. Sanofi SA, et al. | 2:16-cv-15296 | IL - Northern District of Illinois | 1:16-cv-06754 | Illinois |
| Dalton, Barbara v. Sanofi SA, et al. | 2:16-cv-15308 | IL - Southern District of Illinois | 3:16-cv-00718 | Illinois |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Wysocki, Theresa v. Sanofi SA, et al. | 2:16-cv-15297 | IL - Northern District of Illinois | 1:16-cv-07059 | Illinois |
| Clinkscales, Jennifer L. (1) v. Sanofi SA, et al. | 2:16-cv-15324 | SC - District of South Carolina | 6:16-cv-02376 | South Carolina |
| Touchi-Peters, Karen Marie v. Sanofi SA, et al. | 2:16-cv-15314 | MN - District of Minnesota | 0:16-cv-02464 | Minnesota |
| Shanks, Kelly v. Sanofi SA, et al. | 2:16-cv-15514 | IL - Southern District of Illinois | 3:16-cv-00828 | Illinois |
| Smith, Veronica A. v. Sanofi SA, et al. | 2:16-cv-12943 | LA - Eastern District of Louisiana | 2:16-cv-12943 | Louisiana |
| Spencer, Beverly v. Sanofi SA, et al. | 2:16-cv-15577 | NC - Western District of North Carolina | 3:16-cv-00586 | North Carolina |
| Dukes, Glenys v. Sanofi SA, et al. | 2:16-cv-17048 | LA - Eastern District of Louisiana | 2:16-cv-17048 | Alabama |
| Hatcher, Lugenia v. Sanofi SA, et al. | 2:16-cv-17045 | LA - Eastern District of Louisiana | 2:16-cv-17045 | Alabama |
| Jones, Deborah v. Sanofi SA, et al. | 2:16-cv-17969 | KY - Eastern District of Kentucky | 5:16-cv-00453 | Kentucky |
| Gholston, Leah v. Sanofi SA, et al. | 2:16-cv-17937 | KY - Western District of Kentucky | 3:16-cv-00785 | Kentucky |
| Mitchell, Lynda v. Sanofi SA, et al. | 2:16-cv-16948 | NJ - District of New Jersey | 3:16-cv-08539 | New Jersey |
| Dillard, Glenda v. Sanofi SA, et al. | 2:16-cv-17021 | LA - Eastern District of Louisiana | 2:16-cv-17021 | Tennessee |
| Sullivan, Katherine Mary v. Sanofi SA, et al. | 2:16-cv-16950 | NJ - District of New Jersey | 3:16-cv-08541 | New Jersey |
| Guilbault, Clare v. Sanofi SA, et al. | 2:16-cv-17061 | LA - Eastern District of Louisiana | 2:16-cv-17061 | Louisiana |
| Owens, Vivian v. Sanofi SA, et al. | 2:16-cv-17038 | LA - Eastern District of Louisiana | 2:16-cv-17038 | Kentucky |
| Williams, Pamela v. Sanofi SA, et al. | 2:16-cv-17146 | LA - Eastern District of Louisiana | 2:16-cv-17146 | Tennessee |
| Belue, Deborah v. Sanofi SA, et al. | 2:16-cv-17063 | LA - Eastern District of Louisiana | 2:16-cv-17063 | Tennessee |
| Rome, Lillie v. Sanofi SA, et al. | 2:16-cv-17075 | LA - Eastern District of Louisiana | 2:16-cv-17075 | Tennessee |
| Baker, Cathy v. Sanofi SA, et al. | 2:16-cv-17154 | LA - Eastern District of Louisiana | 2:16-cv-17154 | Louisiana |
| Bell, Eunice v. Sanofi SA, et al. | 2:16-cv-17108 | LA - Eastern District of Louisiana | 2:16-cv-17108 | Alabama |
| Chapman, Joyce (1) v. Sanofi SA, et al. | 2:16-cv-17217 | LA - Eastern District of Louisiana | 2:16-cv-17217 | Kentucky |
| Chavez, Soundra v. Sanofi SA, et al. | 2:16-cv-17190 | LA - Eastern District of Louisiana | 2:16-cv-17190 | Alabama |
| Dean, Carnelia v. Sanofi SA, et al. | 2:16-cv-17201 | LA - Eastern District of Louisiana | 2:16-cv-17201 | Alabama |
| Forte, Georgia v. Sanofi SA, et al. | 2:16-cv-17187 | LA - Eastern District of Louisiana | 2:16-cv-17187 | Alabama |
| Glanton, Paula v. Sanofi SA, et al. | 2:16-cv-17240 | LA - Eastern District of Louisiana | 2:16-cv-17240 | Alabama |
| Hall, Lillie v. Sanofi SA, et al. | 2:16-cv-17176 | LA - Eastern District of Louisiana | 2:16-cv-17176 | Tennessee |
| Jackson, Theresia v. Sanofi SA, et al. | 2:16-cv-17138 | LA - Eastern District of Louisiana | 2:16-cv-17138 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Johnson, Jonnie v. Sanofi SA, et al. | 2:16-cv-17166 | LA - Eastern District of Louisiana | 2:16-cv-17166 | Alabama |
| Manigault, Geraldine v. Sanofi SA, et al. | 2:16-cv-17214 | LA - Eastern District of Louisiana | 2:16-cv-17214 | New York |
| McCullom, Sheila v. Sanofi SA, et al. | 2:16-cv-17197 | LA - Eastern District of Louisiana | 2:16-cv-17197 | Tennessee |
| Nelson, Asha v. Sanofi SA, et al. | 2:16-cv-17225 | LA - Eastern District of Louisiana | 2:16-cv-17225 | Louisiana |
| Papoulis, Elena v. Sanofi SA, et al. | 2:16-cv-17207 | LA - Eastern District of Louisiana | 2:16-cv-17207 | New York |
| Roberts, Lerconga v. Sanofi SA, et al. | 2:16-cv-17184 | LA - Eastern District of Louisiana | 2:16-cv-17184 | Louisiana |
| Selders, Elmira v. Sanofi SA, et al. | 2:16-cv-17156 | LA - Eastern District of Louisiana | 2:16-cv-17156 | Louisiana |
| Justice, Lora v. Sanofi SA, et al. | 2:16-cv-17098 | LA - Eastern District of Louisiana | 2:16-cv-17098 | Virginia |
| Malone, Dorothy v. Sanofi SA, et al. | 2:16-cv-17101 | LA - Eastern District of Louisiana | 2:16-cv-17101 | Louisiana |
| Hollis, Carolyn v. Sanofi SA, et al. | 2:16-cv-17099 | LA - Eastern District of Louisiana | 2:16-cv-17099 | Louisiana |
| Butler, Gail v. Sanofi SA, et al. | 2:17-cv-02135 | LA - Eastern District of Louisiana | 2:17-cv-02135 | Georgia |
| Strunk, Rhonda v. Sanofi SA, et al. | 2:16-cv-17234 | LA - Eastern District of Louisiana | 2:16-cv-17234 | Kentucky |
| Thompson, Cindy v. Sanofi SA, et al. | 2:16-cv-17194 | LA - Eastern District of Louisiana | 2:16-cv-17194 | Alabama |
| Truehill, Vanessa v. Sanofi SA, et al. | 2:16-cv-17182 | LA - Eastern District of Louisiana | 2:16-cv-17182 | Louisiana |
| Werning, Lara v. Sanofi SA, et al. | 2:16-cv-17169 | LA - Eastern District of Louisiana | 2:16-cv-17169 | Tennessee |
| Whitfield, Brenda v. Sanofi SA, et al. | 2:16-cv-17115 | LA - Eastern District of Louisiana | 2:16-cv-17115 | Tennessee |
| Hatchett, Angela v. Sanofi SA, et al. | 2:17-cv-01673 | LA - Eastern District of Louisiana | 2:17-cv-01673 | North Carolina |
| Willis, Lisa v. Sanofi SA, et al. | 2:16-cv-17492 | LA - Eastern District of Louisiana | 2:16-cv-17492 | Kentucky |
| Adams, Lynette v. Sanofi SA, et al. | 2:16-cv-17499 | LA - Eastern District of Louisiana | 2:16-cv-17499 | Tennessee |
| Bentley, Virginia v. Sanofi SA, et al. | 2:16-cv-17501 | LA - Eastern District of Louisiana | 2:16-cv-17501 | Tennessee |
| Pollard, Victoria v. Sanofi SA, et al. | 2:16-cv-17510 | LA - Eastern District of Louisiana | 2:16-cv-17510 | Alabama |
| Randall, Rhonda v. Sanofi SA, et al. | 2:16-cv-17511 | LA - Eastern District of Louisiana | 2:16-cv-17511 | Kentucky |
| Ford, Carol L. v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-127 VLM | Delaware |
| Parker, Linda F. v. Sanofi SA, et al. | 2:16-cv-17506 | LA - Eastern District of Louisiana | 2:16-cv-17506 | Tennessee |
| Stewart, Sharon (LA) v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-177 VLM | Delaware |
| Picone, Jill v. Sanofi SA, et al. | 2:17-cv-01648 | LA - Eastern District of Louisiana | 2:17-cv-01648 | California |
| Wynn, Carleen v. Sanofi SA, et al. | 2:16-cv-17793 | LA - Eastern District of Louisiana | 2:16-cv-17793 | Texas |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Ankner, Marie v. Sanofi SA, et al. | 2:16-cv-17312 | LA - Eastern District of Louisiana | 2:16-cv-17312 | New York |
| Brewer, Tina v. Sanofi SA, et al. | 2:16-cv-17313 | LA - Eastern District of Louisiana | 2:16-cv-17313 | New York |
| Douglas, Linell v. Sanofi SA, et al. | 2:16-cv-17309 | LA - Eastern District of Louisiana | 2:16-cv-17309 | New York |
| Georgalos, Angeliki v. Sanofi SA, et al. | 2:16-cv-17314 | LA - Eastern District of Louisiana | 2:16-cv-17314 | New York |
| Morrison, Patricia v. Sanofi SA, et al. | 2:16-cv-17325 | LA - Eastern District of Louisiana | 2:16-cv-17325 | New York |
| Patterson, Karen v. Sanofi SA, et al. | 2:16-cv-17320 | LA - Eastern District of Louisiana | 2:16-cv-17320 | New York |
| Slaughter, Kathleen v. Sanofi SA, et al. | 2:16-cv-17331 | LA - Eastern District of Louisiana | 2:16-cv-17331 | Tennessee |
| Stern, Janice v. Sanofi SA, et al. | 2:16-cv-17324 | LA - Eastern District of Louisiana | 2:16-cv-17324 | New York |
| Earnest, Barbara v. Sanofi SA, et al. | 2:16-cv-17144 | LA - Eastern District of Louisiana | 2:16-cv-17144 | Louisiana |
| Howard, Carolyn v. Sanofi SA, et al. | 2:16-cv-17208 | LA - Eastern District of Louisiana | 2:16-cv-17208 | Alabama |
| Cornelison, Melody C. v. Sanofi SA, et al. | 2:16-cv-17322 | LA - Eastern District of Louisiana | 2:16-cv-17322 | Tennessee |
| Devens, Laura v. Sanofi SA, et al. | 2:16-cv-17344 | LA - Eastern District of Louisiana | 2:16-cv-17344 | New York |
| Taylor, Linda v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-184 VLM | Delaware |
| Gilliam, Diane v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-130 VLM | Delaware |
| Hampton, Angela v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-131 VLM | Delaware |
| Self, Trisha v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-172 VLM | Delaware |
| Thomas, Nelvenia v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-174 VLM | Delaware |
| Tolbert, Mary v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-169 VLM | Delaware |
| Culpepper, Mary v. Sanofi SA, et al. | 2:16-cv-17914 | AL - Northern District of Alabama | 2:16-cv-01930 | Alabama |
| Johnson, Ruth v. Sanofi SA, et al. | 2:16-cv-17920 | OK - Western District of Oklahoma | 5:16-cv-01381 | Oklahoma |
| Fuller, Susan (TN) v. Sanofi SA, et al. | 2:16-cv-16847 | LA - Eastern District of Louisiana | 2:16-cv-16847 | Tennessee |
| Hilliard, Shirley v. Sanofi SA, et al. | 2:16-cv-16933 | LA - Eastern District of Louisiana | 2:16-cv-16933 | Louisiana |
| Jackson, Clara v. Sanofi SA, et al. | 2:16-cv-17941 | LA - Western District of Louisiana | 1:16-cv-01691 | Louisiana |
| Wartberg, Carolyn v. Sanofi SA, et al. | 2:16-cv-16932 | LA - Eastern District of Louisiana | 2:16-cv-16932 | Louisiana |
| Faimon, Peggy v. Sanofi SA, et al. | 2:16-cv-17983 | NJ - District of New Jersey | 3:16-cv-09108 | New Jersey |
| Wooten, Marlon v. Sanofi SA, et al. | 2:16-cv-17008 | LA - Eastern District of Louisiana | 2:16-cv-17008 | Tennessee |
| Sykes, Cloyce v. Sanofi SA, et al. | 2:16-cv-17043 | LA - Eastern District of Louisiana | 2:16-cv-17043 | Tennessee |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Wilson, Bevela v. Sanofi SA, et al. | 2:16-cv-17040 | LA - Eastern District of Louisiana | 2:16-cv-17040 | Louisiana |
| Jourdan, Vicki v. Sanofi SA, et al. | 2:16-cv-16986 | LA - Eastern District of Louisiana | 2:16-cv-16986 | Louisiana |
| Perrilloux, Gaynelle v. Sanofi SA, et al. | 2:16-cv-16988 | LA - Eastern District of Louisiana | 2:16-cv-16988 | Louisiana |
| Bracken, Angela v. Sanofi SA, et al. | 2:16-cv-17977 | LA - Middle District of Louisiana | 3:16-cv-00831 | Louisiana |
| Ballard, Barbara v. Sanofi SA, et al. | 2:17-cv-00248 | LA - Eastern District of Louisiana | 2:17-cv-00248 | Alabama |
| Graves, Debra v. Sanofi SA, et al. | 2:17-cv-00251 | LA - Eastern District of Louisiana | 2:17-cv-00251 | Minnesota |
| Parson, Brenda v. Sanofi SA, et al. | 2:17-cv-00269 | LA - Eastern District of Louisiana | 2:17-cv-00269 | New York |
| Declouet, Janice v. Sanofi SA, et al. | 2:17-cv-00351 | LA - Eastern District of Louisiana | 2:17-cv-00351 | Texas |
| Gilliland, Sandra v. Sanofi SA, et al. | 2:17-cv-00449 | LA - Eastern District of Louisiana | 2:17-cv-00449 | Texas |
| Patrick, Linda D. v. Sanofi SA, et al. | 2:16-cv-16050 | NJ - District of New Jersey | 3:16-cv-07495 | New Jersey |
| Deggs, Ernestine v. Sanofi SA, et al. | 2:17-cv-00588 | LA - Eastern District of Louisiana | 2:17-cv-00588 | Louisiana |
| Anderson, Rose v. Sanofi SA, et al. | 2:17-cv-00593 | LA - Eastern District of Louisiana | 2:17-cv-00593 | Louisiana |
| Colbert, Verita v. Sanofi SA, et al. | 2:17-cv-00730 | LA - Eastern District of Louisiana | 2:17-cv-00730 | Louisiana |
| James, Nina v. Sanofi, et al. | 2:17-cv-00760 | LA - Eastern District of Louisiana | 2:17-cv-00760 | Tennessee |
| Tucker, Margaret v. Sanofi SA, et al. | 2:17-cv-00763 | LA - Eastern District of Louisiana | 2:17-cv-00763 | Kentucky |
| Burkhalter, Mary Carmella v. Sanofi SA, et al. | 2:17-cv-00833 | LA - Eastern District of Louisiana | 2:17-cv-00833 | West Virginia |
| Brown, Ruby v. Sanofi SA, et al. | 2:17-cv-00800 | LA - Eastern District of Louisiana | 2:17-cv-00800 | Louisiana |
| Harper, Frances v. Sanofi SA, et al. | 2:17-cv-00813 | LA - Eastern District of Louisiana | 2:17-cv-00813 | Louisiana |
| Parkinson, Lori C. v. Sanofi SA, et al. | 2:17-cv-00960 | LA - Eastern District of Louisiana | 2:17-cv-00960 | Utah |
| Carey, Michelle Marie v. Sanofi SA, et al. | 2:17-cv-00998 | LA - Eastern District of Louisiana | 2:17-cv-00998 | Minnesota |
| Breslauer, Carol M. v. Sanofi SA, et al. | 2:17-cv-01199 | LA - Eastern District of Louisiana | 2:17-cv-01199 | Utah |
| Jeffers, Kristen Jeanette v. Sanofi SA, et al. | 2:17-cv-01206 | LA - Eastern District of Louisiana | 2:17-cv-01206 | Virginia |
| Renaud, Linda K. v. Sanofi SA, et al. | 2:17-cv-01209 | LA - Eastern District of Louisiana | 2:17-cv-01209 | Indiana |
| Schwesig, Monika I. v. Sanofi SA, et al. | 2:17-cv-01175 | LA - Eastern District of Louisiana | 2:17-cv-01175 | Illinois |
| Jordan, Kimberly v. Sanofi SA, et al. | 2:16-cv-16051 | NJ - District of New Jersey | 3:16-cv-07510 | New Jersey |
| Hamilton, Linda v. Sanofi SA, et al. | 2:17-cv-01739 | LA - Eastern District of Louisiana | 2:17-cv-01739 | Alabama |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Davis, Linda v. Sanofi SA, et al. | 2:17-cv-01773 | LA - Eastern District of Louisiana | 2:17-cv-01773 | Louisiana |
| Hinton, Mary v. Sanofi SA, et al. | 2:16-cv-16256 | NJ - District of New Jersey | 3:16-cv-07832 | New Jersey |
| Payne, Leslie v. Sanofi SA, et al. | 2:17-cv-01782 | LA - Eastern District of Louisiana | 2:17-cv-01782 | Alabama |
| Drummond, Kimberly v. Sanofi SA, et al. | 2:16-cv-16942 | NJ - District of New Jersey | 3:16-cv-08531 | New Jersey |
| Santoro, Leigh v. Sanofi SA, et al. | 2:17-cv-02270 | LA - Eastern District of Louisiana | 2:17-cv-02270 | Louisiana |
| Jolivette, Marcella v. Sanofi SA, et al. | 2:17-cv-02297 | LA - Eastern District of Louisiana | 2:17-cv-02297 | Louisiana |
| Morris, Helen E. v. Sanofi SA, et al. | 2:17-cv-02342 | LA - Eastern District of Louisiana | 2:17-cv-02342 | Pennsylvania |
| Autry, Vicki B. v. Sanofi SA, et al. | 2:17-cv-02361 | LA - Eastern District of Louisiana | 2:17-cv-02361 | South Carolina |
| Hollis, Patricia P. v. Sanofi SA, et al. | 2:17-cv-02354 | LA - Eastern District of Louisiana | 2:17-cv-02354 | South Carolina |
| Patrick, Doerita v. Sanofi SA, et al. | 2:17-cv-02503 | LA - Eastern District of Louisiana | 2:17-cv-02503 | Alabama |
| Ford, Jean v. Sanofi SA, et al. | 2:17-cv-02551 | LA - Eastern District of Louisiana | 2:17-cv-02551 | Illinois |
| Gaynor-Madison, Clara v. Sanofi SA, et al. | 2:17-cv-02730 | LA - Eastern District of Louisiana | 2:17-cv-02730 | Alabama |
| Mills, Jacqueline v. Sanofi SA, et al. | 2:17-cv-02689 | LA - Eastern District of Louisiana | 2:17-cv-02689 | Georgia |
| Kroll, Shelia v. Sanofi SA, et al. | 2:17-cv-02776 | LA - Eastern District of Louisiana | 2:17-cv-02776 | Florida |
| Marion, Joan v. Sanofi SA, et al. | 2:17-cv-02743 | LA - Eastern District of Louisiana | 2:17-cv-02743 | North Carolina |
| Ates, Devoria v. Sanofi SA, et al. | 2:17-cv-02930 | LA - Eastern District of Louisiana | 2:17-cv-02930 | Texas |
| Howard, Billye v. Sanofi SA, et al. | 2:17-cv-03084 | LA - Eastern District of Louisiana | 2:17-cv-03084 | Louisiana |
| Mulligan, Brenda v. Sanofi SA, et al. | 2:16-cv-16949 | NJ - District of New Jersey | 3:16-cv-08540 | New Jersey |
| Deberry, Karen Annette v. Sanofi SA, et al. | 2:16-cv-16941 | NJ - District of New Jersey | 3:16-cv-08529 | New Jersey |
| Hutchens, Laura Louise v. Sanofi SA, et al. | 2:16-cv-16944 | NJ - District of New Jersey | 3:16-cv-08534 | New Jersey |
| Brantly, Patsy W. v. Sanofi SA, et al. | 2:16-cv-17982 | NJ - District of New Jersey | 3:16-cv-09106 | New Jersey |
| Dumas, Linda v. Sanofi SA, et al. | 2:16-cv-17376 | LA - Eastern District of Louisiana | 2:16-cv-17376 | Alabama |
| Clay, Bernadette v. Sanofi SA, et al. | 2:16-cv-17383 | LA - Eastern District of Louisiana | 2:16-cv-17383 | Alabama |
| Pearson, Shelley v. Sanofi SA, et al. | 2:16-cv-17840 | LA - Eastern District of Louisiana | 2:16-cv-17840 | Georgia |
| Broussard, Cyndi v. Sanofi SA, et al. | 2:16-cv-17624 | LA - Eastern District of Louisiana | 2:16-cv-17624 | Louisiana |
| Gaudet, Yvette Daniels v. Sanofi SA, et al. | 2:16-cv-17627 | LA - Eastern District of Louisiana | 2:16-cv-17627 | Louisiana |
| Bosch, Maria v. Sanofi Aventis U.S. LLC, et al. | 2:16-cv-17490 | LA - Eastern District of Louisiana | 2:16-cv-17490 | Florida |

| Case Name | MDL Docket No. | Original Jurisdiction | Original Docket No. | State of Original Jurisdiction |
|---|---|---|---|---|
| Cockrum, Sharon v. Sanofi SA, et al. | 2:16-cv-17830 | LA - Eastern District of Louisiana | 2:16-cv-17830 | Texas |
| Hebert, Octavia v. Sanofi SA, et al. | 2:16-cv-17909 | LA - Eastern District of Louisiana | 2:16-cv-17909 | Louisiana |
| Brown, Renita v. Sanofi SA, et al. | 2:16-cv-17928 | LA - Eastern District of Louisiana | 2:16-cv-17928 | Georgia |
| Cherem, Miriam v. Sanofi SA, et al. | 2:17-cv-00119 | LA - Eastern District of Louisiana | 2:17-cv-00119 | Puerto Rico |
| Clark, Rosie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-113 VLM | Delaware |
| Brown, Mary L. v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-108 VLM | Delaware |
| Marbury, Annie v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-163 VLM | Delaware |
| Turner, Brenda v. Sanofi SA, et al. | | DE - Superior Court of the State of Delaware | N16C-12-160 VLM | Delaware |
| St. Clair, Debra L. v. Sanofi SA, et al. | 2:16-cv-17389 | LA - Eastern District of Louisiana | 2:16-cv-17389 | Louisiana |
| Bettis, Ethel v. Sanofi SA, et al. | 2:16-cv-17420 | LA - Eastern District of Louisiana | 2:16-cv-17420 | Alabama |
| Brooks, Alnita v. Sanofi SA, et al. | 2:16-cv-17433 | LA - Eastern District of Louisiana | 2:16-cv-17433 | Louisiana |
| Kidd, Leshawn v. Sanofi SA, et al. | 2:16-cv-17424 | LA - Eastern District of Louisiana | 2:16-cv-17424 | Alabama |
| Mayeux, Carol v. Sanofi SA, et al. | 2:16-cv-17422 | LA - Eastern District of Louisiana | 2:16-cv-17422 | Louisiana |
| Ladner, Elizabeth v. Sanofi SA, et al. | 2:16-cv-17368 | LA - Eastern District of Louisiana | 2:16-cv-17368 | Tennessee |
| Fuller, Susan (CA) v. Sanofi SA, et al. | 2:17-cv-01812 | CA - Superior Court of California | 37-2016-44267-CU-PL-CTL | California |
| Cook, Tina Nichole v. Sanofi SA, et al. | 2:16-cv-17652 | LA - Eastern District of Louisiana | 2:16-cv-17652 | California |
| Lawson, Arnitta M. v. Sanofi SA, et al. | 2:16-cv-17811 | LA - Eastern District of Louisiana | 2:16-cv-17811 | Georgia |
| Jones, Gwendolyn T. v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-04055 | Louisiana |
| Yoho, Julie v. Sanofi SA, et al. | | LA - Eastern District of Louisiana | 2:17-cv-04125 | California |