# EXHIBIT A

## Exhibit A: Time-Barred Cases by State

## Table of Contents

Alabama (A-1)................................................................................................................. 5

Arizona (A-2)................................................................................................................ 21

Idaho (A-3).................................................................................................................. 23

Kentucky (A-4)............................................................................................................. 25

Maine (A-5).................................................................................................................. 35

Michigan (A-6).............................................................................................................. 37

Minnesota (A-7)............................................................................................................ 39

Missouri (A-8).............................................................................................................. 41

Mississippi (A-9)........................................................................................................... 44

Montana (A-10)............................................................................................................. 47

New Mexico (A-11)........................................................................................................ 49

Oklahoma (A-12)........................................................................................................... 51

**Tennessee (A-13).** ....................................................................................................... **53**

**Texas (A-14)** ................................................................................................................. **71**

**Virginia (A-15).** .......................................................................................................... **75**

**Florida (A-16).** ............................................................................................................ **77**

**Indiana (A-17).** ........................................................................................................... **80**

**Kansas (A-18).** ............................................................................................................ **82**

**Nevada (A-19).** ........................................................................................................... **84**

**New York (A-20).** ....................................................................................................... **86**

**North Carolina (A-21).** .............................................................................................. **90**

**South Carolina (A-22).** .............................................................................................. **93**

**California (A-23)** ........................................................................................................ **95**

**Colorado (A-24).** ...................................................................................................... **101**

**Georgia (A-25)** ......................................................................................................... **103**

**Iowa (A-26).** ............................................................................................................. **106**

**Illinois (A-27).** ................................................................................................................... **108**

**Louisiana (A-28)** ................................................................................................................ **111**

**Maryland (A-29).** .............................................................................................................. **142**

**New Jersey (A-30).** ............................................................................................................ **144**

**Ohio (A-31).** ..................................................................................................................... **146**

**Oregon (A-32).** ................................................................................................................. **149**

**Pennsylvania (A-33)** .......................................................................................................... **151**

**Puerto Rico (A-34).** .......................................................................................................... **153**

**Utah (A-35).** ..................................................................................................................... **155**

**West Virginia (A-36).** ........................................................................................................ **157**

**Wisconsin (A-37).** ............................................................................................................. **159**

**Alabama**
**2 Year Statute of Limitations**
**Ala. Code § 6-2-38(l).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17203 | Allen, Sherrell | 12/12/2016 | 6/19/2013 | 12/19/2013 | 12/19/2015 | 0 years, 11 months, 11 days | 2 years, 11 months, 11 days |
| 2 | 2:16-cv-17370 | Anderson, Cynthia and Sammy | 12/14/2016 | 7/13/2012 | 1/13/2013 | 1/13/2015 | 1 years, 11 months, 13 days | 3 years, 11 months, 13 days |
| 3 | 2:17-cv-00248 | Ballard, Barbara | 1/10/2017 | 12/31/2013 | 6/30/2014 | 6/30/2016 | 0 years, 6 months, 9 days | 2 years, 6 months, 9 days |
| 4 | 2:16-cv-16233 | Batie, Phyllis and Geral | 10/19/2016 | 3/31/2012 | 9/30/2012 | 9/30/2014 | 2 years, 0 months, 18 days | 4 years, 0 months, 18 days |
| 5 | 2:16-cv-17108 | Bell, Eunice | 12/12/2016 | 12/31/2008 | 6/30/2009 | 6/30/2011 | 5 years, 5 months, 11 days | 7 years, 5 months, 11 days |
| 6 | 2:16-cv-17420 | Bettis, Ethel | 12/15/2016 | 2/28/2011 | 8/28/2011 | 8/28/2013 | 3 years, 3 months, 14 days | 5 years, 3 months, 14 days |
| 7 | 2:16-cv-17171 | Bias, Sheila | 12/12/2016 | 5/22/2014 | 11/22/2014 | 11/22/2016 | 0 years, 0 months, 11 days | 2 years, 0 months, 11 days |
| 8 | 2:16-cv-17037 | Bloxton, Shelia | 12/9/2016 | 7/31/2010 | 1/31/2011 | 1/31/2013 | 3 years, 10 months, 8 days | 5 years, 10 months, 8 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-1                                                                                          Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:17-cv-03895 | Blunt, Annie P. | 12/13/2016 | 9/1/2004* | 3/1/2005 | 3/1/2007 | 9 years, 9 months, 12 days | 11 years, 9 months, 12 days |
| 10 | 2:16-cv-17054 | Brooks, Barbara | 12/9/2016 | 9/10/2010 | 3/10/2011 | 3/10/2013 | 3 years, 8 months, 8 days | 5 years, 8 months, 8 days |
| 11 | 2:17-cv-03897 | Brooks, Vera | 12/13/2016 | 7/1/2002* | 1/1/2003 | 1/1/2005 | 11 years, 11 months, 12 days | 13 years, 11 months, 12 days |
| 12 | 2:16-cv-17142 | Brown, Ada | 12/12/2016 | 6/21/2012 | 12/21/2012 | 12/21/2014 | 1 years, 11 months, 11 days | 3 years, 11 months, 11 days |
| 13 | 2:16-cv-17979 | Brown, Olivia | 12/30/2016 | 12/31/2000 | 6/30/2001 | 6/30/2003 | 13 years, 6 months, 29 days | 15 years, 6 months, 29 days |
| 14 | 2:16-cv-17359 | Brown, Patricia | 12/14/2016 | 7/31/2013 | 1/31/2014 | 1/31/2016 | 0 years, 10 months, 13 days | 2 years, 10 months, 13 days |
| 15 | 2:16-cv-17390 | Brown, Venita and James | 12/14/2016 | 4/16/2012 | 10/16/2012 | 10/16/2014 | 2 years, 1 months, 13 days | 4 years, 1 months, 13 days |
| 16 | 2:17-cv-03901 | Bryant, Mary and Otis | 12/13/2016 | 4/1/2012* | 10/1/2012 | 10/1/2014 | 2 years, 2 months, 12 days | 4 years, 2 months, 12 days |
| 17 | 2:17-cv-02276 | Buckner, Norma | 3/17/2017 | 7/20/2009 | 1/20/2010 | 1/20/2012 | 5 years, 1 months, 16 days | 7 years, 1 months, 16 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                6

Exhibit A-1                                                                                    Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 18 | 2:16-cv-17667 | Burgess, Sherry | 12/21/2016 | 9/3/2013 | 3/3/2014 | 3/3/2016 | 0 years, 9 months, 20 days | 2 years, 9 months, 20 days |
| 19 | 2:17-cv-02732 | Burkett, Joycelyn | 3/30/2017 | 6/30/2008 | 12/30/2008 | 12/30/2010 | 6 years, 3 months, 29 days | 8 years, 3 months, 29 days |
| 20 | 2:17-cv-01738 | Burks, Tukesha | 2/28/2017 | 10/8/2012 | 4/8/2013 | 4/8/2015 | 1 years, 10 months, 27 days | 3 years, 10 months, 27 days |
| 21 | 2:16-cv-17049 | Bush, Jacquelyn | 12/9/2016 | 2/3/2008 | 8/3/2008 | 8/3/2010 | 6 years, 4 months, 8 days | 8 years, 4 months, 8 days |
| 22 | 2:16-cv-17403 | Caldwell, Beulah and Wendell | 12/14/2016 | 3/10/2014 | 9/10/2014 | 9/10/2016 | 0 years, 3 months, 13 days | 2 years, 3 months, 13 days |
| 23 | 2:17-cv-02278 | Capleton, Pamela | 3/17/2017 | 10/6/2009 | 4/6/2010 | 4/6/2012 | 4 years, 11 months, 16 days | 6 years, 11 months, 16 days |
| 24 | 2:16-cv-17192 | Carver, Jeraldine | 12/12/2016 | 12/31/2002 | 6/30/2003 | 6/30/2005 | 11 years, 5 months, 11 days | 13 years, 5 months, 11 days |
| 25 | 2:17-cv-03906 | Chappell, Diane | 12/13/2016 | 10/9/2011* | 4/9/2012 | 4/9/2014 | 2 years, 8 months, 12 days | 4 years, 8 months, 12 days |
| 26 | 2:16-cv-17163 | Chappell, Edith | 12/12/2016 | 8/9/2012 | 2/9/2013 | 2/9/2015 | 1 years, 10 months, 11 days | 3 years, 10 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    7

8206989 v3

Exhibit A-1

Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 27 | 2:17-cv-03907 | Clark, Rosie | 12/13/2016 | 9/1/2010* | 3/1/2011 | 3/1/2013 | 3 years, 9 months, 12 days | 5 years, 9 months, 12 days |
| 28 | 2:16-cv-17383 | Clay, Bernadette | 12/14/2016 | 10/31/2007 | 4/30/2008 | 4/30/2010 | 6 years, 7 months, 13 days | 8 years, 7 months, 13 days |
| 29 | 2:16-cv-17029 | Clements, Carole | 12/9/2016 | 12/31/2007 | 6/30/2008 | 6/30/2010 | 6 years, 5 months, 8 days | 8 years, 5 months, 8 days |
| 30 | 2:16-cv-17124 | Coleman, Virginia | 12/12/2016 | 5/25/2012 | 11/25/2012 | 11/25/2014 | 2 years, 0 months, 11 days | 4 years, 0 months, 11 days |
| 31 | 2:17-cv-03909 | Cook, Vertie | 12/13/2016 | 8/24/2011* | 2/24/2012 | 2/24/2014 | 2 years, 9 months, 12 days | 4 years, 9 months, 12 days |
| 32 | 2:16-cv-17151 | Crawford, Gwendolyn | 12/12/2016 | 8/31/2011 | 2/29/2012 | 3/1/2014 | 2 years, 9 months, 11 days | 4 years, 9 months, 11 days |
| 33 | 2:16-cv-17914 | Culpepper, Mary | 12/1/2016 | 9/30/2010 | 3/30/2011 | 3/30/2013 | 3 years, 8 months, 0 days | 5 years, 8 months, 0 days |
| 34 | 2:17-cv-05044 | Cummings, Marcia B. | 5/18/2017 | 12/8/2006 | 6/8/2007 | 6/8/2009 | 7 years, 11 months, 17 days | 9 years, 11 months, 17 days |
| 35 | 2:16-cv-17371 | Daniel, Victoria | 12/14/2016 | 12/31/2009 | 6/30/2010 | 6/30/2012 | 4 years, 5 months, 13 days | 6 years, 5 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-1                                                                                           Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 36 | 2:17-cv-03911 | Darden, Gayle | 12/14/2016 | 7/1/2009* | 1/1/2010 | 1/1/2012 | 4 years, 11 months, 13 days | 6 years, 11 months, 13 days |
| 37 | 2:16-cv-17053 | Daughtry, Victoria | 12/9/2016 | 1/8/2010 | 7/8/2010 | 7/8/2012 | 4 years, 5 months, 8 days | 6 years, 5 months, 8 days |
| 38 | 2:16-cv-17985 | Davis, Elizabeth | 12/30/2016 | 1/14/2009 | 7/14/2009 | 7/14/2011 | 5 years, 5 months, 29 days | 7 years, 5 months, 29 days |
| 39 | 2:17-cv-03912 | Davis, Letha | 12/14/2016 | 10/1/2012* | 4/1/2013 | 4/1/2015 | 1 years, 8 months, 13 days | 3 years, 8 months, 13 days |
| 40 | 2:16-cv-17198 | Davis, Terry | 12/12/2016 | 10/31/2011 | 4/30/2012 | 4/30/2014 | 2 years, 7 months, 11 days | 4 years, 7 months, 11 days |
| 41 | 2:16-cv-17363 | Dawson, Cassandra and Curtis | 12/14/2016 | 1/14/2010 | 7/14/2010 | 7/14/2012 | 4 years, 5 months, 13 days | 6 years, 5 months, 13 days |
| 42 | 2:16-cv-17119 | Dawson, Earnestine | 12/12/2016 | 12/1/2011 | 6/1/2012 | 6/1/2014 | 2 years, 6 months, 11 days | 4 years, 6 months, 11 days |
| 43 | 2:16-cv-17201 | Dean, Carnelia | 12/12/2016 | 10/18/2012 | 4/18/2013 | 4/18/2015 | 1 years, 7 months, 11 days | 3 years, 7 months, 11 days |
| 44 | 2:16-cv-17057 | Dimbo, Luella | 12/9/2016 | 2/27/2008 | 8/27/2008 | 8/27/2010 | 6 years, 3 months, 8 days | 8 years, 3 months, 8 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                    9

Exhibit A-1                                                                                      Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 45 | 2:16-cv-17411 | Dodd, Donna and Allen | 12/14/2016 | 4/19/2002 | 10/19/2002 | 10/19/2004 | 12 years, 1 months, 13 days | 14 years, 1 months, 13 days |
| 46 | 2:16-cv-17048 | Dukes, Glenys | 12/9/2016 | 6/18/2010 | 12/18/2010 | 12/18/2012 | 3 years, 11 months, 8 days | 5 years, 11 months, 8 days |
| 47 | 2:17-cv-03916 | Duncan, Renee and Douglas | 12/14/2016 | 6/1/2010* | 12/1/2010 | 12/1/2012 | 4 years, 0 months, 13 days | 6 years, 0 months, 13 days |
| 48 | 2:17-cv-03918 | Fluellen, Luevall | 12/14/2016 | 8/1/2013* | 2/1/2014 | 2/1/2016 | 0 years, 10 months, 13 days | 2 years, 10 months, 13 days |
| 49 | 2:17-cv-03919 | Flynsmith, Nicolia and Bobby | 12/14/2016 | 6/1/2007* | 12/1/2007 | 12/1/2009 | 7 years, 0 months, 13 days | 9 years, 0 months, 13 days |
| 50 | 2:17-cv-03930 | Ford, Carol L. | 12/14/2016 | 3/1/1999* | 9/1/1999 | 9/1/2001 | 15 years, 3 months, 13 days | 17 years, 3 months, 13 days |
| 51 | 2:16-cv-17187 | Forte, Georgia | 12/12/2016 | 9/18/2013 | 3/18/2014 | 3/18/2016 | 0 years, 8 months, 11 days | 2 years, 8 months, 11 days |
| 52 | 2:17-cv-00955 | Freeman, Dorothy | 2/2/2017 | 12/31/2007 | 6/30/2008 | 6/30/2010 | 6 years, 7 months, 1 days | 8 years, 7 months, 1 days |
| 53 | 2:16-cv-17913 | Frost, Sheila | 12/1/2016 | 12/27/2010 | 6/27/2011 | 6/27/2013 | 3 years, 5 months, 0 days | 5 years, 5 months, 0 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    10

Exhibit A-1

Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 54 | 2:17-cv-03933 | Garrett, Trena | 12/14/2016 | 2/1/2013* | 8/1/2013 | 8/1/2015 | 1 years, 4 months, 13 days | 3 years, 4 months, 13 days |
| 55 | 2:16-cv-17419 | Garrison, Shelia | 12/15/2016 | 1/31/2014 | 7/31/2014 | 7/31/2016 | 0 years, 4 months, 14 days | 2 years, 4 months, 14 days |
| 56 | 2:17-cv-02730 | Gaynor-Madison, Clara | 3/30/2017 | 10/16/2009 | 4/16/2010 | 4/16/2012 | 4 years, 11 months, 29 days | 6 years, 11 months, 29 days |
| 57 | 2:16-cv-17240 | Glanton, Paula | 12/12/2016 | 12/31/2008 | 6/30/2009 | 6/30/2011 | 5 years, 5 months, 11 days | 7 years, 5 months, 11 days |
| 58 | 2:17-cv-00739 | Goins, Rosie | 1/28/2017 | 8/26/2013 | 2/26/2014 | 2/26/2016 | 0 years, 11 months, 27 days | 2 years, 11 months, 27 days |
| 59 | 2:16-cv-17050 | Grace, Tamika | 12/9/2016 | 3/22/2010 | 9/22/2010 | 9/22/2012 | 4 years, 2 months, 8 days | 6 years, 2 months, 8 days |
| 60 | 2:17-cv-01739 | Hamilton, Linda | 2/28/2017 | 5/18/2011 | 11/18/2011 | 11/18/2013 | 3 years, 3 months, 27 days | 5 years, 3 months, 27 days |
| 61 | 2:17-cv-03935 | Hampton, Angela | 12/14/2016 | 2/1/2004* | 8/1/2004 | 8/1/2006 | 10 years, 4 months, 13 days | 12 years, 4 months, 13 days |
| 62 | 2:17-cv-00096 | Harbin, Bonnie | 1/5/2017 | 9/30/2011 | 3/30/2012 | 3/30/2014 | 2 years, 9 months, 4 days | 4 years, 9 months, 4 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.          11

Exhibit A-1                                                                                     Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 63 | 2:16-cv-17145 | Harris, Ruby | 12/12/2016 | 2/18/2013 | 8/18/2013 | 8/18/2015 | 1 years, 3 months, 11 days | 3 years, 3 months, 11 days |
| 64 | 2:17-cv-05117 | Hatcher, Barbara | 5/22/2017 | 4/22/2014 | 10/22/2014 | 10/22/2016 | 0 years, 7 months, 21 days | 2 years, 7 months, 21 days |
| 65 | 2:16-cv-17045 | Hatcher, Lugenia | 12/9/2016 | 6/14/2007 | 12/14/2007 | 12/14/2009 | 6 years, 11 months, 8 days | 8 years, 11 months, 8 days |
| 66 | 2:16-cv-17092 | Herron, Yolanda | 12/12/2016 | 4/26/2013 | 10/26/2013 | 10/26/2015 | 1 years, 1 months, 11 days | 3 years, 1 months, 11 days |
| 67 | 2:17-cv-03946 | Horton, Shirley | 12/14/2016 | 3/22/2005* | 9/22/2005 | 9/22/2007 | 9 years, 2 months, 13 days | 11 years, 2 months, 13 days |
| 68 | 2:16-cv-17026 | Hoskin-Hudson, Mary | 12/9/2016 | 5/22/2013 | 11/22/2013 | 11/22/2015 | 1 years, 0 months, 8 days | 3 years, 0 months, 8 days |
| 69 | 2:16-cv-17208 | Howard, Carolyn | 12/12/2016 | 4/17/2014 | 10/17/2014 | 10/17/2016 | 0 years, 1 months, 11 days | 2 years, 1 months, 11 days |
| 70 | 2:16-cv-17428 | Hungerford, Petit | 12/15/2016 | 12/31/2011 | 6/30/2012 | 6/30/2014 | 2 years, 5 months, 14 days | 4 years, 5 months, 14 days |
| 71 | 2:16-cv-17158 | Hyde, Sherwanda | 12/12/2016 | 4/13/2012 | 10/13/2012 | 10/13/2014 | 2 years, 1 months, 11 days | 4 years, 1 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    12

Exhibit A-1                                                                                         Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 72 | 2:16-cv-17138 | Jackson, Theresia | 12/12/2016 | 1/2/2014 | 7/2/2014 | 7/2/2016 | 0 years, 5 months, 11 days | 2 years, 5 months, 11 days |
| 73 | 2:17-cv-00756 | Jefferson, Charlotte | 1/27/2017 | 8/26/2013 | 2/26/2014 | 2/26/2016 | 0 years, 11 months, 26 days | 2 years, 11 months, 26 days |
| 74 | 2:16-cv-17028 | Johnson, Anna | 12/9/2016 | 9/22/2011 | 3/22/2012 | 3/22/2014 | 2 years, 8 months, 8 days | 4 years, 8 months, 8 days |
| 75 | 2:16-cv-17576 | Johnson, Dian | 11/30/2016 | 4/30/2012† | 10/30/2012 | 10/30/2014 | 2 years, 1 months, 29 days | 4 years, 1 months, 29 days |
| 76 | 2:17-cv-00737 | Johnson, Pressie | 1/27/2017 | 12/31/2009 | 6/30/2010 | 6/30/2012 | 4 years, 6 months, 26 days | 6 years, 6 months, 26 days |
| 77 | 2:16-cv-17575 | Jones, Delois | 12/1/2016 | 11/30/2009 | 5/30/2010 | 5/30/2012 | 4 years, 6 months, 0 days | 6 years, 6 months, 0 days |
| 78 | 2:16-cv-17103 | Jones, Shirley | 12/12/2016 | 7/31/2011 | 1/31/2012 | 1/31/2014 | 2 years, 10 months, 11 days | 4 years, 10 months, 11 days |
| 79 | 2:16-cv-17424 | Kidd, Leshawn | 12/15/2016 | 5/31/2014 | 11/30/2014 | 11/30/2016 | 0 years, 0 months, 14 days | 2 years, 0 months, 14 days |
| 80 | 2:17-cv-03954 | Knighten, Dell and Joseph | 12/14/2016 | 2/11/2009* | 8/11/2009 | 8/11/2011 | 5 years, 4 months, 13 days | 7 years, 4 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    13

8206989 v3

Exhibit A-1                                                                                          Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 81 | 2:16-cv-17055 | Kyles, Pearlie | 12/9/2016 | 9/30/2009 | 3/30/2010 | 3/30/2012 | 4 years, 8 months, 8 days | 6 years, 8 months, 8 days |
| 82 | 2:17-cv-03968 | Livings, Gail | 12/14/2016 | 11/15/2009 * | 5/15/2010 | 5/15/2012 | 4 years, 6 months, 13 days | 6 years, 6 months, 13 days |
| 83 | 2:16-cv-17486 | Madison, Carol | 12/15/2016 | 5/31/2006 | 11/30/2006 | 11/30/2008 | 8 years, 0 months, 14 days | 10 years, 0 months, 14 days |
| 84 | 2:16-cv-17212 | McDowell, Sheila | 12/12/2016 | 8/22/2012 | 2/22/2013 | 2/22/2015 | 1 years, 9 months, 11 days | 3 years, 9 months, 11 days |
| 85 | 2:16-cv-17161 | McKenzie, Mary | 12/12/2016 | 1/31/2011 | 7/31/2011 | 7/31/2013 | 3 years, 4 months, 11 days | 5 years, 4 months, 11 days |
| 86 | 2:16-cv-17347 | Milynda, Lady Tammy and Mark | 12/14/2016 | 6/30/2012 | 12/30/2012 | 12/30/2014 | 1 years, 11 months, 13 days | 3 years, 11 months, 13 days |
| 87 | 2:17-cv-01262 | Mullen, Sara | 2/13/2017 | 1/31/2013 | 7/31/2013 | 7/31/2015 | 1 years, 6 months, 12 days | 3 years, 6 months, 12 days |
| 88 | 2:17-cv-03978 | Nixon, Bessie | 12/14/2016 | 8/15/2010* | 2/15/2011 | 2/15/2013 | 3 years, 9 months, 13 days | 5 years, 9 months, 13 days |
| 89 | 2:16-cv-17406 | Parks, Tracy | 12/14/2016 | 9/30/2008 | 3/30/2009 | 3/30/2011 | 5 years, 8 months, 13 days | 7 years, 8 months, 13 days |

\*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                              14

Exhibit A-1                                                                                          Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 90 | 2:17-cv-02503 | Patrick, Doerita | 3/24/2017 | 5/31/2010 | 11/30/2010 | 11/30/2012 | 4 years, 3 months, 23 days | 6 years, 3 months, 23 days |
| 91 | 2:16-cv-17036 | Patrick, Jo Ann[1] | 12/9/2016 | 6/30/2005 | 12/30/2005 | 12/30/2007 | 8 years, 11 months, 8 days | 10 years, 11 months, 8 days |
| 92 | 2:17-cv-00747 | Peyton, Earnestine | 1/27/2017 | 10/19/2012 | 4/19/2013 | 4/19/2015 | 1 years, 9 months, 26 days | 3 years, 9 months, 26 days |
| 93 | 2:16-cv-17510 | Pollard, Victoria | 12/15/2016 | 7/9/2009 | 1/9/2010 | 1/9/2012 | 4 years, 11 months, 14 days | 6 years, 11 months, 14 days |
| 94 | 2:16-cv-17416 | Pope, Charlotte | 12/15/2016 | 11/1/2011* | 5/1/2012 | 5/1/2014 | 2 years, 7 months, 14 days | 4 years, 7 months, 14 days |
| 95 | 2:17-cv-02906 | Rivera, Yolanda | 4/5/2017 | 7/1/2014* | 1/1/2015 | 1/1/2017 | 0 years, 3 months, 4 days | 2 years, 3 months, 4 days |
| 96 | 2:17-cv-04679 | Robertson, Fawn | 5/3/2017 | 9/28/2007 | 3/28/2008 | 3/28/2010 | 7 years, 1 months, 2 days | 9 years, 1 months, 2 days |
| 97 | 2:17-cv-00753 | Robinson, Angela | 1/27/2017 | 2/28/2010 | 8/28/2010 | 8/28/2012 | 4 years, 4 months, 26 days | 6 years, 4 months, 26 days |

[1] Ms. Patrick pled rounds of chemotherapy treatment ending in 2005 and 2013, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                    15

Exhibit A-1                                                                                               Alabama – 2 years

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 98 | 2:17-cv-03967 | Robinson, Mary A. and Emerson | 12/14/2016 | 7/1/2005* | 1/1/2006 | 1/1/2008 | 8 years, 11 months, 13 days | 10 years, 11 months, 13 days |
| 99 | 2:17-cv-03959 | Rodgers, Venida and Don | 12/14/2016 | 11/5/2011* | 5/5/2012 | 5/5/2014 | 2 years, 7 months, 13 days | 4 years, 7 months, 13 days |
| 100 | 2:17-cv-02193 | Rucker, Cynthia | 3/16/2017 | 6/30/2010 | 12/30/2010 | 12/30/2012 | 4 years, 2 months, 15 days | 6 years, 2 months, 15 days |
| 101 | 2:16-cv-17147 | Section, Annie | 12/12/2016 | 12/31/2012 | 6/30/2013 | 6/30/2015 | 1 years, 5 months, 11 days | 3 years, 5 months, 11 days |
| 102 | 2:17-cv-02344 | Sharp, Yvonne B. | 3/21/2017 | 10/1/2008* | 4/1/2009 | 4/1/2011 | 5 years, 11 months, 20 days | 7 years, 11 months, 20 days |
| 103 | 2:16-cv-17094 | Siler, Annie | 12/12/2016 | 2/7/2014 | 8/7/2014 | 8/7/2016 | 0 years, 4 months, 11 days | 2 years, 4 months, 11 days |
| 104 | 2:16-cv-17032 | Smith, Antoinette | 12/9/2016 | 11/12/2009 | 5/12/2010 | 5/12/2012 | 4 years, 6 months, 8 days | 6 years, 6 months, 8 days |
| 105 | 2:17-cv-04017 | Smith, Dorothy | 12/14/2016 | 5/1/2011* | 11/1/2011 | 11/1/2013 | 3 years, 1 months, 13 days | 5 years, 1 months, 13 days |
| 106 | 2:16-cv-17377 | Sneed, Deborah and Joseph | 12/14/2016 | 4/30/2004 | 10/30/2004 | 10/30/2006 | 10 years, 1 months, 13 days | 12 years, 1 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    16

Exhibit A-1                                                                                                    Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 107 | 2:17-cv-04019 | Spence, Rhonda | 12/14/2016 | 3/1/2004* | 9/1/2004 | 9/1/2006 | 10 years, 3 months, 13 days | 12 years, 3 months, 13 days |
| 108 | 2:16-cv-17141 | Spencer, Kimberly | 12/12/2016 | 11/30/2011 | 5/30/2012 | 5/30/2014 | 2 years, 6 months, 11 days | 4 years, 6 months, 11 days |
| 109 | 2:16-cv-17047 | Stallworth, Carolyn | 12/9/2016 | 12/10/2008 | 6/10/2009 | 6/10/2011 | 5 years, 5 months, 8 days | 7 years, 5 months, 8 days |
| 110 | 2:16-cv-17051 | Staples, Jeannette | 12/12/2016 | 2/28/2007 | 8/28/2007 | 8/28/2009 | 7 years, 3 months, 11 days | 9 years, 3 months, 11 days |
| 111 | 2:16-cv-17380 | Stephens, Dana and Charles | 12/14/2016 | 3/1/2004* | 9/1/2004 | 9/1/2006 | 10 years, 3 months, 13 days | 12 years, 3 months, 13 days |
| 112 | 2:17-cv-00375 | Stewart, Sharon | 1/13/2017 | 11/30/2013 † | 5/30/2014 | 5/30/2016 | 0 years, 7 months, 12 days | 2 years, 7 months, 12 days |
| 113 | 2:16-cv-17106 | Sullen, Cynthia | 12/12/2016 | 7/31/2011 | 1/31/2012 | 1/31/2014 | 2 years, 10 months, 11 days | 4 years, 10 months, 11 days |
| 114 | 2:17-cv-00094 | Tarver, Theresa | 1/5/2017 | 8/1/2013 | 2/1/2014 | 2/1/2016 | 0 years, 11 months, 4 days | 2 years, 11 months, 4 days |
| 115 | 2:16-cv-17056 | Taylor, Bridget | 12/9/2016 | 6/17/2010 | 12/17/2010 | 12/17/2012 | 3 years, 11 months, 8 days | 5 years, 11 months, 8 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

17

8206989 v3

Exhibit A-1                                                                                        Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 116 | 2:17-cv-04027 | Taylor, Linda | 12/14/2016 | 10/14/2003 * | 4/14/2004 | 4/14/2006 | 10 years, 8 months, 13 days | 12 years, 8 months, 13 days |
| 117 | 2:17-cv-04025 | Taylor, Pamela and Julius | 12/14/2016 | 11/1/2012* | 5/1/2013 | 5/1/2015 | 1 years, 7 months, 13 days | 3 years, 7 months, 13 days |
| 118 | 2:17-cv-04024 | Taylor, Patricia | 12/14/2016 | 12/1/2005* | 6/1/2006 | 6/1/2008 | 8 years, 6 months, 13 days | 10 years, 6 months, 13 days |
| 119 | 2:17-cv-04020 | Thomas, Gail | 12/14/2016 | 7/1/2007* | 1/1/2008 | 1/1/2010 | 6 years, 11 months, 13 days | 8 years, 11 months, 13 days |
| 120 | 2:16-cv-17194 | Thompson, Cindy | 12/12/2016 | 12/31/2005 | 6/30/2006 | 6/30/2008 | 8 years, 5 months, 11 days | 10 years, 5 months, 11 days |
| 121 | 2:16-cv-17052 | Tidmore, Barbara | 12/9/2016 | 12/31/2007 | 6/30/2008 | 6/30/2010 | 6 years, 5 months, 8 days | 8 years, 5 months, 8 days |
| 122 | 2:16-cv-17398 | Toothman, Karen and Harry | 12/14/2016 | 7/29/2013 | 1/29/2014 | 1/29/2016 | 0 years, 10 months, 13 days | 2 years, 10 months, 13 days |
| 123 | 2:17-cv-00918 | Vandiver, Jacqueline | 2/1/2017 | 6/30/2004 | 12/30/2004 | 12/30/2006 | 10 years, 1 months, 0 days | 12 years, 1 months, 0 days |
| 124 | 2:16-cv-17173 | Walker, Jeanette | 12/12/2016 | 10/2/2012 | 4/2/2013 | 4/2/2015 | 1 years, 8 months, 11 days | 3 years, 8 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                18

Exhibit A-1                                                                                                    Alabama – 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 125 | 2:17-cv-03960 | Washington, Carla | 12/14/2016 | 11/25/2010 * | 5/25/2011 | 5/25/2013 | 3 years, 6 months, 13 days | 5 years, 6 months, 13 days |
| 126 | 2:17-cv-01160 | Weaver, Kathy | 2/9/2017 | 12/31/2008 | 6/30/2009 | 6/30/2011 | 5 years, 7 months, 8 days | 7 years, 7 months, 8 days |
| 127 | 2:17-cv-03951 | Williams, Barbara and Edward | 12/14/2016 | 10/3/2006* | 4/3/2007 | 4/3/2009 | 7 years, 8 months, 13 days | 9 years, 8 months, 13 days |
| 128 | 2:16-cv-17044 | Williams, Doris | 12/9/2016 | 6/28/2011 | 12/28/2011 | 12/28/2013 | 2 years, 11 months, 8 days | 4 years, 11 months, 8 days |
| 129 | 2:16-cv-17034 | Williams, Marjesta | 12/9/2016 | 12/22/2010 | 6/22/2011 | 6/22/2013 | 3 years, 5 months, 8 days | 5 years, 5 months, 8 days |
| 130 | 2:17-cv-03947 | Youngblood, Annie and Webster | 12/14/2016 | 3/1/2008* | 9/1/2008 | 9/1/2010 | 6 years, 3 months, 13 days | 8 years, 3 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    19

8206989 v3

Exhibit A-2                                                                                                                    Arizona - 2 years

**Arizona**
**2 Year Statute of Limitations**
**Ariz. Rev. Stat. Ann. § 12-542.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-03779 | Gann, Teresa A. | 4/21/2017 | 5/30/2007 | 11/30/2007 | 11/30/2009 | 7 years, 4 months, 20 days | 9 years, 4 months, 20 days |
| 2 | 2:16-cv-16235 | Kuchtyak, Galemarie | 10/24/2016 | 4/30/2011 | 10/30/2011 | 10/30/2013 | 2 years, 11 months, 23 days | 4 years, 11 months, 23 days |
| 3 | 2:17-cv-01777 | Morales, Susan | 3/1/2017 | 4/1/2011* | 10/1/2011 | 10/1/2013 | 3 years, 5 months, 0 days | 5 years, 5 months, 0 days |
| 4 | 2:16-cv-17009 | Peddle, Debbie L. | 12/9/2016 | 7/31/2011 | 1/31/2012 | 1/31/2014 | 2 years, 10 months, 8 days | 4 years, 10 months, 8 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    21

8206989 v3

Exhibit A-3                                                                                                    Idaho - 2 years

**Idaho**
**2 Year Statute of Limitations**
**Idaho Code Ann. § 5-219(4).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17761 | King, Kelly and Bryan | 12/23/2016 | 12/22/2011 | 6/22/2012 | 6/22/2014 | 2 years, 6 months, 22 days | 4 years, 6 months, 22 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    23

8206989 v3

**Kentucky**
**1 Year Statute of Limitations**
**Ky. Rev. Stat. Ann. § 413.140(1)(a).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17498 | Anderson, Paula | 12/15/2016 | 12/9/2014 | 6/9/2015 | 6/9/2016 | 0 years, 6 months, 14 days | 1 years, 6 months, 14 days |
| 2 | 2:16-cv-17935 | Angel, Theresa | 12/9/2016 | 1/31/2006 | 7/31/2006 | 7/31/2007 | 9 years, 4 months, 8 days | 10 years, 4 months, 8 days |
| 3 | 2:16-cv-17249 | Atkinson, Reba | 11/21/2016 | 8/31/2013 | 2/28/2014 | 2/28/2015 | 1 years, 8 months, 20 days | 2 years, 8 months, 20 days |
| 4 | 2:16-cv-17060 | Baker, Robin | 12/9/2016 | 9/30/2008 | 3/30/2009 | 3/30/2010 | 6 years, 8 months, 8 days | 7 years, 8 months, 8 days |
| 5 | 2:16-cv-17415 | Ballard, Margaret Jean and George | 12/14/2016 | 4/3/2006 | 10/3/2006 | 10/3/2007 | 9 years, 2 months, 13 days | 10 years, 2 months, 13 days |
| 6 | 2:16-cv-17573 | Bell, Kathleen G. | 11/28/2016 | 5/31/2012 | 11/30/2012 | 11/30/2013 | 2 years, 11 months, 27 days | 3 years, 11 months, 27 days |
| 7 | 2:16-cv-17907 | Bolin, Belinda | 12/30/2016 | 7/17/2002 | 1/17/2003 | 1/17/2004 | 12 years, 11 months, 29 days | 13 years, 11 months, 29 days |
| 8 | 2:16-cv-16897 | Brown, Virginia | 11/14/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 4 months, 13 days | 7 years, 4 months, 13 days |

\*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                              25

Exhibit A-4                                                                                                    Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:16-cv-17939 | Cargile, Linda | 12/9/2016 | 12/6/2012 | 6/6/2013 | 6/6/2014 | 2 years, 6 months, 8 days | 3 years, 6 months, 8 days |
| 10 | 2:16-cv-17217 | Chapman, Joyce | 12/12/2016 | 12/31/2009 | 6/30/2010 | 6/30/2011 | 5 years, 5 months, 11 days | 6 years, 5 months, 11 days |
| 11 | 2:16-cv-17229 | Chapman, Joyce | 12/12/2016 | 12/31/2009 | 6/30/2010 | 6/30/2011 | 5 years, 5 months, 11 days | 6 years, 5 months, 11 days |
| 12 | 2:16-cv-17059 | Clemons, Geneva | 12/9/2016 | 1/20/2015 | 7/20/2015 | 7/20/2016 | 0 years, 4 months, 8 days | 1 years, 4 months, 8 days |
| 13 | 2:16-cv-17432 | Collins, Jackie R. | 12/15/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 14 days | 7 years, 5 months, 14 days |
| 14 | 2:16-cv-17394 | Conley, Martha and Craig | 12/14/2016 | 10/27/2003 | 4/27/2004 | 4/27/2005 | 11 years, 7 months, 13 days | 12 years, 7 months, 13 days |
| 15 | 2:16-cv-17338 | Crawford, Yvonne, | 12/14/2016 | 2/1/2013* | 8/1/2013 | 8/1/2014 | 2 years, 4 months, 13 days | 3 years, 4 months, 13 days |
| 16 | 2:16-cv-17097 | Dudley, Elaine | 12/12/2016 | 12/31/2013 | 6/30/2014 | 6/30/2015 | 1 years, 5 months, 11 days | 2 years, 5 months, 11 days |
| 17 | 2:17-cv-00912 | Dunn, Brenda | 2/1/2017 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 7 months, 0 days | 7 years, 7 months, 0 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    26

8206989 v3

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 18 | 2:16-cv-17399 | Edwards, Carolyn | 12/14/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 13 days | 7 years, 5 months, 13 days |
| 19 | 2:16-cv-17247 | Fields, Sherry | 11/21/2016 | 12/31/2014 | 6/30/2015 | 6/30/2016 | 0 years, 4 months, 20 days | 1 years, 4 months, 20 days |
| 20 | 2:16-cv-17938 | Fowler, Janis | 12/9/2016 | 6/3/2011* | 12/3/2011 | 12/3/2012 | 4 years, 0 months, 8 days | 5 years, 0 months, 8 days |
| 21 | 2:16-cv-17937 | Gholston, Leah | 12/9/2016 | 2/29/2000 | 8/29/2000 | 8/29/2001 | 15 years, 3 months, 8 days | 16 years, 3 months, 8 days |
| 22 | 2:16-cv-17251 | Giambelluca, Denise[2] | 11/21/2016 | 1/11/2010 | 7/11/2010 | 7/11/2011 | 5 years, 4 months, 20 days | 6 years, 4 months, 20 days |
| 23 | 2:16-cv-17971 | Goble, Ruby | 12/9/2016 | 8/31/2008 | 2/28/2009 | 2/28/2010 | 6 years, 9 months, 8 days | 7 years, 9 months, 8 days |
| 24 | 2:16-cv-17940 | Grant, Flora | 12/9/2016 | 2/14/2006 | 8/14/2006 | 8/14/2007 | 9 years, 3 months, 8 days | 10 years, 3 months, 8 days |
| 25 | 2:16-cv-17388 | Hammond, Wendy and Matt | 12/14/2016 | 4/25/2007 | 10/25/2007 | 10/25/2008 | 8 years, 1 months, 13 days | 9 years, 1 months, 13 days |

[2] Ms. Giambelluca pled rounds of chemotherapy treatment ending in 2010 and 2014, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.

†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-4                                                                                       Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 26 | 2:16-cv-17414 | Hughes, Mary P. | 12/14/2016 | 2/28/2009 | 8/28/2009 | 8/28/2010 | 6 years, 3 months, 13 days | 7 years, 3 months, 13 days |
| 27 | 2:16-cv-17970 | Hurley, Betty | 12/9/2016 | 8/12/2013 | 2/12/2014 | 2/12/2015 | 1 years, 9 months, 8 days | 2 years, 9 months, 8 days |
| 28 | 2:16-cv-17574 | Hylton, Lela | 11/21/2016 | 2/29/2012 | 8/29/2012 | 8/29/2013 | 3 years, 2 months, 20 days | 4 years, 2 months, 20 days |
| 29 | 2:17-cv-03953 | Jackson, Norma | 12/14/2016 | 1/9/2010* | 7/9/2010 | 7/9/2011 | 5 years, 5 months, 13 days | 6 years, 5 months, 13 days |
| 30 | 2:16-cv-17969 | Jones, Deborah | 12/9/2016 | 12/31/2010 † | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 8 days | 5 years, 5 months, 8 days |
| 31 | 2:16-cv-17186 | Justice, Kristy | 12/12/2016 | 10/12/2012 | 4/12/2013 | 4/12/2014 | 2 years, 8 months, 11 days | 3 years, 8 months, 11 days |
| 32 | 2:16-cv-17100 | King, Patrice | 12/12/2016 | 12/31/2006 | 6/30/2007 | 6/30/2008 | 8 years, 5 months, 11 days | 9 years, 5 months, 11 days |
| 33 | 2:16-cv-16633 | Knox, Joyce | 11/29/2016 | 12/31/2006 † | 6/30/2007 | 6/30/2008 | 8 years, 4 months, 28 days | 9 years, 4 months, 28 days |
| 34 | 2:16-cv-17936 | Lashley, Rebecca | 12/9/2016 | 9/14/2009 | 3/14/2010 | 3/14/2011 | 5 years, 8 months, 8 days | 6 years, 8 months, 8 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                28

Exhibit A-4

Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 35 | 2:16-cv-16898 | Laudat, Janet | 11/15/2016 | 12/31/2006 | 6/30/2007 | 6/30/2008 | 8 years, 4 months, 14 days | 9 years, 4 months, 14 days |
| 36 | 2:17-cv-03977 | Locke, Wanda and Steven | 12/14/2016 | 4/10/2003* | 10/10/2003 | 10/10/2004 | 12 years, 2 months, 13 days | 13 years, 2 months, 13 days |
| 37 | 2:16-cv-17378 | Mahon, Melissa and Gary | 12/14/2016 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 13 days | 5 years, 5 months, 13 days |
| 38 | 2:17-cv-00116 | Mayfield, Vestina | 1/5/2017 | 6/7/2012 | 12/7/2012 | 12/7/2013 | 3 years, 0 months, 4 days | 4 years, 0 months, 4 days |
| 39 | 2:16-cv-17339 | McCray, Vickie | 12/14/2016 | 2/1/2015* | 8/1/2015 | 8/1/2016 | 0 years, 4 months, 13 days | 1 years, 4 months, 13 days |
| 40 | 2:17-cv-02356 | Miller, Penny[3] | 12/9/2016 | 12/31/2013 † | 6/30/2014 | 6/30/2015 | 1 years, 5 months, 8 days | 2 years, 5 months, 8 days |
| 41 | 2:17-cv-04012 | Nemec, Evelyn | 12/14/2016 | 12/1/2013* | 6/1/2014 | 6/1/2015 | 1 years, 6 months, 13 days | 2 years, 6 months, 13 days |
| 42 | 2:16-cv-16757 | Nicholson, Patricia Ellen | 12/1/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 0 days | 3 years, 5 months, 0 days |
| 43 | 2:16-cv-17219 | Noe, Judith | 12/12/2016 | 12/31/2009 | 6/30/2010 | 6/30/2011 | 5 years, 5 months, 11 days | 6 years, 5 months, 11 days |

[3] Ms. Miller's putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

29

8206989 v3

Exhibit A-4                                                                                              Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 44 | 2:16-cv-17395 | Nutt, Melody | 12/14/2016 | 4/30/2013 | 10/30/2013 | 10/30/2014 | 2 years, 1 months, 13 days | 3 years, 1 months, 13 days |
| 45 | 2:16-cv-17508 | O'Brien, Linda | 12/15/2016 | 9/6/2011 | 3/6/2012 | 3/6/2013 | 3 years, 9 months, 14 days | 4 years, 9 months, 14 days |
| 46 | 2:16-cv-17038 | Owens, Vivian | 12/9/2016 | 4/23/2009 | 10/23/2009 | 10/23/2010 | 6 years, 1 months, 8 days | 7 years, 1 months, 8 days |
| 47 | 2:16-cv-17223 | Palmatier, Christine | 12/15/2016 | 8/31/2012 | 2/28/2013 | 2/28/2014 | 2 years, 9 months, 14 days | 3 years, 9 months, 14 days |
| 48 | 2:16-cv-17228 | Pelfrey, Arlene | 12/12/2016 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 11 days | 3 years, 5 months, 11 days |
| 49 | 2:16-cv-17505 | Poore, Jimmie | 12/15/2016 | 8/14/2008 | 2/14/2009 | 2/14/2010 | 6 years, 10 months, 14 days | 7 years, 10 months, 14 days |
| 50 | 2:16-cv-17230 | Purdue, Carolyn | 12/12/2016 | 12/31/1999 | 6/30/2000 | 6/30/2001 | 15 years, 5 months, 11 days | 16 years, 5 months, 11 days |
| 51 | 2:16-cv-17511 | Randall, Rhonda | 12/15/2016 | 1/31/2006 | 7/31/2006 | 7/31/2007 | 9 years, 4 months, 14 days | 10 years, 4 months, 14 days |
| 52 | 2:16-cv-17430 | Robbins, Sylvania | 12/15/2016 | 9/30/2008 | 3/30/2009 | 3/30/2010 | 6 years, 8 months, 14 days | 7 years, 8 months, 14 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                              30

Exhibit A-4

Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 53 | 2:17-cv-02396 | Rouse, Linda | 3/22/2017 | 2/17/2006 | 8/17/2006 | 8/17/2007 | 9 years, 7 months, 21 days | 10 years, 7 months, 21 days |
| 54 | 2:16-cv-17233 | Scott, Angela | 12/12/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 5 months, 11 days | 8 years, 5 months, 11 days |
| 55 | 2:16-cv-17250 | Sheffield, Suzanne Louise | 11/21/2016 | 9/30/2009 | 3/30/2010 | 3/30/2011 | 5 years, 7 months, 20 days | 6 years, 7 months, 20 days |
| 56 | 2:16-cv-17340 | Smith, Carol | 12/14/2016 | 2/1/2012* | 8/1/2012 | 8/1/2013 | 3 years, 4 months, 13 days | 4 years, 4 months, 13 days |
| 57 | 2:17-cv-02728 | Smith, Janet | 3/30/2017 | 2/25/2009 | 8/25/2009 | 8/25/2010 | 6 years, 7 months, 29 days | 7 years, 7 months, 29 days |
| 58 | 2:16-cv-17577 | Spruel, Gwendolyn | 11/30/2016 | 12/14/2012 | 6/14/2013 | 6/14/2014 | 2 years, 5 months, 29 days | 3 years, 5 months, 29 days |
| 59 | 2:16-cv-17660 | Stevenson, Deborah K. | 12/21/2016 | 7/31/2011 | 1/31/2012 | 1/31/2013 | 3 years, 10 months, 20 days | 4 years, 10 months, 20 days |
| 60 | 2:17-cv-01282 | Stevenson, Tracy | 2/14/2017 | 9/16/2011 | 3/16/2012 | 3/16/2013 | 3 years, 10 months, 13 days | 4 years, 10 months, 13 days |
| 61 | 2:17-cv-04023 | Stone, Bonnie | 12/14/2016 | 5/1/2010* | 11/1/2010 | 11/1/2011 | 5 years, 1 months, 13 days | 6 years, 1 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

31

Exhibit A-4                                                                                                    Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 62 | 2:16-cv-17234 | Strunk, Rhonda | 12/12/2016 | 6/30/2011 | 12/30/2011 | 12/30/2012 | 3 years, 11 months, 11 days | 4 years, 11 months, 11 days |
| 63 | 2:16-cv-16805 | Summers, Charlotte L. | 12/2/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 1 days | 3 years, 5 months, 1 days |
| 64 | 2:16-cv-17236 | Talber, Virginia | 12/12/2016 | 12/31/2006 | 6/30/2007 | 6/30/2008 | 8 years, 5 months, 11 days | 9 years, 5 months, 11 days |
| 65 | 2:16-cv-17238 | Terry, Theresa | 12/12/2016 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 11 days | 5 years, 5 months, 11 days |
| 66 | 2:17-cv-04015 | Timberman, Joni | 12/14/2016 | 6/1/2008* | 12/1/2008 | 12/1/2009 | 7 years, 0 months, 13 days | 8 years, 0 months, 13 days |
| 67 | 2:16-cv-17232 | Tipton, Sandra | 12/12/2016 | 3/31/2011 | 9/30/2011 | 9/30/2012 | 4 years, 2 months, 11 days | 5 years, 2 months, 11 days |
| 68 | 2:17-cv-04010 | Tucker, Debbie and Robert | 12/14/2016 | 9/1/2013* | 3/1/2014 | 3/1/2015 | 1 years, 9 months, 13 days | 2 years, 9 months, 13 days |
| 69 | 2:17-cv-00763 | Tucker, Margaret | 1/30/2017 | 9/13/2012* | 3/13/2013 | 3/13/2014 | 2 years, 10 months, 29 days | 3 years, 10 months, 29 days |
| 70 | 2:17-cv-03964 | Walker, Twahla | 12/14/2016 | 7/1/2003* | 1/1/2004 | 1/1/2005 | 11 years, 11 months, 13 days | 12 years, 11 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    32

Exhibit A-4                                                                                              Kentucky - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 71 | 2:17-cv-00762 | Wallis, Shari | 1/30/2017 | 12/27/2012 * | 6/27/2013 | 6/27/2014 | 2 years, 7 months, 29 days | 3 years, 7 months, 29 days |
| 72 | 2:17-cv-03867 | Washington, Sylvia[4] | 12/5/2016 | 12/31/2010 † | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 4 days | 5 years, 5 months, 4 days |
| 73 | 2:16-cv-17352 | Williamson, Cathy and Micah | 12/14/2016 | 3/31/2010 | 9/30/2010 | 9/30/2011 | 5 years, 2 months, 13 days | 6 years, 2 months, 13 days |
| 74 | 2:16-cv-17492 | Willis, Lisa | 12/15/2016 | 6/25/2013 | 12/25/2013 | 12/25/2014 | 1 years, 11 months, 14 days | 2 years, 11 months, 14 days |
| 75 | 2:16-cv-17159 | Wright, Yolanda L. | 12/12/2016 | 8/14/2009 | 2/14/2010 | 2/14/2011 | 5 years, 9 months, 11 days | 6 years, 9 months, 11 days |
| 76 | 2:16-cv-17235 | Young, Lorraine | 12/12/2016 | 2/28/2013 | 8/28/2013 | 8/28/2014 | 2 years, 3 months, 11 days | 3 years, 3 months, 11 days |

[4] Ms. Washington's putative claims are presented in *Ernyes-Kofler, Klara, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**Maine**
**6 Year Statute of Limitations**
**Me. Rev. Stat. tit. 14, § 752.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-01212 | Salvato, Carmela A. | 2/10/2017 | 12/1/2002* | 6/1/2003 | 6/1/2009 | 7 years, 8 months, 9 days | 13 years, 8 months, 9 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**Michigan**
**3 Year Statute of Limitations**
**Mich. Comp. Laws Ann. § 600.5805(13).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-02727 | Feldt, Cheryl | 3/30/2017 | 4/30/2009 | 10/30/2009 | 10/30/2012 | 4 years, 5 months, 29 days | 7 years, 5 months, 29 days |
| 2 | 2:17-cv-04706 | Malone, Terri | 5/4/2017 | 3/24/2008 | 9/24/2008 | 9/24/2011 | 5 years, 7 months, 3 days | 8 years, 7 months, 3 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    37

8206989 v3

Exhibit A-7                                                                                          Minnesota - 6 years

**Minnesota**
**6 Year Statute of Limitations**
**Minn. Stat. Ann. § 541.05.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-15555 | Anderson, Kristin | 8/3/2016 | 9/1/2009* | 3/1/2010 | 3/1/2016 | 0 years, 5 months, 2 days | 6 years, 5 months, 2 days |
| 2 | 2:16-cv-15564 | Hoerr, Robyn | 9/22/2016 | 1/1/2009* | 7/1/2009 | 7/1/2015 | 1 years, 2 months, 21 days | 7 years, 2 months, 21 days |
| 3 | 2:16-cv-16254 | Johnson, Debra Lynn | 10/27/2016 | 2/19/2009 | 8/19/2009 | 8/19/2015 | 1 years, 2 months, 26 days | 7 years, 2 months, 26 days |
| 4 | 2:16-cv-15314 | Touchi-Peters, Karen Marie | 7/20/2016 | 3/31/2008 | 9/30/2008 | 9/30/2014 | 1 years, 9 months, 19 days | 7 years, 9 months, 19 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                     39

8206989 v3

**Missouri**
**5 Year Statute of Limitations**
**Mo. Ann. Stat. § 516.120(4).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-03853 | Apprill, Alice | 4/24/2017 | 6/16/2010 | 12/16/2010 | 12/16/2015 | 1 years, 4 months, 23 days | 6 years, 4 months, 23 days |
| 2 | 2:17-cv-01949 | Bolin-Meert, Suzanne | 3/7/2017 | 4/1/2011* | 10/1/2011 | 10/1/2016 | 0 years, 5 months, 6 days | 5 years, 5 months, 6 days |
| 3 | 2:17-cv-04030 | Burton, Twila[5] | 7/20/2016 | 7/31/2008 | 1/31/2009 | 1/31/2014 | 2 years, 5 months, 19 days | 7 years, 5 months, 19 days |
| 4 | 2:17-cv-04030 | Hunt, Kyna[6] | 7/20/2016 | 2/29/2004 | 8/29/2004 | 8/29/2009 | 6 years, 10 months, 19 days | 11 years, 10 months, 19 days |
| 5 | 2:16-cv-16796 | Jackson, Leonna and Charlie | 12/1/2016 | 3/31/2011 | 9/30/2011 | 9/30/2016 | 0 years, 2 months, 0 days | 5 years, 2 months, 0 days |
| 6 | 2:17-cv-04854 | Killeen, Carleen and Kenneth | 5/10/2017 | 5/31/2007 | 11/30/2007 | 11/30/2012 | 4 years, 5 months, 9 days | 9 years, 5 months, 9 days |
| 7 | 2:17-cv-02971 | Kumer, Monica | 4/6/2017 | 4/1/2007* | 10/1/2007 | 10/1/2012 | 4 years, 6 months, 5 days | 9 years, 6 months, 5 days |

---

[5] Ms. Burton's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
[6] Ms. Hunt's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-8                                                                                          Missouri - 5 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:17-cv-04030 | McDonald, Yvonne[7] | 7/20/2016 | 12/31/2006 | 6/30/2007 | 6/30/2012 | 4 years, 0 months, 19 days | 9 years, 0 months, 19 days |
| 9 | 2:17-cv-04030 | Vinson, Patricia | 7/20/2016 | 12/31/2009 | 6/30/2010 | 6/30/2015 | 1 years, 0 months, 19 days | 6 years, 0 months, 19 days |

[7] Ms. McDonald's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

8206989 v3

**Mississippi**
**3 Year Statute of Limitations**
**Miss. Code. Ann. § 15-1-49.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-05108 | Allen, Sharon | 5/22/2017 | 9/30/2008 | 3/30/2009 | 3/30/2012 | 5 years, 1 months, 21 days | 8 years, 1 months, 21 days |
| 2 | 2:16-cv-16905 | Bolton, Debra | 11/15/2016 | 4/30/2008† | 10/30/2008 | 10/30/2011 | 5 years, 0 months, 14 days | 8 years, 0 months, 14 days |
| 3 | 2:16-cv-15316 | Carpenter, Homer | 4/20/2016 | 12/19/2005 | 6/19/2006 | 6/19/2009 | 6 years, 10 months, 19 days | 9 years, 10 months, 19 days |
| 4 | 2:16-cv-15317 | Chase, Florine | 5/31/2016 | 7/31/2007† | 1/31/2008 | 1/31/2011 | 5 years, 4 months, 30 days | 8 years, 4 months, 30 days |
| 5 | 2:16-cv-16255 | Dobson, Carolyn[8] | 10/24/2016 | 10/27/2010 | 4/27/2011 | 4/27/2014 | 2 years, 5 months, 23 days | 5 years, 5 months, 23 days |
| 6 | 2:16-cv-15319 | Grines, Hattie B. | 6/23/2016 | 4/13/2010 | 10/13/2010 | 10/13/2013 | 2 years, 8 months, 22 days | 5 years, 8 months, 22 days |
| 7 | 2:17-cv-00792 | Harrell, Beverly | 1/30/2017 | 8/7/2012 | 2/7/2013 | 2/7/2016 | 0 years, 11 months, 29 days | 3 years, 11 months, 29 days |

---

[8] Ms. Dobson pled rounds of chemotherapy treatment ending in 2010 and 2012, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                 44

Exhibit A-9

Mississippi - 3 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:16-cv-17958 | Lawrence, Carolyn | 12/8/2016 | 8/13/2012 | 2/13/2013 | 2/13/2016 | 0 years, 9 months, 7 days | 3 years, 9 months, 7 days |
| 9 | 2:16-cv-17538 | Spencer, Toni | 12/16/2016 | 1/1/2010* | 7/1/2010 | 7/1/2013 | 3 years, 5 months, 15 days | 6 years, 5 months, 15 days |
| 10 | 2:16-cv-16037 | Watson, Bessie Mae | 9/28/2016 | 1/31/2010 | 7/31/2010 | 7/31/2013 | 3 years, 1 months, 27 days | 6 years, 1 months, 27 days |
| 11 | 2:16-cv-17534 | Young, Teresa | 12/16/2016 | 5/1/2009* | 11/1/2009 | 11/1/2012 | 4 years, 1 months, 15 days | 7 years, 1 months, 15 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

45

8206989 v3

**Montana**
**3 Year Statute of Limitations**
**Mont. Code Ann. § 27-2-204(1).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-02182 | Eklund, Patricia | 3/15/2017 | 6/28/2010 | 12/28/2010 | 12/28/2013 | 3 years, 2 months, 14 days | 6 years, 2 months, 14 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    47

8206989 v3

Exhibit A-11                                                                                                          New Mexico - 3 years

**New Mexico**
**3 Year Statute of Limitations**
**N.M. Stat. Ann. § 37-1-8.**

|   | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-00112 | Lujan, Jennifer | 1/5/2017 | 12/1/2011* | 6/1/2012 | 6/1/2015 | 1 years, 7 months, 4 days | 4 years, 7 months, 4 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    49

8206989 v3

**Oklahoma**
**2 Year Statute of Limitations**
**Okla. Stat. Ann. tit. 12, § 95(3).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-16232 | Copeland, Donna | 10/21/2016 | 12/31/2009 * | 6/30/2010 | 6/30/2012 | 4 years, 3 months, 20 days | 6 years, 3 months, 20 days |
| 2 | 2:16-cv-15807 | Shatswell, Connie J. | 10/24/2016 | 10/1/2010* | 4/1/2011 | 4/1/2013 | 3 years, 6 months, 23 days | 5 years, 6 months, 23 days |
| 3 | 2:17-cv-03782 | Shelton, LaQuanta Nicole | 4/21/2017 | 9/10/2008 | 3/10/2009 | 3/10/2011 | 6 years, 1 months, 20 days | 8 years, 1 months, 20 days |
| 4 | 2:16-cv-17813 | Steele, Teresa | 12/28/2016 | 7/31/2013 | 1/31/2014 | 1/31/2016 | 0 years, 10 months, 27 days | 2 years, 10 months, 27 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**Tennessee**
**1 Year Statute of Limitations**
**Tenn. Code Ann. § 28-3-104(a)(1)(A).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17499 | Adams, Lynette | 12/15/2016 | 1/25/2012 | 7/25/2012 | 7/25/2013 | 3 years, 4 months, 14 days | 4 years, 4 months, 14 days |
| 2 | 2:16-cv-17065 | Allen, Betty | 12/11/2016 | 6/30/2007 | 12/30/2007 | 12/30/2008 | 7 years, 11 months, 10 days | 8 years, 11 months, 10 days |
| 3 | 2:16-cv-17139 | Anderson, Marjorie | 12/12/2016 | 4/28/2014 | 10/28/2014 | 10/28/2015 | 1 years, 1 months, 11 days | 2 years, 1 months, 11 days |
| 4 | 2:16-cv-17328 | Ariks, Patricia | 12/14/2016 | 11/1/2009* | 5/1/2010 | 5/1/2011 | 5 years, 7 months, 13 days | 6 years, 7 months, 13 days |
| 5 | 2:16-cv-17953 | Atkins, Virginia | 12/8/2016 | 9/30/2011 | 3/30/2012 | 3/30/2013 | 3 years, 8 months, 7 days | 4 years, 8 months, 7 days |
| 6 | 2:17-cv-02356 | Banks, Brenda[9] | 12/9/2016 | 12/31/2014 † | 6/30/2015 | 6/30/2016 | 0 years, 5 months, 8 days | 1 years, 5 months, 8 days |
| 7 | 2:16-cv-17063 | Belue, Deborah | 12/11/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 10 days | 7 years, 5 months, 10 days |

[9] Ms. Banks' putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-13                                                                                    Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:16-cv-17500 | Bennett, Teresa | 12/15/2016 | 5/29/2008 | 11/29/2008 | 11/29/2009 | 7 years, 0 months, 14 days | 8 years, 0 months, 14 days |
| 9 | 2:16-cv-17501 | Bentley, Virginia | 12/15/2016 | 6/6/2013 | 12/6/2013 | 12/6/2014 | 2 years, 0 months, 14 days | 3 years, 0 months, 14 days |
| 10 | 2:16-cv-17586 | Boone, Renee M. | 11/29/2016 | 3/31/2015† | 9/30/2015 | 9/30/2016 | 0 years, 1 months, 28 days | 1 years, 1 months, 28 days |
| 11 | 2:17-cv-02356 | Boyd, Carolyn[10] | 12/9/2016 | 12/31/2008 † | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 8 days | 7 years, 5 months, 8 days |
| 12 | 2:16-cv-17585 | Branstetter, Robin | 11/23/2016 | 4/30/2012† | 10/30/2012 | 10/30/2013 | 3 years, 0 months, 22 days | 4 years, 0 months, 22 days |
| 13 | 2:16-cv-17982 | Brantly, Patsy W. | 12/9/2016 | 9/1/2006* | 3/1/2007 | 3/1/2008 | 8 years, 9 months, 8 days | 9 years, 9 months, 8 days |
| 14 | 2:16-cv-17133 | Browning, Marlene | 12/12/2016 | 12/31/2011 | 6/30/2012 | 6/30/2013 | 3 years, 5 months, 11 days | 4 years, 5 months, 11 days |
| 15 | 2:17-cv-03867 | Buchanan, Ann[11] | 12/5/2016 | 12/31/2009 † | 6/30/2010 | 6/30/2011 | 5 years, 5 months, 4 days | 6 years, 5 months, 4 days |

---

[10] Ms. Boyd's putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
[11] Ms. Buchanan's putative claims are presented in *Ernyes-Kofler, Klara, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-13                                                                                     Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 16 | 2:16-cv-17069 | Buford, Gloria | 12/11/2016 | 12/31/2002 | 6/30/2003 | 6/30/2004 | 12 years, 5 months, 10 days | 13 years, 5 months, 10 days |
| 17 | 2:17-cv-00586 | Carter, Adrienne | 1/24/2017 | 6/30/2012 | 12/30/2012 | 12/30/2013 | 3 years, 0 months, 23 days | 4 years, 0 months, 23 days |
| 18 | 2:16-cv-17073 | Carter, Trinette | 12/11/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 10 days | 7 years, 5 months, 10 days |
| 19 | 2:16-cv-16930 | Castleberry, Judith Wilma | 11/15/2016 | 11/30/2014 | 5/30/2015 | 5/30/2016 | 0 years, 5 months, 14 days | 1 years, 5 months, 14 days |
| 20 | 2:17-cv-02733 | Chandler, Linda | 3/30/2017 | 10/25/2011 | 4/25/2012 | 4/25/2013 | 3 years, 11 months, 29 days | 4 years, 11 months, 29 days |
| 21 | 2:16-cv-17165 | Chorak, Amy | 12/12/2016 | 11/30/2012 * | 5/30/2013 | 5/30/2014 | 2 years, 6 months, 11 days | 3 years, 6 months, 11 days |
| 22 | 2:16-cv-17164 | Clark, Linda | 12/12/2016 | 3/31/2014† | 9/30/2014 | 9/30/2015 | 1 years, 2 months, 11 days | 2 years, 2 months, 11 days |
| 23 | 2:16-cv-15580 | Clemans, Brenda | 9/7/2016 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 2 months, 6 days | 5 years, 2 months, 6 days |
| 24 | 2:16-cv-17157 | Clendenon, Janice | 12/12/2016 | 10/31/2011 | 4/30/2012 | 4/30/2013 | 3 years, 7 months, 11 days | 4 years, 7 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    55

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 25 | 2:16-cv-17322 | Cornelison, Melody C. | 12/14/2016 | 2/21/2006 | 8/21/2006 | 8/21/2007 | 9 years, 3 months, 13 days | 10 years, 3 months, 13 days |
| 26 | 2:17-cv-02309 | Davis, Patricia | 3/20/2017 | 6/30/2011 | 12/30/2011 | 12/30/2012 | 4 years, 2 months, 19 days | 5 years, 2 months, 19 days |
| 27 | 2:17-cv-03914 | Davis, Vinnia | 12/14/2016 | 7/1/2000* | 1/1/2001 | 1/1/2002 | 14 years, 11 months, 13 days | 15 years, 11 months, 13 days |
| 28 | 2:16-cv-16941 | Deberry, Karen Annette | 11/15/2016 | 4/30/2004 | 10/30/2004 | 10/30/2005 | 11 years, 0 months, 14 days | 12 years, 0 months, 14 days |
| 29 | 2:16-cv-17021 | Dillard, Glenda | 12/9/2016 | 9/30/2006 | 3/30/2007 | 3/30/2008 | 8 years, 8 months, 8 days | 9 years, 8 months, 8 days |
| 30 | 2:17-cv-03915 | Dobson, Josephine | 12/14/2016 | 7/1/2009* | 1/1/2010 | 1/1/2011 | 5 years, 11 months, 13 days | 6 years, 11 months, 13 days |
| 31 | 2:16-cv-16942 | Drummond, Kimberly | 11/15/2016 | 10/31/2014 | 4/30/2015 | 4/30/2016 | 0 years, 6 months, 14 days | 1 year, 6 months, 14 days |
| 32 | 2:16-cv-16943 | Dunn, Debra Lynne | 11/15/2016 | 4/30/2011 | 10/30/2011 | 10/30/2012 | 4 years, 0 months, 14 days | 5 years, 0 months, 14 days |
| 33 | 2:16-cv-16657 | Elkins, Cleo R. | 11/29/2016 | 12/31/2011 † | 6/30/2012 | 6/30/2013 | 3 years, 4 months, 28 days | 4 years, 4 months, 28 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-13                                                                                      Tennessee - 1 year

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 34 | 2:16-cv-17983 | Faimon, Peggy | 12/9/2016 | 4/1/2011* | 10/1/2011 | 10/1/2012 | 4 years, 2 months, 8 days | 5 years, 2 months, 8 days |
| 35 | 2:17-cv-03105 | Ford, Marilyn | 4/10/2017 | 6/6/2006 | 12/6/2006 | 12/6/2007 | 9 years, 4 months, 9 days | 10 years, 4 months, 9 days |
| 36 | 2:16-cv-16847 | Fuller, Susan | 12/5/2016 | 1/25/2012 | 7/25/2012 | 7/25/2013 | 3 years, 4 months, 4 days | 4 years, 4 months, 4 days |
| 37 | 2:16-cv-17167 | Gardner, Sharon | 12/12/2016 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 11 days | 3 years, 5 months, 11 days |
| 38 | 2:16-cv-16803 | Garner, Venissa | 12/1/2016 | 10/31/2012 | 4/30/2013 | 4/30/2014 | 2 years, 7 months, 0 days | 3 years, 7 months, 0 days |
| 39 | 2:17-cv-04972 | Gidcomb, Mary Katherine and James | 5/16/2017 | 2/6/2009 | 8/6/2009 | 8/6/2010 | 6 years, 9 months, 15 days | 7 years, 9 months, 15 days |
| 40 | 2:16-cv-17170 | Gillum, Lacy | 12/12/2016 | 12/31/2014 | 6/30/2015 | 6/30/2016 | 0 years, 5 months, 11 days | 1 years, 5 months, 11 days |
| 41 | 2:16-cv-16748 | Greene, Shirley | 11/7/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 4 months, 6 days | 8 years, 4 months, 6 days |
| 42 | 2:16-cv-17064 | Griggs, Maxine | 12/11/2016 | 6/2/2010* | 12/2/2010 | 12/2/2011 | 5 years, 0 months, 10 days | 6 years, 0 months, 10 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                    57

Exhibit A-13                                                                                      Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 43 | 2:16-cv-17669 | Guy, Joe Ann and Louise Guy | 12/21/2016 | 12/1/2011 | 6/1/2012 | 6/1/2013 | 3 years, 6 months, 20 days | 4 years, 6 months, 20 days |
| 44 | 2:16-cv-17176 | Hall, Lillie | 12/12/2016 | 7/18/2014 | 1/18/2015 | 1/18/2016 | 0 years, 10 months, 11 days | 1 years, 10 months, 11 days |
| 45 | 2:16-cv-17256 | Hammond, Pamela[12] | 11/18/2016 | 4/19/2011 | 10/19/2011 | 10/19/2012 | 4 years, 0 months, 17 days | 5 years, 0 months, 17 days |
| 46 | 2:16-cv-17425 | Hardy, Betty | 12/15/2016 | 3/31/2011 | 9/30/2011 | 9/30/2012 | 4 years, 2 months, 14 days | 5 years, 2 months, 14 days |
| 47 | 2:17-cv-03938 | Harmon, Kathryn and Edgar | 12/14/2016 | 4/16/2015* | 10/16/2015 | 10/16/2016 | 0 years, 1 months, 13 days | 1 years, 1 months, 13 days |
| 48 | 2:16-cv-17589 | Harris, Mary | 11/30/2016 | 6/3/2008 | 12/3/2008 | 12/3/2009 | 6 years, 11 months, 29 days | 7 years, 11 months, 29 days |
| 49 | 2:16-cv-16790 | Hawkins, Lina | 12/1/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 5 months, 0 days | 8 years, 5 months, 0 days |
| 50 | 2:16-cv-17884 | Hein, Brigit | 12/30/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 6 months, 29 days | 8 years, 6 months, 29 days |

---

[12] Ms. Hammond pled rounds of chemotherapy treatment ending in 2011 and 2015, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.

†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                 58

8206989 v3

Exhibit A-13                                                                                              Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 51 | 2:16-cv-17358 | Holloway Burns, Angela and Luther Burns | 12/14/2016 | 8/31/2014 | 2/28/2015 | 2/28/2016 | 0 years, 9 months, 13 days | 1 years, 9 months, 13 days |
| 52 | 2:16-cv-17178 | Holloway, Angela | 12/12/2016 | 8/11/2014 | 2/11/2015 | 2/11/2016 | 0 years, 10 months, 11 days | 1 years, 10 months, 11 days |
| 53 | 2:16-cv-17588 | Hornsby, Kathleen | 11/23/2016 | 10/31/2007 † | 4/30/2008 | 4/30/2009 | 7 years, 6 months, 22 days | 8 years, 6 months, 22 days |
| 54 | 2:17-cv-04790 | Howell, Lois | 5/8/2017 | 2/28/2005 | 8/28/2005 | 8/28/2006 | 10 years, 8 months, 7 days | 11 years, 8 months, 7 days |
| 55 | 2:16-cv-17396 | Hughes, Kristie and David | 12/14/2016 | 6/21/2011 | 12/21/2011 | 12/21/2012 | 3 years, 11 months, 13 days | 4 years, 11 months, 13 days |
| 56 | 2:16-cv-16674 | Humphrey, Barbara | 11/29/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2014 | 2 years, 4 months, 28 days | 3 years, 4 months, 28 days |
| 57 | 2:16-cv-16944 | Hutchens, Laura Louise | 11/15/2016 | 5/31/2011 | 11/30/2011 | 11/30/2012 | 3 years, 11 months, 14 days | 4 years, 11 months, 14 days |
| 58 | 2:17-cv-02356 | Isham, Sandra[13] | 12/9/2016 | 12/31/2010 † | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 8 days | 5 years, 5 months, 8 days |
| 59 | 2:16-cv-17127 | Jackson, Patricia | 12/12/2016 | 9/24/2009 | 3/24/2010 | 3/24/2011 | 5 years, 8 months, 11 days | 6 years, 8 months, 11 days |

[13] Ms. Isham's putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                59

Exhibit A-13                                                                                                              Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 60 | 2:17-cv-00760 | James, Nina | 1/30/2017 | 11/5/2014* | 5/5/2015 | 5/5/2016 | 0 years, 8 months, 29 days | 1 years, 8 months, 29 days |
| 61 | 2:16-cv-17074 | Johnson, Beverly | 12/11/2016 | 2/28/2011 | 8/28/2011 | 8/28/2012 | 4 years, 3 months, 10 days | 5 years, 3 months, 10 days |
| 62 | 2:16-cv-16705 | Johnson, Carolyn | 11/30/2016 | 12/31/2008 † | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 29 days | 7 years, 5 months, 29 days |
| 63 | 2:16-cv-15581 | Johnson, Mattie | 9/6/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 2 months, 5 days | 7 years, 2 months, 5 days |
| 64 | 2:16-cv-17400 | Johnson, Tawnya and Anthony | 12/14/2016 | 8/1/2012 | 2/1/2013 | 2/1/2014 | 2 years, 10 months, 13 days | 3 years, 10 months, 13 days |
| 65 | 2:16-cv-17030 | Joiner, Freda | 12/9/2016 | 6/15/2012 | 12/15/2012 | 12/15/2013 | 2 years, 11 months, 8 days | 3 years, 11 months, 8 days |
| 66 | 2:17-cv-02397 | Jones, Clara | 3/22/2017 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 8 months, 21 days | 5 years, 8 months, 21 days |
| 67 | 2:16-cv-17956 | Jones, Erika | 12/8/2016 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 7 days | 3 years, 5 months, 7 days |
| 68 | 2:17-cv-02356 | Jones, Geraldine[14] | 12/9/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 8 days | 3 years, 5 months, 8 days |

[14] Ms. Jones' putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    60

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 69 | 2:16-cv-16039 | Kee, Judy | 9/30/2016 | 6/30/2005 | 12/30/2005 | 12/30/2006 | 9 years, 9 months, 29 days | 10 years, 9 months, 29 days |
| 70 | 2:17-cv-01951 | Key, Carolyn | 3/7/2017 | 5/1/2012 | 11/1/2012 | 11/1/2013 | 3 years, 4 months, 6 days | 4 years, 4 months, 6 days |
| 71 | 2:16-cv-17504 | Keys, Marylynn | 12/15/2016 | 3/31/2015 | 9/30/2015 | 9/30/2016 | 0 years, 2 months, 14 days | 1 years, 2 months, 14 days |
| 72 | 2:16-cv-17181 | Kidd, Pamela | 12/12/2016 | 10/31/2014 | 4/30/2015 | 4/30/2016 | 0 years, 7 months, 11 days | 1 years, 7 months, 11 days |
| 73 | 2:16-cv-17418 | King, Tammy | 12/15/2016 | 2/29/2012 | 8/29/2012 | 8/29/2013 | 3 years, 3 months, 14 days | 4 years, 3 months, 14 days |
| 74 | 2:16-cv-16945 | Kridner, Miriam | 11/15/2016 | 4/30/2013 | 10/30/2013 | 10/30/2014 | 2 years, 0 months, 14 days | 3 years, 0 months, 14 days |
| 75 | 2:16-cv-17368 | Ladner, Elizabeth | 12/14/2016 | 6/30/2007 | 12/30/2007 | 12/30/2008 | 7 years, 11 months, 13 days | 8 years, 11 months, 13 days |
| 76 | 2:17-cv-03962 | Lamb, Agnes | 12/14/2016 | 7/30/2006* | 1/30/2007 | 1/30/2008 | 8 years, 10 months, 13 days | 9 years, 10 months, 13 days |
| 77 | 2:16-cv-16781 | Long, Isabell | 12/1/2016 | 6/30/2013 | 12/30/2013 | 12/30/2014 | 1 years, 11 months, 0 days | 2 years, 11 months, 0 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

61

8206989 v3

Exhibit A-13                                                                                              Tennessee - 1 year

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 78 | 2:17-cv-01975 | Love, Annie | 3/8/2017 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 8 months, 7 days | 8 years, 8 months, 7 days |
| 79 | 2:17-cv-03218 | Lovely, Leah | 4/11/2017 | 8/21/2013 | 2/21/2014 | 2/21/2015 | 2 years, 1 months, 10 days | 3 years, 1 months, 10 days |
| 80 | 2:16-cv-16749 | Lyon, Charlene | 11/7/2016 | 6/30/2007 | 12/30/2007 | 12/30/2008 | 7 years, 10 months, 6 days | 8 years, 10 months, 6 days |
| 81 | 2:16-cv-17391 | Madison, Daniele | 12/14/2016 | 12/31/2013 | 6/30/2014 | 6/30/2015 | 1 years, 5 months, 13 days | 2 years, 5 months, 13 days |
| 82 | 2:16-cv-17189 | McCaleb, Katherine | 12/12/2016 | 12/31/2009 | 6/30/2010 | 6/30/2011 | 5 years, 5 months, 11 days | 6 years, 5 months, 11 days |
| 83 | 2:17-cv-02731 | McCosh, Carolyn | 3/30/2017 | 4/30/2009 | 10/30/2009 | 10/30/2010 | 6 years, 5 months, 29 days | 7 years, 5 months, 29 days |
| 84 | 2:16-cv-17197 | McCullom, Sheila | 12/12/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 11 days | 7 years, 5 months, 11 days |
| 85 | 2:16-cv-16686 | Miniat, Keli | 11/30/2016 | 12/31/2013 † | 6/30/2014 | 6/30/2015 | 1 years, 5 months, 29 days | 2 years, 5 months, 29 days |
| 86 | 2:16-cv-16948 | Mitchell, Lynda | 11/15/2016 | 6/30/2013 | 12/30/2013 | 12/30/2014 | 1 years, 10 months, 14 days | 2 years, 10 months, 14 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                     62

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 87 | 2:16-cv-16750 | Monger, Thelma | 11/7/2016 | 6/1/2008* | 12/1/2008 | 12/1/2009 | 6 years, 11 months, 6 days | 7 years, 11 months, 6 days |
| 88 | 2:16-cv-17423 | Moore, Angela | 12/15/2016 | 3/31/2015 | 9/30/2015 | 9/30/2016 | 0 years, 2 months, 14 days | 1 years, 2 months, 14 days |
| 89 | 2:16-cv-17329 | Morris, Lisa | 12/14/2016 | 12/1/2014* | 6/1/2015 | 6/1/2016 | 0 years, 6 months, 13 days | 1 years, 6 months, 13 days |
| 90 | 2:16-cv-16949 | Mulligan, Brenda | 11/15/2016 | 9/30/2010 | 3/30/2011 | 3/30/2012 | 4 years, 7 months, 14 days | 5 years, 7 months, 14 days |
| 91 | 2:17-cv-04008 | Mullins, Diana | 12/14/2016 | 3/1/2008* | 9/1/2008 | 9/1/2009 | 7 years, 3 months, 13 days | 8 years, 3 months, 13 days |
| 92 | 2:17-cv-04009 | Myrick, Alice | 12/14/2016 | 7/1/2013* | 1/1/2014 | 1/1/2015 | 1 years, 11 months, 13 days | 2 years, 11 months, 13 days |
| 93 | 2:17-cv-01603 | Norman, Lillie | 2/24/2017 | 3/31/2012 | 9/30/2012 | 9/30/2013 | 3 years, 4 months, 23 days | 4 years, 4 months, 23 days |
| 94 | 2:16-cv-17413 | Page, Lawanda and Rico | 12/14/2016 | 12/17/2012 | 6/17/2013 | 6/17/2014 | 2 years, 5 months, 13 days | 3 years, 5 months, 13 days |
| 95 | 2:16-cv-17507 | Pardue, Tara | 12/15/2016 | 3/27/2008 | 9/27/2008 | 9/27/2009 | 7 years, 2 months, 14 days | 8 years, 2 months, 14 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 96 | 2:16-cv-17506 | Parker, Linda F. | 12/15/2016 | 3/23/2010 | 9/23/2010 | 9/23/2011 | 5 years, 2 months, 14 days | 6 years, 2 months, 14 days |
| 97 | 2:16-cv-17072 | Patterson, Mattie | 12/11/2016 | 9/30/2007 | 3/30/2008 | 3/30/2009 | 7 years, 8 months, 10 days | 8 years, 8 months, 10 days |
| 98 | 2:16-cv-17200 | Payne, Reva | 12/12/2016 | 12/31/2003 | 6/30/2004 | 6/30/2005 | 11 years, 5 months, 11 days | 12 years, 5 months, 11 days |
| 99 | 2:17-cv-03974 | Payton, Sharon and Fredrick | 12/14/2016 | 6/28/2012* | 12/28/2012 | 12/28/2013 | 2 years, 11 months, 13 days | 3 years, 11 months, 13 days |
| 100 | 2:16-cv-17183 | Petties, Kathleen | 12/12/2016 | 10/1/2013 | 4/1/2014 | 4/1/2015 | 1 years, 8 months, 11 days | 2 years, 8 months, 11 days |
| 101 | 2:16-cv-17191 | Pirozzoli, Reta | 12/12/2016 | 8/31/2004 | 2/28/2005 | 2/28/2006 | 10 years, 9 months, 11 days | 11 years, 9 months, 11 days |
| 102 | 2:16-cv-17509 | Powell, Tawonna | 12/15/2016 | 5/24/2012 | 11/24/2012 | 11/24/2013 | 3 years, 0 months, 14 days | 4 years, 0 months, 14 days |
| 103 | 2:16-cv-17337 | Pryor-Lynch, Carolyn | 12/14/2016 | 7/1/2010* | 1/1/2011 | 1/1/2012 | 4 years, 11 months, 13 days | 5 years, 11 months, 13 days |
| 104 | 2:16-cv-17070 | Ray, Loretta | 12/11/2016 | 12/31/2003 | 6/30/2004 | 6/30/2005 | 11 years, 5 months, 10 days | 12 years, 5 months, 10 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 105 | 2:16-cv-16780 | Reaves, Mary | 12/1/2016 | 11/30/2009 † | 5/30/2010 | 5/30/2011 | 5 years, 6 months, 0 days | 6 years, 6 months, 0 days |
| 106 | 2:16-cv-17955 | Roberts, Karen | 12/9/2016 | 11/30/2011 † | 5/30/2012 | 5/30/2013 | 3 years, 6 months, 8 days | 4 years, 6 months, 8 days |
| 107 | 2:16-cv-17075 | Rome, Lillie | 12/11/2016 | 12/31/2003 | 6/30/2004 | 6/30/2005 | 11 years, 5 months, 10 days | 12 years, 5 months, 10 days |
| 108 | 2:17-cv-00807 | Rowen, Sherry | 1/31/2017 | 12/12/2007 | 6/12/2008 | 6/12/2009 | 7 years, 7 months, 30 days | 8 years, 7 months, 30 days |
| 109 | 2:16-cv-17330 | Russell, Wilma | 12/14/2016 | 5/1/2008* | 11/1/2008 | 11/1/2009 | 7 years, 1 months, 13 days | 8 years, 1 months, 13 days |
| 110 | 2:16-cv-17954 | Sawyers, Janice | 12/8/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 7 days | 7 years, 5 months, 7 days |
| 111 | 2:16-cv-17587 | Scott, Mary Elaine | 11/23/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2014 | 2 years, 4 months, 22 days | 3 years, 4 months, 22 days |
| 112 | 2:16-cv-17959 | Secrease, Johnnie | 12/9/2016 | 9/30/2014† | 3/30/2015 | 3/30/2016 | 0 years, 8 months, 8 days | 1 years, 8 months, 8 days |
| 113 | 2:16-cv-17497 | Shea, Barbara | 12/15/2016 | 2/9/2006 | 8/9/2006 | 8/9/2007 | 9 years, 4 months, 14 days | 10 years, 4 months, 14 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

65

8206989 v3

Exhibit A-13                                                                                          Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 114 | 2:16-cv-17752 | Shields, Christy and Brian | 12/22/2016 | 6/19/2008 | 12/19/2008 | 12/19/2009 | 7 years, 0 months, 21 days | 8 years, 0 months, 21 days |
| 115 | 2:16-cv-17066 | Shoemaker, Mattie | 12/11/2016 | 4/30/2010 | 10/30/2010 | 10/30/2011 | 5 years, 1 months, 10 days | 6 years, 1 months, 10 days |
| 116 | 2:16-cv-16687 | Shull, Calinda | 11/30/2016 | 12/31/2010 † | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 29 days | 5 years, 5 months, 29 days |
| 117 | 2:16-cv-17496 | Simmons, Janet | 12/15/2016 | 9/13/2013 | 3/13/2014 | 3/13/2015 | 1 years, 9 months, 14 days | 2 years, 9 months, 14 days |
| 118 | 2:16-cv-17331 | Slaughter, Kathleen | 12/14/2016 | 1/1/2007* | 7/1/2007 | 7/1/2008 | 8 years, 5 months, 13 days | 9 years, 5 months, 13 days |
| 119 | 2:16-cv-17129 | Smallman-Lloyd, Deanna | 12/12/2016 | 6/9/2009 | 12/9/2009 | 12/9/2010 | 6 years, 0 months, 11 days | 7 years, 0 months, 11 days |
| 120 | 2:16-cv-17107 | Smith, Cynthia | 12/12/2016 | 3/1/2010 | 9/1/2010 | 9/1/2011 | 5 years, 3 months, 11 days | 6 years, 3 months, 11 days |
| 121 | 2:16-cv-17489 | Smith, Lee A. | 12/15/2016 | 11/9/2007 | 5/9/2008 | 5/9/2009 | 7 years, 7 months, 14 days | 8 years, 7 months, 14 days |
| 122 | 2:16-cv-17202 | Smith, Mary Lee | 12/12/2016 | 12/31/2005 | 6/30/2006 | 6/30/2007 | 9 years, 5 months, 11 days | 10 years, 5 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                          66

Exhibit A-13                                                           Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 123 | 2:16-cv-17109 | Smith, Sarah | 12/12/2016 | 8/31/2008 | 2/28/2009 | 2/28/2010 | 6 years, 9 months, 11 days | 7 years, 9 months, 11 days |
| 124 | 2:17-cv-00812 | Stallions, Jewell | 1/31/2017 | 4/2/2009 | 10/2/2009 | 10/2/2010 | 6 years, 3 months, 30 days | 7 years, 3 months, 30 days |
| 125 | 2:16-cv-17071 | Stinnett, Jowana | 12/11/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 10 days | 7 years, 5 months, 10 days |
| 126 | 2:16-cv-17067 | Strickland, Gwendolyn | 12/11/2016 | 12/31/2006 | 6/30/2007 | 6/30/2008 | 8 years, 5 months, 10 days | 9 years, 5 months, 10 days |
| 127 | 2:16-cv-17043 | Sykes, Cloyce | 12/9/2016 | 1/28/2009 | 7/28/2009 | 7/28/2010 | 6 years, 4 months, 8 days | 7 years, 4 months, 8 days |
| 128 | 2:17-cv-04022 | Tenort, Laura | 12/14/2016 | 5/1/2006* | 11/1/2006 | 11/1/2007 | 9 years, 1 months, 13 days | 10 years, 1 months, 13 days |
| 129 | 2:16-cv-17027 | Thomas, Irene | 12/9/2016 | 10/6/2004 | 4/6/2005 | 4/6/2006 | 10 years, 8 months, 8 days | 11 years, 8 months, 8 days |
| 130 | 2:16-cv-17254 | Thompson, Natasha | 11/18/2016 | 9/30/2012 | 3/30/2013 | 3/30/2014 | 2 years, 7 months, 17 days | 3 years, 7 months, 17 days |
| 131 | 2:17-cv-01950 | Tollett, Debra | 3/7/2017 | 7/1/2015* | 1/1/2016 | 1/1/2017 | 0 years, 2 months, 6 days | 1 years, 2 months, 6 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    67

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 132 | 2:17-cv-01767 | Tummins, Sheila | 3/1/2017 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 8 months, 0 days | 3 years, 8 months, 0 days |
| 133 | 2:16-cv-17495 | Walker, Carol | 12/15/2016 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 14 days | 5 years, 5 months, 14 days |
| 134 | 2:17-cv-03970 | Walker, Jacquelyn | 12/14/2016 | 3/1/2010* | 9/1/2010 | 9/1/2011 | 5 years, 3 months, 13 days | 6 years, 3 months, 13 days |
| 135 | 2:16-cv-17384 | Walker, Judith and Steven | 12/14/2016 | 11/6/2014 | 5/6/2015 | 5/6/2016 | 0 years, 7 months, 13 days | 1 years, 7 months, 13 days |
| 136 | 2:16-cv-17333 | Walls, Sherrial | 12/14/2016 | 11/1/2012* | 5/1/2013 | 5/1/2014 | 2 years, 7 months, 13 days | 3 years, 7 months, 13 days |
| 137 | 2:16-cv-17493 | Ward, Linda | 12/15/2016 | 4/30/2013 | 10/30/2013 | 10/30/2014 | 2 years, 1 months, 14 days | 3 years, 1 months, 14 days |
| 138 | 2:16-cv-17155 | Webb-McConnell, Betty | 12/12/2016 | 9/1/2012* | 3/1/2013 | 3/1/2014 | 2 years, 9 months, 11 days | 3 years, 9 months, 11 days |
| 139 | 2:16-cv-17113 | Weeks, Anne | 12/12/2016 | 11/5/2014 | 5/5/2015 | 5/5/2016 | 0 years, 7 months, 11 days | 1 years, 7 months, 11 days |
| 140 | 2:16-cv-17169 | Werning, Lara | 12/12/2016 | 12/31/2013 | 6/30/2014 | 6/30/2015 | 1 years, 5 months, 11 days | 2 years, 5 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-13

Tennessee - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 141 | 2:16-cv-17068 | White, Florean | 12/11/2016 | 3/31/2003 | 9/30/2003 | 9/30/2004 | 12 years, 2 months, 10 days | 13 years, 2 months, 10 days |
| 142 | 2:16-cv-17412 | Whitelow, Shirley | 12/14/2016 | 11/30/2013 | 5/30/2014 | 5/30/2015 | 1 years, 6 months, 13 days | 2 years, 6 months, 13 days |
| 143 | 2:16-cv-17115 | Whitfield, Brenda | 12/12/2016 | 11/7/2014 | 5/7/2015 | 5/7/2016 | 0 years, 7 months, 11 days | 1 years, 7 months, 11 days |
| 144 | 2:16-cv-16851 | Williams, Barbara | 12/5/2016 | 1/3/2013 | 7/3/2013 | 7/3/2014 | 2 years, 5 months, 4 days | 3 years, 5 months, 4 days |
| 145 | 2:16-cv-17146 | Williams, Pamela | 12/12/2016 | 5/1/2007 | 11/1/2007 | 11/1/2008 | 8 years, 1 months, 11 days | 9 years, 1 months, 11 days |
| 146 | 2:16-cv-17530 | Wilson, Betty | 12/16/2016 | 3/1/2009* | 9/1/2009 | 9/1/2010 | 6 years, 3 months, 15 days | 7 years, 3 months, 15 days |
| 147 | 2:16-cv-17008 | Wooten, Marlon | 12/9/2016 | 7/19/2010 | 1/19/2011 | 1/19/2012 | 4 years, 10 months, 8 days | 5 years, 10 months, 8 days |
| 148 | 2:16-cv-17335 | Zanders, Dollie | 12/14/2016 | 3/1/2007* | 9/1/2007 | 9/1/2008 | 8 years, 3 months, 13 days | 9 years, 3 months, 13 days |
| 149 | 2:17-cv-03936 | Zanders, Dollie | 12/14/2016 | 5/11/2009* | 11/11/2009 | 11/11/2010 | 6 years, 1 months, 13 days | 7 years, 1 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

69

8206989 v3

8206989 v3

Exhibit A-14                                                                                                          Texas - 2 years

**Texas**
**2 Year Statute of Limitations**
**Tex. Civ. Prac. & Rem. Code Ann. § 16.003.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-02930 | Ates, Devoria | 4/6/2017 | 1/2/2008 | 7/2/2008 | 7/2/2010 | 6 years, 9 months, 5 days | 8 years, 9 months, 5 days |
| 2 | 2:17-cv-04747 | Cope, Marylyn | 5/5/2017 | 3/26/2009 | 9/26/2009 | 9/26/2011 | 5 years, 7 months, 4 days | 7 years, 7 months, 4 days |
| 3 | 2:17-cv-00351 | Declouet, Janice | 1/13/2017 | 6/24/2010 | 12/24/2010 | 12/24/2012 | 4 years, 0 months, 12 days | 6 years, 0 months, 12 days |
| 4 | 2:16-cv-15326 | Free, Kimberly J. | 4/27/2016 | 2/7/2013 | 8/7/2013 | 8/7/2015 | 0 years, 8 months, 26 days | 2 years, 8 months, 26 days |
| 5 | 2:16-cv-15327 | Gorniak, Alina S. | 5/31/2016 | 6/3/2013 | 12/3/2013 | 12/3/2015 | 0 years, 5 months, 30 days | 2 years, 5 months, 30 days |
| 6 | 2:16-cv-15839 | Harbert, Christy | 10/25/2016 | 12/31/2012 | 6/30/2013 | 6/30/2015 | 1 years, 3 months, 24 days | 3 years, 3 months, 24 days |
| 7 | 2:16-cv-17540 | Hays, Patsy | 12/16/2016 | 12/1/2009* | 6/1/2010 | 6/1/2012 | 4 years, 6 months, 15 days | 6 years, 6 months, 15 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                71

Exhibit A-14                                                                                      Texas - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:17-cv-02356 | Hicks, Josephine[15] | 12/9/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2015 | 1 years, 5 months, 8 days | 3 years, 5 months, 8 days |
| 9 | 2:16-cv-16256 | Hinton, Mary | 10/25/2016 | 12/31/2008 | 6/30/2009 | 6/30/2011 | 5 years, 3 months, 24 days | 7 years, 3 months, 24 days |
| 10 | 2:17-cv-03354 | Hornsby, Kathleen | 4/12/2017 | 3/19/2007 | 9/19/2007 | 9/19/2009 | 7 years, 6 months, 11 days | 9 years, 6 months, 11 days |
| 11 | 2:17-cv-04701 | Knott, Betty | 5/4/2017 | 2/13/2013 | 8/13/2013 | 8/13/2015 | 1 years, 8 months, 3 days | 3 years, 8 months, 3 days |
| 12 | 2:16-cv-16050 | Patrick, Linda D. | 10/18/2016 | 12/31/2010 | 6/30/2011 | 6/30/2013 | 3 years, 3 months, 17 days | 5 years, 3 months, 17 days |
| 13 | 2:17-cv-03432 | Portillo, Linda | 4/13/2017 | 6/11/2009 | 12/11/2009 | 12/11/2011 | 5 years, 4 months, 12 days | 7 years, 4 months, 12 days |
| 14 | 2:16-cv-16751 | Reyes, Maria | 11/8/2016 | 1/31/2013† | 7/31/2013 | 7/31/2015 | 1 years, 3 months, 7 days | 3 years, 3 months, 7 days |
| 15 | 2:17-cv-04675 | Sanchez, Mary | 5/3/2017 | 9/8/2010 | 3/8/2011 | 3/8/2013 | 4 years, 1 months, 2 days | 6 years, 1 months, 2 days |
| 16 | 2:17-cv-04860 | Sherman, Stella | 5/11/2017 | 9/21/2006 | 3/21/2007 | 3/21/2009 | 8 years, 1 months, 10 days | 10 years, 1 months, 10 days |

[15] Ms. Hicks' putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    72
8206989 v3

Exhibit A-14                                                                                          Texas - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 17 | 2:17-cv-00486 | Smith, Michelle | 1/20/2017 | 6/30/2014 | 12/30/2014 | 12/30/2016 | 0 years, 0 months, 19 days | 2 years, 0 months, 19 days |
| 18 | 2:17-cv-03408 | Taylor, Patricia C. | 4/12/2017 | 10/18/2011 | 4/18/2012 | 4/18/2014 | 2 years, 11 months, 11 days | 4 years, 11 months, 11 days |
| 19 | 2:17-cv-03855 | Taylor, Sheila | 4/25/2017 | 3/1/2014 | 9/1/2014 | 9/1/2016 | 0 years, 7 months, 24 days | 2 years, 7 months, 24 days |
| 20 | 2:17-cv-04966 | Washington, Brenda | 5/16/2017 | 8/17/2012 | 2/17/2013 | 2/17/2015 | 2 years, 2 months, 15 days | 4 years, 2 months, 15 days |
| 21 | 2:16-cv-17793 | Wynn, Carleen | 12/27/2016 | 3/31/2014 | 9/30/2014 | 9/30/2016 | 0 years, 2 months, 26 days | 2 years, 2 months, 26 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                 73

8206989 v3

Exhibit A-15                                                                         Virginia - 2 years

**Virginia**
**2 Year Statute of Limitations**
**Va. Code Ann. § 8.01-243(A).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-03391 | Henry, Mary C. | 4/12/2017 | 11/8/2011 | 5/8/2012 | 5/8/2014 | 2 years, 11 months, 11 days | 4 years, 11 months, 11 days |
| 2 | 2:16-cv-17098 | Justice, Lora | 12/12/2016 | 12/31/2005 | 6/30/2006 | 6/30/2008 | 8 years, 5 months, 11 days | 10 years, 5 months, 11 days |
| 3 | 2:17-cv-04030 | Kippes, Laura[16] | 7/20/2016 | 8/31/2008 | 2/28/2009 | 2/28/2011 | 5 years, 4 months, 19 days | 7 years, 4 months, 19 days |
| 4 | 2:17-cv-04795 | Rigney, Linda Susan | 5/9/2017 | 7/31/2013 | 1/31/2014 | 1/31/2016 | 1 years, 3 months, 8 days | 3 years, 3 months, 8 days |
| 5 | 2:17-cv-03784 | Smith, Chonette Taylor | 4/21/2017 | 12/4/2009 | 6/4/2010 | 6/4/2012 | 4 years, 10 months, 20 days | 6 years, 10 months, 20 days |
| 6 | 2:17-cv-00291 | Woodall, Delores | 1/11/2017 | 5/31/2014 | 11/30/2014 | 11/30/2016 | 0 years, 1 months, 10 days | 2 years, 1 months, 10 days |

---

[16] Ms. Kippes' putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.      75

Exhibit A-16                                                                                    Florida - 4 years

**Florida**
**4 Year Statute of Limitations**
**Fla. Stat. Ann. § 95.11(3).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17490 | Bosch, Maria | 12/15/2016 | 12/1/2010* | 6/1/2011 | 6/1/2015 | 1 years, 6 months, 14 days | 5 years, 6 months, 14 days |
| 2 | 2:17-cv-00610 | Byers, Cheryl | 1/25/2017 | 2/1/2009* | 8/1/2009 | 8/1/2013 | 3 years, 5 months, 24 days | 7 years, 5 months, 24 days |
| 3 | 2:16-cv-15814 | Clinton, Carolyn Harris | 10/24/2016 | 1/31/2003 | 7/31/2003 | 7/31/2007 | 9 years, 2 months, 23 days | 13 years, 2 months, 23 days |
| 4 | 2:17-cv-01800 | Gibian, Charlene | 3/2/2017 | 4/7/2005 | 10/7/2005 | 10/7/2009 | 7 years, 4 months, 1 days | 11 years, 4 months, 1 days |
| 5 | 2:16-cv-16229 | Herbst, Fran B. | 10/19/2016 | 3/31/2010* | 9/30/2010 | 9/30/2014 | 2 years, 0 months, 18 days | 6 years, 0 months, 18 days |
| 6 | 2:17-cv-04030 | Johnson, Vera[17] | 7/20/2016 | 7/31/2010 | 1/31/2011 | 1/31/2015 | 1 years, 5 months, 19 days | 5 years, 5 months, 19 days |
| 7 | 2:16-cv-15678 | Martin, Della | 10/18/2016 | 7/31/2006 | 1/31/2007 | 1/31/2011 | 5 years, 8 months, 17 days | 9 years, 8 months, 17 days |

[17] Ms. Johnson's putative claims are presented in the multi-plaintiff suit *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-16                                                                                   Florida - 4 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:17-cv-00105 | McDonald, Anita | 1/5/2017 | 2/1/2010* | 8/1/2010 | 8/1/2014 | 2 years, 5 months, 4 days | 6 years, 5 months, 4 days |
| 9 | 2:17-cv-01768 | Payne, Deborah | 3/1/2017 | 3/1/2010* | 9/1/2010 | 9/1/2014 | 2 years, 6 months, 0 days | 6 years, 6 months, 0 days |
| 10 | 2:16-cv-15509 | Winkelman, Chalice | 9/26/2016 | 12/20/2006 | 6/20/2007 | 6/20/2011 | 5 years, 3 months, 25 days | 9 years, 3 months, 25 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    78

**Indiana**
**2 Year Statute of Limitations**
**Ind. Code Ann. § 34-20-3-1.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-02929 | Askew, Tina | 4/5/2017 | 12/4/2007 | 6/4/2008 | 6/4/2010 | 6 years, 10 months, 4 days | 8 years, 10 months, 4 days |
| 2 | 2:16-cv-16239 | Chau, Yen D. | 10/20/2016 | 10/31/2007 † | 4/30/2008 | 4/30/2010 | 6 years, 5 months, 19 days | 8 years, 5 months, 19 days |
| 3 | 2:17-cv-00528 | Luellen-Williams, Charnita M. | 1/23/2017 | 12/31/2012 | 6/30/2013 | 6/30/2015 | 1 years, 6 months, 22 days | 3 years, 6 months, 22 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

8206989 v3

Exhibit A-18                                                                                   Kansas - 2 years

**Kansas**
**2 Year Statute of Limitations**
**Kan. Stat. Ann. § 60-513 (a)(4).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-01891 | Gradney, Debra and Victor | 11/9/2016 | 9/26/2011* | 3/26/2012 | 3/26/2014 | 2 years, 7 months, 8 days | 4 years, 7 months, 8 days |
| 2 | 2:16-cv-17760 | Johnston, Vanessa and Isaac | 12/23/2016 | 7/26/2013 | 1/26/2014 | 1/26/2016 | 0 years, 10 months, 22 days | 2 years, 10 months, 22 days |
| 3 | 2:17-cv-00734 | Thornton, Diane | 1/27/2017 | 6/30/2013 | 12/30/2013 | 12/30/2015 | 1 years, 0 months, 26 days | 3 years, 0 months, 26 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                82

**Nevada**
**2 Year Statute of Limitations**
**Nev. Rev. Stat. Ann. § 11.190(4).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-04495 | Markham, Donna | 5/2/2017 | 6/28/2004 | 12/28/2004 | 12/28/2006 | 10 years, 4 months, 1 days | 12 years, 4 months, 1 days |
| 2 | 2:16-cv-15834 | Rinaldi, Lorraine | 10/12/2016 | 10/31/2012 | 4/30/2013 | 4/30/2015 | 1 years, 5 months, 11 days | 3 years, 5 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

## New York
## 3 Year Statute of Limitations
## N.Y. C.P.L.R. 214.

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17211 | Bauer, Kim | 12/12/2016 | 4/1/2011 | 10/1/2011 | 10/1/2014 | 2 years, 2 months, 11 days | 5 years, 2 months, 11 days |
| 2 | 2:17-cv-00793 | Boyland, Kathleen | 1/30/2017 | 6/23/2011 | 12/23/2011 | 12/23/2014 | 2 years, 1 months, 29 days | 5 years, 1 months, 29 days |
| 3 | 2:17-cv-00539 | Carbino, Starr and Don Carbino | 1/23/2017 | 1/31/2013 | 7/31/2013 | 7/31/2016 | 0 years, 5 months, 22 days | 3 years, 5 months, 22 days |
| 4 | 2:16-cv-17344 | Devens, Laura | 12/14/2016 | 5/31/2009† | 11/30/2009 | 11/30/2012 | 4 years, 0 months, 13 days | 7 years, 0 months, 13 days |
| 5 | 2:16-cv-17309 | Douglas, Linell | 12/14/2016 | 2/1/2008* | 8/1/2008 | 8/1/2011 | 5 years, 4 months, 13 days | 8 years, 4 months, 13 days |
| 6 | 2:17-cv-01106 | Downs, Mary B. | 2/8/2017 | 8/1/2013 | 2/1/2014 | 2/1/2017 | 0 years, 0 months, 7 days | 3 years, 0 months, 7 days |
| 7 | 2:16-cv-17311 | Dzielski, Jacqueline | 12/14/2016 | 3/1/2007* | 9/1/2007 | 9/1/2010 | 6 years, 3 months, 13 days | 9 years, 3 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-20                                                                                    New York - 3 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:17-cv-04030 | Gerhardt, Nancy[18] | 7/20/2016 | 6/30/2008 | 12/30/2008 | 12/30/2011 | 4 years, 6 months, 19 days | 7 years, 6 months, 19 days |
| 9 | 2:17-cv-01174 | Jones, Cheryl K. | 2/10/2017 | 5/1/2010* | 11/1/2010 | 11/1/2013 | 3 years, 3 months, 9 days | 6 years, 3 months, 9 days |
| 10 | 2:16-cv-17209 | Jones, Joyce, | 12/12/2016 | 2/28/2013 | 8/28/2013 | 8/28/2016 | 0 years, 3 months, 11 days | 3 years, 3 months, 11 days |
| 11 | 2:16-cv-17319 | Liebman, Robin | 12/14/2016 | 12/31/2012 | 6/30/2013 | 6/30/2016 | 0 years, 5 months, 13 days | 3 years, 5 months, 13 days |
| 12 | 2:16-cv-17214 | Manigault, Geraldine | 12/12/2016 | 1/26/2012 | 7/26/2012 | 7/26/2015 | 1 years, 4 months, 11 days | 4 years, 4 months, 11 days |
| 13 | 2:16-cv-17325 | Morrison, Patricia | 12/14/2016 | 3/1/2013* | 9/1/2013 | 9/1/2016 | 0 years, 3 months, 13 days | 3 years, 3 months, 13 days |
| 14 | 2:16-cv-17345 | Murphy, Gladys | 12/14/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2016 | 0 years, 5 months, 13 days | 3 years, 5 months, 13 days |
| 15 | 2:16-cv-17320 | Patterson, Karen | 12/14/2016 | 3/1/2012* | 9/1/2012 | 9/1/2015 | 1 years, 3 months, 13 days | 4 years, 3 months, 13 days |
| 16 | 2:16-cv-17323 | Ruiz, Esther | 12/14/2016 | 12/31/2011 | 6/30/2012 | 6/30/2015 | 1 years, 5 months, 13 days | 4 years, 5 months, 13 days |

[18] Ms. Gerhardt's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.          87

Exhibit A-20                                                                 New York - 3 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 17 | 2:16-cv-17227 | September, Amy | 12/12/2016 | 11/4/2011 | 5/4/2012 | 5/4/2015 | 1 years, 7 months, 11 days | 4 years, 7 months, 11 days |
| 18 | 2:16-cv-17951 | Shimel, Paulette | 12/7/2016 | 3/31/2012 | 9/30/2012 | 9/30/2015 | 1 years, 2 months, 6 days | 4 years, 2 months, 6 days |
| 19 | 2:17-cv-04785 | Smith, Marina Anne | 5/8/2017 | 1/31/2006 | 7/31/2006 | 7/31/2009 | 7 years, 9 months, 7 days | 10 years, 9 months, 7 days |
| 20 | 2:16-cv-17324 | Stern, Janice | 12/14/2016 | 12/31/2005 | 6/30/2006 | 6/30/2009 | 7 years, 5 months, 13 days | 10 years, 5 months, 13 days |
| 21 | 2:16-cv-17485 | White, Carolyn | 12/15/2016 | 5/1/2013* | 11/1/2013 | 11/1/2016 | 0 years, 1 months, 14 days | 3 years, 1 months, 14 days |
| 22 | 2:16-cv-17222 | Williams, Cynthia | 12/12/2016 | 9/27/2012 | 3/27/2013 | 3/27/2016 | 0 years, 8 months, 11 days | 3 years, 8 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                88
8206989 v3

8206989 v3

**North Carolina**
**3 Year Statute of Limitations**
**N.C. Gen. Stat. Ann. § 1-52(5).**

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-04681 | Baldwin, Angela | 5/3/2017 | 12/31/2012 | 6/30/2013 | 6/30/2016 | 0 years, 10 months, 2 days | 3 years, 10 months, 2 days |
| 2 | 2:17-cv-02576 | Barnes, Shirley | 3/27/2017 | 9/2/2008 | 3/2/2009 | 3/2/2012 | 5 years, 0 months, 26 days | 8 years, 0 months, 26 days |
| 3 | 2:16-cv-15573 | Coppage, Maggie | 9/16/2016 | 12/31/2009 | 6/30/2010 | 6/30/2013 | 3 years, 2 months, 15 days | 6 years, 2 months, 15 days |
| 4 | 2:16-cv-15572 | Craddock, Elsie | 9/16/2016 | 12/31/2005 | 6/30/2006 | 6/30/2009 | 7 years, 2 months, 15 days | 10 years, 2 months, 15 days |
| 5 | 2:16-cv-16747 | Davis, Queen | 11/2/2016 | 12/31/2002 | 6/30/2003 | 6/30/2006 | 10 years, 4 months, 1 days | 13 years, 4 months, 1 days |
| 6 | 2:17-cv-01681 | Johnson, Janice | 3/1/2017 | 5/13/2013 | 11/13/2013 | 11/13/2016 | 0 years, 3 months, 0 days | 3 years, 3 months, 0 days |
| 7 | 2:17-cv-00391 | Karwacki, Joanne | 1/17/2017 | 10/5/2010 | 4/5/2011 | 4/5/2014 | 2 years, 9 months, 16 days | 5 years, 9 months, 16 days |
| 8 | 2:17-cv-03729 | Lieberman, Erica | 4/21/2017 | 9/7/2011 | 3/7/2012 | 3/7/2015 | 2 years, 1 months, 20 days | 5 years, 1 months, 20 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-21                                                                 North Carolina - 3 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:16-cv-17022 | Little, Evangeline | 12/9/2016 | 4/30/2012 | 10/30/2012 | 10/30/2015 | 1 years, 1 months, 8 days | 4 years, 1 months, 8 days |
| 10 | 2:17-cv-00390 | Matthews, Doris | 1/17/2017 | 5/16/2008 | 11/16/2008 | 11/16/2011 | 5 years, 2 months, 16 days | 8 years, 2 months, 16 days |
| 11 | 2:17-cv-03357 | Moffitt, Michele | 4/12/2017 | 3/30/2011 | 9/30/2011 | 9/30/2014 | 2 years, 6 months, 11 days | 5 years, 6 months, 11 days |
| 12 | 2:16-cv-15577 | Spencer, Beverly | 7/28/2016 | 12/31/2004 | 6/30/2005 | 6/30/2008 | 8 years, 0 months, 27 days | 11 years, 0 months, 27 days |
| 13 | 2:16-cv-15574 | Willard, Faye | 9/16/2016 | 3/31/2010† | 9/30/2010 | 9/30/2013 | 2 years, 11 months, 15 days | 5 years, 11 months, 15 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                91

8206989 v3

**South Carolina**
**3 Year Statute of Limitations**
**S.C. Code Ann. § 15-3-530.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-01188 | Bean, Andrea | 2/10/2017 | 6/13/2005 | 12/13/2005 | 12/13/2008 | 8 years, 1 months, 9 days | 11 years, 1 months, 9 days |
| 2 | 2:16-cv-15324 | Clinkscales, Jennifer L. | 6/30/2016 | 11/30/2010 | 5/30/2011 | 5/30/2014 | 2 years, 1 months, 29 days | 5 years, 1 months, 29 days |
| 3 | 2:17-cv-02354 | Hollis, Patricia P. | 3/22/2017 | 3/1/1999* | 9/1/1999 | 9/1/2002 | 14 years, 6 months, 21 days | 17 years, 6 months, 21 days |
| 4 | 2:17-cv-03787 | Kelley, Rosa G. | 4/21/2017 | 2/1/2010 | 8/1/2010 | 8/1/2013 | 3 years, 8 months, 20 days | 6 years, 8 months, 20 days |
| 5 | 2:16-cv-15323 | Meyers, Monica | 7/12/2016 | 12/31/2004 | 6/30/2005 | 6/30/2008 | 8 years, 0 months, 11 days | 11 years, 0 months, 11 days |
| 6 | 2:16-cv-15578 | Mitchell, Pearl | 8/15/2016 | 9/30/2004† | 3/30/2005 | 3/30/2008 | 8 years, 4 months, 14 days | 11 years, 4 months, 14 days |
| 7 | 2:17-cv-04028 | Strother, Dena and Christopher | 12/30/2016 | 5/1/2009* | 11/1/2009 | 11/1/2012 | 4 years, 1 months, 29 days | 7 years, 1 months, 29 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**California**
**2 Year Statute of Limitations**
**Cal. Civ. Proc. Code § 335.1.**

|   | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-15493 | Anderson, Danah | 8/12/2016 | 9/30/2003† | 3/30/2004 | 3/30/2006 | 10 years, 4 months, 11 days | 12 years, 4 months, 11 days |
| 2 | 2:16-cv-17820 | Boffman, Christina | 12/28/2016 | 12/14/2006 | 6/14/2007 | 6/14/2009 | 7 years, 6 months, 27 days | 9 years, 6 months, 27 days |
| 3 | 2:17-cv-03864 | Castagnola, Robin | 11/22/2016 | 1/31/2011† | 7/31/2011 | 7/31/2013 | 3 years, 3 months, 21 days | 5 years, 3 months, 21 days |
| 4 | 2:16-cv-15281 | Collins, Valesta | 7/20/2016 | 10/31/2007 † | 4/30/2008 | 4/30/2010 | 6 years, 2 months, 19 days | 8 years, 2 months, 19 days |
| 5 | 2:16-cv-15494 | Concepcion, Maria | 8/12/2016 | 5/31/2004† | 11/30/2004 | 11/30/2006 | 9 years, 8 months, 11 days | 11 years, 8 months, 11 days |
| 6 | 2:16-cv-15283 | Dodson, Ami | 3/14/2016 | 3/31/2011† | 9/30/2011 | 9/30/2013 | 2 years, 5 months, 13 days | 4 years, 5 months, 13 days |
| 7 | 2:16-cv-15495 | Dunn, Deborah | 9/16/2016 | 12/31/2003 | 6/30/2004 | 6/30/2006 | 10 years, 2 months, 15 days | 12 years, 2 months, 15 days |
| 8 | 2:17-cv-00741 | Durham, Cynthia A. | 1/27/2017 | 4/1/2006 | 10/1/2006 | 10/1/2008 | 8 years, 3 months, 26 days | 10 years, 3 months, 26 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    95

Exhibit A-23                                                                                                    California - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:17-cv-03867 | Ernys-Kofler, Klara | 12/5/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2015 | 1 years, 5 months, 4 days | 3 years, 5 months, 4 days |
| 10 | 2:17-cv-01812 | Fuller, Susan | 12/16/2016 | 1/31/2007† | 7/31/2007 | 7/31/2009 | 7 years, 4 months, 15 days | 9 years, 4 months, 15 days |
| 11 | 2:17-cv-03865 | Gardner, Mary | 11/14/2016 | 4/30/2010† | 10/30/2010 | 10/30/2012 | 4 years, 0 months, 13 days | 6 years, 0 months, 13 days |
| 12 | 2:17-cv-01801 | Grumet, Natalie | 3/2/2017 | 1/31/2008 | 7/31/2008 | 7/31/2010 | 6 years, 7 months, 1 days | 8 years, 7 months, 1 days |
| 13 | 2:16-cv-15499 | Hanes, Shirley | 9/1/2016 | 7/31/2008† | 1/31/2009 | 1/31/2011 | 5 years, 7 months, 0 days | 7 years, 7 months, 0 days |
| 14 | 2:17-cv-02356 | Hanson, Janine[19] | 12/9/2016 | 12/31/2008 † | 6/30/2009 | 6/30/2011 | 5 years, 5 months, 8 days | 7 years, 5 months, 8 days |
| 15 | 2:17-cv-01170 | Hershey, Jolie D. | 2/10/2017 | 9/1/2012* | 3/1/2013 | 3/1/2015 | 1 years, 11 months, 9 days | 3 years, 11 months, 9 days |
| 16 | 2:17-cv-03866 | Jenkins, Candyse | 11/15/2016 | 12/31/2007 † | 6/30/2008 | 6/30/2010 | 6 years, 4 months, 14 days | 8 years, 4 months, 14 days |
| 17 | 2:16-cv-17822 | Johnson, Deann | 12/28/2016 | 6/12/2013 | 12/12/2013 | 12/12/2015 | 1 years, 0 months, 27 days | 3 years, 0 months, 27 days |

[19] Ms. Hanson's putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                    96
8206989 v3

Exhibit A-23                                                                                   California - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 18 | 2:16-cv-15498 | Jones, Tonia | 9/16/2016 | 12/31/2008 | 6/30/2009 | 6/30/2011 | 5 years, 2 months, 15 days | 7 years, 2 months, 15 days |
| 19 | 2:16-cv-17849 | Kelso, Lizzie | 12/29/2016 | 9/11/2009 | 3/11/2010 | 3/11/2012 | 4 years, 9 months, 28 days | 6 years, 9 months, 28 days |
| 20 | 2:17-cv-01939 | Lawrence, Karen | 3/7/2017 | 4/1/2011* | 10/1/2011 | 10/1/2013 | 3 years, 5 months, 6 days | 5 years, 5 months, 6 days |
| 21 | 2:17-cv-02948 | Lee, Valerie Jane | 4/6/2017 | 2/18/2005 | 8/18/2005 | 8/18/2007 | 9 years, 7 months, 5 days | 11 years, 7 months, 5 days |
| 22 | 2:17-cv-01197 | Lopez, Ruth | 2/10/2017 | 8/18/2008* | 2/18/2009 | 2/18/2011 | 5 years, 11 months, 9 days | 7 years, 11 months, 9 days |
| 23 | 2:17-cv-01155 | Makshanoff, Suzanne and James Makshanoff | 2/9/2017 | 1/1/2008* | 7/1/2008 | 7/1/2010 | 6 years, 7 months, 8 days | 8 years, 7 months, 8 days |
| 24 | 2:17-cv-02356 | McCallister, Lisa | 12/9/2016 | 12/31/2012 † | 6/30/2013 | 6/30/2015 | 1 years, 5 months, 8 days | 3 years, 5 months, 8 days |
| 25 | 2:17-cv-01655 | McClure-Becknell, Rebecca | 2/27/2017 | 4/13/2012 | 10/13/2012 | 10/13/2014 | 2 years, 4 months, 26 days | 4 years, 4 months, 26 days |
| 26 | 2:17-cv-02338 | McConnell, Betty J. | 3/21/2017 | 3/1/2012* | 9/1/2012 | 9/1/2014 | 2 years, 6 months, 20 days | 4 years, 6 months, 20 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                     97

8206989 v3

Exhibit A-23                                                                                                    California - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 27 | 2:17-cv-02931 | Mink, Suzanne | 4/6/2017 | 9/23/2010 | 3/23/2011 | 3/23/2013 | 4 years, 0 months, 5 days | 6 years, 0 months, 5 days |
| 28 | 2:17-cv-03091 | Moreno, Mary | 4/10/2017 | 11/30/2007 | 5/30/2008 | 5/30/2010 | 6 years, 10 months, 9 days | 8 years, 10 months, 9 days |
| 29 | 2:17-cv-01813 | Pickrell, Joann | 12/16/2016 | 12/31/2009 † | 6/30/2010 | 6/30/2012 | 4 years, 5 months, 15 days | 6 years, 5 months, 15 days |
| 30 | 2:17-cv-01648 | Picone, Jill | 3/1/2017 | 9/23/2008 | 3/23/2009 | 3/23/2011 | 5 years, 11 months, 0 days | 7 years, 11 months, 0 days |
| 31 | 2:16-cv-15507 | Sandler, Abigail | 7/21/2016 | 12/31/2011 | 6/30/2012 | 6/30/2014 | 2 years, 0 months, 20 days | 4 years, 0 months, 20 days |
| 32 | 2:16-cv-15502 | Schmitz, Bertha Renee | 8/12/2016 | 12/31/2009 † | 6/30/2010 | 6/30/2012 | 4 years, 1 months, 11 days | 6 years, 1 months, 11 days |
| 33 | 2:17-cv-03867 | Spertus, Nadine[20] | 12/5/2016 | 12/31/2007 † | 6/30/2008 | 6/30/2010 | 6 years, 5 months, 4 days | 8 years, 5 months, 4 days |
| 34 | 2:16-cv-15505 | Starkey, Diane | 9/16/2016 | 2/28/2003 | 8/28/2003 | 8/28/2005 | 11 years, 0 months, 15 days | 13 years, 0 months, 15 days |
| 35 | 2:16-cv-16029 | Stevens, Beverly | 10/6/2016 | 10/31/2007 † | 4/30/2008 | 4/30/2010 | 6 years, 5 months, 5 days | 8 years, 5 months, 5 days |

[20] Ms. Spertus' putative claims are presented in hanson*Ernyes-Kofler, Klara, et al. v. Sanofi SA, et al*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                   98

8206989 v3

Exhibit A-23                                                                                     California - 2 years

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 36 | 2:17-cv-02927 | Timpson, Karen | 4/5/2017 | 4/26/2012 | 10/26/2012 | 10/26/2014 | 2 years, 5 months, 4 days | 4 years, 5 months, 4 days |
| 37 | 2:17-cv-02067 | West, Celeste | 12/22/2016 | 7/31/2010† | 1/31/2011 | 1/31/2013 | 3 years, 10 months, 21 days | 5 years, 10 months, 21 days |
| 38 | 2:17-cv-04838 | Wittenberg, Dianne | 5/10/2017 | 6/30/2002 | 12/30/2002 | 12/30/2004 | 12 years, 4 months, 9 days | 14 years, 4 months, 9 days |
| 39 | 2:17-cv-01814 | Wright, Margarett | 12/16/2016 | 1/31/2011† | 7/31/2011 | 7/31/2013 | 3 years, 4 months, 15 days | 5 years, 4 months, 15 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.          99

8206989 v3

Exhibit A-24                                                                                                              Colorado - 2 years

**Colorado**
**2 Year Statute of Limitations**
**Colo. Rev. Stat. Ann. § 13-80-106.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-04825 | Daley, Jennifer | 5/9/2017 | 3/31/2009 | 9/30/2009 | 9/30/2011 | 5 years, 7 months, 8 days | 7 years, 7 months, 8 days |
| 2 | 2:17-cv-02345 | Gattoni, Judy S. | 3/21/2017 | 6/1/2000* | 12/1/2000 | 12/1/2002 | 14 years, 3 months, 20 days | 16 years, 3 months, 20 days |
| 3 | 2:17-cv-02351 | Laliberte, Nichole M. | 3/22/2017 | 11/1/2011* | 5/1/2012 | 5/1/2014 | 2 years, 10 months, 21 days | 4 years, 10 months, 21 days |
| 4 | 2:16-cv-15286 | Leith, Melissa F. | 3/30/2016 | 4/30/2013 | 10/30/2013 | 10/30/2015 | 0 years, 5 months, 29 days | 2 years, 5 months, 29 days |
| 5 | 2:16-cv-16918 | Ray, Lorna | 11/10/2016 | 12/31/2005 | 6/30/2006 | 6/30/2008 | 8 years, 4 months, 9 days | 10 years, 4 months, 9 days |
| 6 | 2:17-cv-03852 | Thompson, Elizabeth | 4/24/2017 | 6/7/2010 | 12/7/2010 | 12/7/2012 | 4 years, 4 months, 23 days | 6 years, 4 months, 23 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                              101

8206989 v3

### Georgia
### 2 Year Statute of Limitations
### Ga. Code Ann. § 9-3-33.

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17928 | Brown, Renita[21] | 12/30/2016 | 8/31/2011 | 2/29/2012 | 3/1/2014 | 2 years, 9 months, 29 days | 4 years, 10 months, 29 days |
| 2 | 2:17-cv-02135 | Butler, Gail | 3/14/2017 | 12/31/2005 | 6/30/2006 | 6/30/2008 | 8 years, 8 months, 13 days | 10 years, 8 months, 13 days |
| 3 | 2:17-cv-03638 | Gunn, Diane | 4/18/2017 | 4/1/2014 | 10/1/2014 | 10/1/2016 | 0 years, 6 months, 17 days | 2 years, 6 months, 17 days |
| 4 | 2:16-cv-17852 | Hoskins, Tempy | 12/29/2016 | 2/20/2008 | 8/20/2008 | 8/20/2010 | 6 years, 4 months, 28 days | 8 years, 4 months, 28 days |
| 5 | 2:17-cv-04947 | Mangum, Sharon | 5/15/2017 | 2/23/2011 | 8/23/2011 | 8/23/2013 | 3 years, 8 months, 14 days | 5 years, 8 months, 14 days |
| 6 | 2:17-cv-04869 | Nelson-Robinson, Annette | 5/11/2017 | 6/10/2013 | 12/10/2013 | 12/10/2015 | 1 years, 5 months, 10 days | 3 years, 5 months, 10 days |
| 7 | 2:16-cv-17801 | Prince, Sandra vs. Sanofi SA, et al | 12/27/2016 | 12/31/2012 | 6/30/2013 | 6/30/2015 | 1 years, 5 months, 26 days | 3 years, 5 months, 26 days |

[21] Ms. Brown pled rounds of chemotherapy treatment ending in 2011 and 2014, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.

\*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.

†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

Exhibit A-25

Georgia - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 8 | 2:17-cv-05040 | Turner, Susan A. | 5/18/2017 | 10/23/2013 | 4/23/2014 | 4/23/2016 | 1 years, 0 months, 17 days | 3 years, 0 months, 17 days |
| 9 | 2:17-cv-04030 | Wesley, Gwendolyn[22] | 7/20/2016 | 6/30/2010 | 12/30/2010 | 12/30/2012 | 3 years, 6 months, 19 days | 5 years, 6 months, 19 days |

---

[22] Ms. Wesley's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-26                                                                                      Iowa - 2 years

**<u>Iowa</u>**
**<u>2 Year Statute of Limitations</u>**
**<u>Iowa Code Ann. § 614.1(2).</u>**

| | <u>Docket No.</u> | <u>Plaintiff name</u> | <u>Date Complaint filed</u> | <u>End of treatment date</u> | <u>Latest possible alleged injury date</u> | <u>Date SOL expired</u> | <u>Additional delay</u> | <u>Total time between alleged injury and Complaint</u> |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-04745 | Williams, Jennifer | 5/5/2017 | 8/12/2014 | 2/12/2015 | 2/12/2017 | 0 years, 2 months, 4 days | 2 years, 2 months, 4 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    106

8206989 v3

**Illinois**
**2 Year Statute of Limitations**
**735 Ill. Comp. Stat. Ann. 5/13-202.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-15512 | Brown, Jennifer | 7/22/2016 | 8/31/2008 | 2/28/2009 | 2/28/2011 | 5 years, 4 months, 21 days | 7 years, 4 months, 21 days |
| 2 | 2:16-cv-15307 | Chase, Mary Renee | 5/27/2016 | 8/31/2013 | 2/28/2014 | 2/28/2016 | 0 years, 2 months, 26 days | 2 years, 2 months, 26 days |
| 3 | 2:16-cv-15308 | Dalton, Barbara | 6/28/2016 | 6/30/2005 | 12/30/2005 | 12/30/2007 | 8 years, 5 months, 27 days | 10 years, 5 months, 27 days |
| 4 | 2:17-cv-02360 | Fassl, Diana M. | 3/22/2017 | 9/1/2014* | 3/1/2015 | 3/1/2017 | 0 years, 0 months, 21 days | 2 years, 0 months, 21 days |
| 5 | 2:17-cv-02551 | Ford, Jean | 3/27/2017 | 12/31/2006 | 6/30/2007 | 6/30/2009 | 7 years, 8 months, 26 days | 9 years, 8 months, 26 days |
| 6 | 2:16-cv-15296 | Johnson, Renita | 6/28/2016 | 2/29/2012 | 8/29/2012 | 8/29/2014 | 1 years, 9 months, 27 days | 3 years, 9 months, 27 days |
| 7 | 2:16-cv-15310 | Koontz, Debra | 7/15/2016 | 6/30/2010 | 12/30/2010 | 12/30/2012 | 3 years, 6 months, 14 days | 5 years, 6 months, 14 days |
| 8 | 2:16-cv-17769 | McNeese, Amanda | 12/23/2016 | 5/8/2014 | 11/8/2014 | 11/8/2016 | 0 years, 1 months, 22 days | 2 years, 1 months, 22 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    108

Exhibit A-27                                                                                      Illinois - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:16-cv-15513 | Phillips, Joan | 7/29/2016 | 12/31/2013 | 6/30/2014 | 6/30/2016 | 0 years, 0 months, 28 days | 2 years, 0 months, 28 days |
| 10 | 2:16-cv-15294 | Pistone, Christine | 4/5/2016 | 5/31/2011 | 11/30/2011 | 11/30/2013 | 2 years, 4 months, 4 days | 4 years, 4 months, 4 days |
| 11 | 2:17-cv-01175 | Schwesig, Monika I. | 2/10/2017 | 7/1/2013* | 1/1/2014 | 1/1/2016 | 1 years, 1 months, 9 days | 3 years, 1 months, 9 days |
| 12 | 2:17-cv-01701 | Smith, Octavia | 2/28/2017 | 1/31/2008† | 7/31/2008 | 7/31/2010 | 6 years, 6 months, 27 days | 8 years, 6 months, 27 days |
| 13 | 2:16-cv-15291 | Spann, Erma | 3/10/2016 | 2/28/2006† | 8/28/2006 | 8/28/2008 | 7 years, 6 months, 9 days | 9 years, 6 months, 9 days |
| 14 | 2:16-cv-17915 | Taylor, Flordia | 12/2/2016 | 12/31/2013 | 6/30/2014 | 6/30/2016 | 0 years, 5 months, 1 days | 2 years, 5 months, 1 days |
| 15 | 2:16-cv-15295 | Traylor, Linda | 5/26/2016 | 12/1/2006* | 6/1/2007 | 6/1/2009 | 6 years, 11 months, 25 days | 8 years, 11 months, 25 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

8206989 v3

Exhibit A-28                                                                                          Louisiana - 1 year

**Louisiana**
**1 Year Statute of Limitations**
**La. Civ. Code Ann. art. 3492.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17373 | Abshire, Pamela | 12/14/2016 | 4/30/2008 | 10/30/2008 | 10/30/2009 | 7 years, 1 months, 13 days | 8 years, 1 months, 13 days |
| 2 | 2:16-cv-17583 | Adams, Hilda | 11/29/2016 | 4/4/2013 | 10/4/2013 | 10/4/2014 | 2 years, 1 months, 28 days | 3 years, 1 months, 28 days |
| 3 | 2:16-cv-17364 | Adams, Rebecca | 12/14/2016 | 11/30/2013 | 5/30/2014 | 5/30/2015 | 1 years, 6 months, 13 days | 2 years, 6 months, 13 days |
| 4 | 2:16-cv-17947 | Alexander, Sheriba | 12/7/2016 | 8/31/2007 | 2/29/2008 | 3/1/2009 | 7 years, 9 months, 6 days | 8 years, 9 months, 6 days |
| 5 | 2:16-cv-16249 | Alexander, Yvonne | 10/26/2016 | 7/31/2013 | 1/31/2014 | 1/31/2015 | 1 years, 8 months, 25 days | 2 years, 8 months, 25 days |
| 6 | 2:17-cv-03871 | Allen, Charlene and Alvin | 12/10/2016 | 4/1/2007* | 10/1/2007 | 10/1/2008 | 8 years, 2 months, 9 days | 9 years, 2 months, 9 days |
| 7 | 2:16-cv-16901 | Anderson, Lula | 10/24/2016 | 4/1/2009* | 10/1/2009 | 10/1/2010 | 6 years, 0 months, 23 days | 7 years, 0 months, 23 days |
| 8 | 2:16-cv-17237 | Anderson, Lyntrella | 12/12/2016 | 5/31/2015 | 11/30/2015 | 11/30/2016 | 0 years, 0 months, 11 days | 1 years, 0 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                    111

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:16-cv-17408 | Anderson, Patricia | 12/14/2016 | 11/30/2009 | 5/30/2010 | 5/30/2011 | 5 years, 6 months, 13 days | 6 years, 6 months, 13 days |
| 10 | 2:17-cv-00593 | Anderson, Rose | 1/26/2017 | 12/31/2002 | 6/30/2003 | 6/30/2004 | 12 years, 6 months, 25 days | 13 years, 6 months, 25 days |
| 11 | 2:17-cv-03870 | Anthony, Vera | 12/9/2016 | 7/1/2006* | 1/1/2007 | 1/1/2008 | 8 years, 11 months, 8 days | 9 years, 11 months, 8 days |
| 12 | 2:16-cv-16248 | Archangel, Tonikua | 10/26/2016 | 6/30/2003 | 12/30/2003 | 12/30/2004 | 11 years, 9 months, 25 days | 12 years, 9 months, 25 days |
| 13 | 2:16-cv-16637 | Ashante, Sherrire | 11/29/2016 | 7/15/2014 | 1/15/2015 | 1/15/2016 | 0 years, 10 months, 28 days | 1 years, 10 months, 28 days |
| 14 | 2:16-cv-15611 | Audrict, Michelle | 10/15/2016 | 1/31/2014 | 7/31/2014 | 7/31/2015 | 1 years, 2 months, 14 days | 2 years, 2 months, 14 days |
| 15 | 2:16-cv-17154 | Baker, Cathy | 12/12/2016 | 9/30/2013 | 3/30/2014 | 3/30/2015 | 1 years, 8 months, 11 days | 2 years, 8 months, 11 days |
| 16 | 2:16-cv-17374 | Banks, Rosalind and Glenn | 12/14/2016 | 8/31/2008 | 2/28/2009 | 2/28/2010 | 6 years, 9 months, 13 days | 7 years, 9 months, 13 days |
| 17 | 2:16-cv-17387 | Barba, Terri | 12/14/2016 | 2/28/2011 | 8/28/2011 | 8/28/2012 | 4 years, 3 months, 13 days | 5 years, 3 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

112

Exhibit A-28                                                                                                    Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 18 | 2:17-cv-02692 | Bartholomew, Kimberly | 3/30/2017 | 11/18/2003 | 5/18/2004 | 5/18/2005 | 11 years, 10 months, 29 days | 12 years, 10 months, 29 days |
| 19 | 2:16-cv-06425 | Bemiss, Yvonne | 5/17/2016 | 7/31/2010 | 1/31/2011 | 1/31/2012 | 4 years, 3 months, 16 days | 5 years, 3 months, 16 days |
| 20 | 2:17-cv-00751 | Bice, Barbara | 1/27/2017 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 6 months, 26 days | 3 years, 6 months, 26 days |
| 21 | 2:16-cv-15399 | Billips, Jacqueline | 10/8/2016 | 7/31/2005 | 1/31/2006 | 1/31/2007 | 9 years, 8 months, 7 days | 10 years, 8 months, 7 days |
| 22 | 2:16-cv-17206 | Black, Alice | 12/12/2016 | 5/31/2012 | 11/30/2012 | 11/30/2013 | 3 years, 0 months, 11 days | 4 years, 0 months, 11 days |
| 23 | 2:16-cv-17379 | Black, Alice | 12/14/2016 | 4/30/2012 | 10/30/2012 | 10/30/2013 | 3 years, 1 months, 13 days | 4 years, 1 months, 13 days |
| 24 | 2:16-cv-15609 | Bodden, Janet | 10/15/2016 | 4/30/2012† | 10/30/2012 | 10/30/2013 | 2 years, 11 months, 14 days | 3 years, 11 months, 14 days |
| 25 | 2:17-cv-03426 | Bodker, Mary E. | 4/13/2017 | 6/30/2015 | 12/30/2015 | 12/30/2016 | 0 years, 3 months, 12 days | 1 years, 3 months, 12 days |
| 26 | 2:16-cv-17367 | Boyer, Jane and Christopher | 12/14/2016 | 8/31/2008 | 2/28/2009 | 2/28/2010 | 6 years, 9 months, 13 days | 7 years, 9 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    113

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 27 | 2:16-cv-17977 | Bracken, Angela | 12/8/2016 | 1/1/2006* | 7/1/2006 | 7/1/2007 | 9 years, 5 months, 7 days | 10 years, 5 months, 7 days |
| 28 | 2:16-cv-15667 | Bradley, Robin | 10/18/2016 | 1/29/2013 | 7/29/2013 | 7/29/2014 | 2 years, 2 months, 17 days | 3 years, 2 months, 17 days |
| 29 | 2:16-cv-17385 | Bradley-Brown, Jacqueline | 12/14/2016 | 11/30/2007 | 5/30/2008 | 5/30/2009 | 7 years, 6 months, 13 days | 8 years, 6 months, 13 days |
| 30 | 2:16-cv-17581 | Brasell, Carolyn | 12/1/2016 | 5/31/2006 | 11/30/2006 | 11/30/2007 | 9 years, 0 months, 0 days | 10 years, 0 months, 0 days |
| 31 | 2:16-cv-17433 | Brooks, Alnita | 12/15/2016 | 6/30/2008 | 12/30/2008 | 12/30/2009 | 6 years, 11 months, 14 days | 7 years, 11 months, 14 days |
| 32 | 2:17-cv-03896 | Brooks, Pearl | 12/13/2016 | 7/1/2007* | 1/1/2008 | 1/1/2009 | 7 years, 11 months, 12 days | 8 years, 11 months, 12 days |
| 33 | 2:16-cv-17624 | Broussard, Cyndi | 12/20/2016 | 4/30/2010 | 10/30/2010 | 10/30/2011 | 5 years, 1 months, 19 days | 6 years, 1 months, 19 days |
| 34 | 2:16-cv-16902 | Broussard, Geraldine | 11/9/2016 | 5/30/2007 | 11/30/2007 | 11/30/2008 | 7 years, 11 months, 8 days | 8 years, 11 months, 8 days |
| 35 | 2:16-cv-15665 | Broussard, Gwendolyn | 10/18/2016 | 6/12/2006 | 12/12/2006 | 12/12/2007 | 8 years, 10 months, 17 days | 9 years, 10 months, 17 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28                                                                                          Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 36 | 2:16-cv-15394 | Broussard, Tammy[23] | 10/8/2016 | 11/11/2013 | 5/11/2014 | 5/11/2015 | 1 years, 4 months, 7 days | 2 years, 4 months, 7 days |
| 37 | 2:16-cv-17153 | Brown, Diana K. | 12/12/2016 | 4/21/2010 | 10/21/2010 | 10/21/2011 | 5 years, 1 months, 11 days | 6 years, 1 months, 11 days |
| 38 | 2:16-cv-16240 | Brown, Doris | 10/26/2016 | 9/1/2013* | 3/1/2014 | 3/1/2015 | 1 years, 7 months, 25 days | 2 years, 7 months, 25 days |
| 39 | 2:17-cv-03899 | Brown, Mary L. | 12/13/2016 | 7/1/2004* | 1/1/2005 | 1/1/2006 | 10 years, 11 months, 12 days | 11 years, 11 months, 12 days |
| 40 | 2:17-cv-00800 | Brown, Ruby | 1/31/2017 | 6/9/2015 | 12/9/2015 | 12/9/2016 | 0 years, 1 months, 30 days | 1 years, 1 months, 30 days |
| 41 | 2:16-cv-17062 | Buckner, Velva | 12/9/2016 | 7/29/2014 | 1/29/2015 | 1/29/2016 | 0 years, 10 months, 8 days | 1 years, 10 months, 8 days |
| 42 | 2:16-cv-16485 | Burkett, Sharon R. | 11/18/2016 | 8/31/2007 | 2/29/2008 | 3/1/2009 | 7 years, 8 months, 17 days | 8 years, 8 months, 17 days |
| 43 | 2:16-cv-15280 | Burney, Brenda | 6/15/2016 | 10/31/2008 | 4/30/2009 | 4/30/2010 | 6 years, 1 months, 14 days | 7 years, 1 months, 14 days |

---

[23] Ms. Broussard pled rounds of chemotherapy treatment ending in 2013 and 2016, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    115

Exhibit A-28                                                                                          Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 44 | 2:16-cv-16778 | Burns, Betty | 12/1/2016 | 12/31/2007 † | 6/30/2008 | 6/30/2009 | 7 years, 5 months, 0 days | 8 years, 5 months, 0 days |
| 45 | 2:16-cv-17172 | Burnstein, Gwen | 12/12/2016 | 5/28/2013 | 11/28/2013 | 11/28/2014 | 2 years, 0 months, 11 days | 3 years, 0 months, 11 days |
| 46 | 2:16-cv-17946 | Butlers, Laddy | 12/7/2016 | 4/26/2010 | 10/26/2010 | 10/26/2011 | 5 years, 1 months, 6 days | 6 years, 1 months, 6 days |
| 47 | 2:16-cv-15852 | Cammarata, Catherine | 10/26/2016 | 11/30/2014 | 5/30/2015 | 5/30/2016 | 0 years, 4 months, 25 days | 1 years, 4 months, 25 days |
| 48 | 2:16-cv-15680 | Carmon, Leroyce | 10/18/2016 | 10/31/2013 | 4/30/2014 | 4/30/2015 | 1 years, 5 months, 17 days | 2 years, 5 months, 17 days |
| 49 | 2:17-cv-00047 | Carter, Kitty | 1/3/2017 | 1/31/2002 | 7/31/2002 | 7/31/2003 | 13 years, 5 months, 2 days | 14 years, 5 months, 2 days |
| 50 | 2:16-cv-17301 | Carter, Rose | 12/14/2016 | 4/1/2011* | 10/1/2011 | 10/1/2012 | 4 years, 2 months, 13 days | 5 years, 2 months, 13 days |
| 51 | 2:17-cv-04726 | Caye, Monique | 5/5/2017 | 9/30/2007 | 3/30/2008 | 3/30/2009 | 8 years, 1 months, 4 days | 9 years, 1 months, 4 days |
| 52 | 2:17-cv-00766 | Cazayoux, Priscilla | 1/30/2017 | 10/10/2014 * | 4/10/2015 | 4/10/2016 | 0 years, 9 months, 29 days | 1 years, 9 months, 29 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                     116

8206989 v3

Exhibit A-28                                                                                        Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 53 | 2:16-cv-17174 | Champagne, Rose | 12/12/2016 | 9/17/2013 | 3/17/2014 | 3/17/2015 | 1 years, 8 months, 11 days | 2 years, 8 months, 11 days |
| 54 | 2:16-cv-16739 | Christal, Sandra | 11/9/2016 | 4/5/2011 | 10/5/2011 | 10/5/2012 | 4 years, 1 months, 8 days | 5 years, 1 months, 8 days |
| 55 | 2:17-cv-00730 | Colbert, Verita | 1/27/2017 | 6/2/2010 | 12/2/2010 | 12/2/2011 | 5 years, 1 months, 26 days | 6 years, 1 months, 26 days |
| 56 | 2:16-cv-17945 | Cole, Belinda | 12/7/2016 | 2/28/2015 | 8/28/2015 | 8/28/2016 | 0 years, 3 months, 6 days | 1 years, 3 months, 6 days |
| 57 | 2:16-cv-17402 | Collins, Marilyn | 12/14/2016 | 7/31/2008 | 1/31/2009 | 1/31/2010 | 6 years, 10 months, 13 days | 7 years, 10 months, 13 days |
| 58 | 2:16-cv-16244 | Combs, Patricia | 10/26/2016 | 10/31/2009 | 4/30/2010 | 4/30/2011 | 5 years, 5 months, 25 days | 6 years, 5 months, 25 days |
| 59 | 2:17-cv-03428 | Cook, Cordella | 4/13/2017 | 3/31/2010 | 9/30/2010 | 9/30/2011 | 5 years, 6 months, 12 days | 6 years, 6 months, 12 days |
| 60 | 2:16-cv-17095 | Copeland, Mary | 12/12/2016 | 2/29/2008 | 8/29/2008 | 8/29/2009 | 7 years, 3 months, 11 days | 8 years, 3 months, 11 days |
| 61 | 2:16-cv-14990 | Coston, Helen | 9/27/2016 | 8/28/2006 | 2/28/2007 | 2/28/2008 | 8 years, 6 months, 26 days | 9 years, 6 months, 26 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                117

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 62 | 2:16-cv-16938 | Couvillier, Madeline | 12/7/2016 | 6/30/2010 | 12/30/2010 | 12/30/2011 | 4 years, 11 months, 6 days | 5 years, 11 months, 6 days |
| 63 | 2:16-cv-15550 | Craighead, Karen | 10/14/2016 | 11/30/2004 † | 5/30/2005 | 5/30/2006 | 10 years, 4 months, 13 days | 11 years, 4 months, 13 days |
| 64 | 2:17-cv-03910 | Cross, Anginelia and Jonathan | 12/14/2016 | 12/1/2000* | 6/1/2001 | 6/1/2002 | 14 years, 6 months, 13 days | 15 years, 6 months, 13 days |
| 65 | 2:16-cv-15661 | Cyprian, Myra | 10/18/2016 | 12/12/2013 | 6/12/2014 | 6/12/2015 | 1 years, 4 months, 17 days | 2 years, 4 months, 17 days |
| 66 | 2:17-cv-04672 | Daniels, Cordela | 5/3/2017 | 10/7/2009 | 4/7/2010 | 4/7/2011 | 6 years, 0 months, 2 days | 7 years, 0 months, 2 days |
| 67 | 2:17-cv-01773 | Davis, Linda | 3/1/2017 | 9/3/2013 | 3/3/2014 | 3/3/2015 | 1 years, 11 months, 0 days | 2 years, 11 months, 0 days |
| 68 | 2:16-cv-17426 | Davis-Sims, Lisa | 12/15/2016 | 1/31/2014 | 7/31/2014 | 7/31/2015 | 1 years, 4 months, 14 days | 2 years, 4 months, 14 days |
| 69 | 2:16-cv-17302 | Dawson, Dianne | 12/14/2016 | 9/1/2008* | 3/1/2009 | 3/1/2010 | 6 years, 9 months, 13 days | 7 years, 9 months, 13 days |
| 70 | 2:17-cv-00588 | Deggs, Ernestine | 1/23/2017 | 12/1/2012* | 6/1/2013 | 6/1/2014 | 2 years, 7 months, 22 days | 3 years, 7 months, 22 days |

\*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

118

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 71 | 2:16-cv-14524 | Diggs, Mollie | 9/7/2016 | 9/30/2009 | 3/30/2010 | 3/30/2011 | 5 years, 5 months, 6 days | 6 years, 5 months, 6 days |
| 72 | 2:16-cv-17944 | Diggs, Rena | 12/7/2016 | 7/12/2007 | 1/12/2008 | 1/12/2009 | 7 years, 10 months, 6 days | 8 years, 10 months, 6 days |
| 73 | 2:16-cv-17303 | Ditta, Linda | 12/14/2016 | 5/1/2008* | 11/1/2008 | 11/1/2009 | 7 years, 1 months, 13 days | 8 years, 1 months, 13 days |
| 74 | 2:16-cv-15351 | Donaldson, Sue | 10/6/2016 | 10/31/2011 | 4/30/2012 | 4/30/2013 | 3 years, 5 months, 5 days | 4 years, 5 months, 5 days |
| 75 | 2:16-cv-16738 | Dunn, Tiffany | 11/3/2016 | 2/17/2011 | 8/17/2011 | 8/17/2012 | 4 years, 2 months, 2 days | 5 years, 2 months, 2 days |
| 76 | 2:16-cv-16632 | Dupree, Monica | 11/29/2016 | 12/3/2012 | 6/3/2013 | 6/3/2014 | 2 years, 5 months, 28 days | 3 years, 5 months, 28 days |
| 77 | 2:16-cv-16635 | Durden, Antoinette | 11/29/2016 | 2/1/2012 | 8/1/2012 | 8/1/2013 | 3 years, 3 months, 28 days | 4 years, 3 months, 28 days |
| 78 | 2:16-cv-17144 | Earnest, Barbara | 12/12/2016 | 8/24/2011 | 2/24/2012 | 2/24/2013 | 3 years, 9 months, 11 days | 4 years, 9 months, 11 days |
| 79 | 2:16-cv-16799 | Edwards-Woodard, Delores and Willie Woodard | 12/1/2016 | 5/31/2008 | 11/30/2008 | 11/30/2009 | 7 years, 0 months, 0 days | 8 years, 0 months, 0 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    119

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 80 | 2:17-cv-03487 | Ellois, Normalind | 4/17/2017 | 6/30/2010 | 12/30/2010 | 12/30/2011 | 5 years, 3 months, 16 days | 6 years, 3 months, 16 days |
| 81 | 2:16-cv-17375 | Elmore, Gloria and Jimmie | 12/14/2016 | 4/30/2010 | 10/30/2010 | 10/30/2011 | 5 years, 1 months, 13 days | 6 years, 1 months, 13 days |
| 82 | 2:16-cv-15863 | Encalarde, Mary | 10/26/2016 | 11/30/2000 | 5/30/2001 | 5/30/2002 | 14 years, 4 months, 25 days | 15 years, 4 months, 25 days |
| 83 | 2:17-cv-03743 | Ferguson, Sharon | 4/21/2017 | 12/30/2013 | 6/30/2014 | 6/30/2015 | 1 years, 9 months, 20 days | 2 years, 9 months, 20 days |
| 84 | 2:16-cv-15401 | Flauss, Joann | 10/8/2016 | 9/30/2013 | 3/30/2014 | 3/30/2015 | 1 years, 6 months, 7 days | 2 years, 6 months, 7 days |
| 85 | 2:16-cv-17579 | Folks, Kathy | 11/30/2016 | 3/31/2008 | 9/30/2008 | 9/30/2009 | 7 years, 2 months, 29 days | 8 years, 2 months, 29 days |
| 86 | 2:17-cv-00802 | Fontenot, Sharon | 1/31/2017 | 5/6/2010 | 11/6/2010 | 11/6/2011 | 5 years, 2 months, 30 days | 6 years, 2 months, 30 days |
| 87 | 2:16-cv-17618 | Fowler, Mary Madonna | 12/20/2016 | 1/16/2009* | 7/16/2009 | 7/16/2010 | 6 years, 5 months, 19 days | 7 years, 5 months, 19 days |
| 88 | 2:16-cv-17410 | Francis, Tanya | 12/14/2016 | 10/31/2009 | 4/30/2010 | 4/30/2011 | 5 years, 7 months, 13 days | 6 years, 7 months, 13 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 89 | 2:17-cv-04811 | Francois, Michelle | 5/9/2017 | 5/5/2011 | 11/5/2011 | 11/5/2012 | 4 years, 6 months, 8 days | 5 years, 6 months, 8 days |
| 90 | 2:16-cv-15843 | Franklin, Patricia | 10/25/2016 | 6/30/2011 | 12/30/2011 | 12/30/2012 | 3 years, 9 months, 24 days | 4 years, 9 months, 24 days |
| 91 | 2:16-cv-17226 | Freeman, Kapreshia | 12/12/2016 | 6/30/2013 | 12/30/2013 | 12/30/2014 | 1 years, 11 months, 11 days | 2 years, 11 months, 11 days |
| 92 | 2:16-cv-17231 | Fuller, Gloria | 12/12/2016 | 2/28/2015 | 8/28/2015 | 8/28/2016 | 0 years, 3 months, 11 days | 1 years, 3 months, 11 days |
| 93 | 2:16-cv-16259 | Garcia, Jane | 11/9/2016 | 9/30/2004 | 3/30/2005 | 3/30/2006 | 10 years, 7 months, 8 days | 11 years, 7 months, 8 days |
| 94 | 2:17-cv-03585 | George, Joselyn | 4/18/2017 | 5/31/2015 | 11/30/2015 | 11/30/2016 | 0 years, 4 months, 17 days | 1 years, 4 months, 17 days |
| 95 | 2:17-cv-01543 | George, Monique | 2/23/2017 | 1/12/2014* | 7/12/2014 | 7/12/2015 | 1 years, 7 months, 22 days | 2 years, 7 months, 22 days |
| 96 | 2:16-cv-15729 | Glynn, Maria | 10/20/2016 | 6/8/2012* | 12/8/2012 | 12/8/2013 | 2 years, 10 months, 19 days | 3 years, 10 months, 19 days |
| 97 | 2:16-cv-16742 | Gordon, June | 11/3/2016 | 11/18/2010 | 5/18/2011 | 5/18/2012 | 4 years, 5 months, 2 days | 5 years, 5 months, 2 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

121

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 98 | 2:16-cv-15468 | Graves, Belinda | 10/12/2016 | 9/30/2011 | 3/30/2012 | 3/30/2013 | 3 years, 6 months, 11 days | 4 years, 6 months, 11 days |
| 99 | 2:16-cv-16899 | Green, Cosandra L. | 11/9/2016 | 7/31/2014 | 1/31/2015 | 1/31/2016 | 0 years, 9 months, 8 days | 1 years, 9 months, 8 days |
| 100 | 2:17-cv-03583 | Green, Patricia | 4/18/2017 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 9 months, 17 days | 7 years, 9 months, 17 days |
| 101 | 2:16-cv-15518 | Green, Saundra | 9/27/2016 | 1/16/2014 | 7/16/2014 | 7/16/2015 | 1 years, 2 months, 26 days | 2 years, 2 months, 26 days |
| 102 | 2:16-cv-15677 | Green, Sonya | 10/18/2016 | 1/31/2012† | 7/31/2012 | 7/31/2013 | 3 years, 2 months, 17 days | 4 years, 2 months, 17 days |
| 103 | 2:17-cv-03867 | Green, Vera[24] | 12/5/2016 | 12/31/2006 † | 6/30/2007 | 6/30/2008 | 8 years, 5 months, 4 days | 9 years, 5 months, 4 days |
| 104 | 2:16-cv-16731 | Griffin, Brenda | 10/31/2016 | 10/10/2003 | 4/10/2004 | 4/10/2005 | 11 years, 6 months, 30 days | 12 years, 6 months, 30 days |
| 105 | 2:16-cv-15656 | Guidry, Iris | 10/18/2016 | 10/28/2011 | 4/28/2012 | 4/28/2013 | 3 years, 5 months, 17 days | 4 years, 5 months, 17 days |
| 106 | 2:16-cv-17061 | Guilbault, Clare | 12/9/2016 | 2/27/2014 | 8/27/2014 | 8/27/2015 | 1 years, 3 months, 8 days | 2 years, 3 months, 8 days |

[24] Ms. Green's putative claims are presented in *Ernyes-Kofler, Klara, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 107 | 2:16-cv-17417 | Guillory, Norma | 12/15/2016 | 7/31/2010 | 1/31/2011 | 1/31/2012 | 4 years, 10 months, 14 days | 5 years, 10 months, 14 days |
| 108 | 2:16-cv-15782 | Haggerty, Sheila | 10/24/2016 | 7/1/2000* | 1/1/2001 | 1/1/2002 | 14 years, 9 months, 23 days | 15 years, 9 months, 23 days |
| 109 | 2:16-cv-17336 | Hampton, Valeria and Eric | 12/14/2016 | 7/8/2009* | 1/8/2010 | 1/8/2011 | 5 years, 11 months, 13 days | 6 years, 11 months, 13 days |
| 110 | 2:16-cv-17239 | Harris, Charles Etta | 12/12/2016 | 2/7/2012 | 8/7/2012 | 8/7/2013 | 3 years, 4 months, 11 days | 4 years, 4 months, 11 days |
| 111 | 2:16-cv-17372 | Harris, Karen and Eltigo | 12/14/2016 | 11/30/2014 | 5/30/2015 | 5/30/2016 | 0 years, 6 months, 13 days | 1 years, 6 months, 13 days |
| 112 | 2:16-cv-15724 | Harris, Ruth | 10/20/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 3 months, 19 days | 7 years, 3 months, 19 days |
| 113 | 2:17-cv-03578 | Haupt, Diana | 4/18/2017 | 3/31/2010 | 9/30/2010 | 9/30/2011 | 5 years, 6 months, 17 days | 6 years, 6 months, 17 days |
| 114 | 2:17-cv-02356 | Hawkins, Brenda[25] | 12/9/2016 | 12/31/2013 † | 6/30/2014 | 6/30/2015 | 1 years, 5 months, 8 days | 2 years, 5 months, 8 days |
| 115 | 2:17-cv-03939 | Haynes, Virgie | 12/14/2016 | 10/1/2006* | 4/1/2007 | 4/1/2008 | 8 years, 8 months, 13 days | 9 years, 8 months, 13 days |

---

[25] Ms. Hawkins' putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28                                                                 Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 116 | 2:16-cv-15469 | Hebert, Gloria | 10/12/2016 | 6/30/2012 | 12/30/2012 | 12/30/2013 | 2 years, 9 months, 11 days | 3 years, 9 months, 11 days |
| 117 | 2:16-cv-17909 | Hebert, Octavia | 12/30/2016 | 12/31/2009 | 6/30/2010 | 6/30/2011 | 5 years, 6 months, 29 days | 6 years, 6 months, 29 days |
| 118 | 2:17-cv-04945 | Henderson, Alicia | 5/15/2017 | 5/8/2007 | 11/8/2007 | 11/8/2008 | 8 years, 6 months, 14 days | 9 years, 6 months, 14 days |
| 119 | 2:16-cv-15600 | Hernandez, Doris | 10/14/2016 | 4/30/2000 | 10/30/2000 | 10/30/2001 | 14 years, 11 months, 13 days | 15 years, 11 months, 13 days |
| 120 | 2:16-cv-15605 | Higgins, Brenda | 10/14/2016 | 1/31/2002 | 7/31/2002 | 7/31/2003 | 13 years, 2 months, 13 days | 14 years, 2 months, 13 days |
| 121 | 2:16-cv-16933 | Hilliard, Shirley | 12/7/2016 | 6/30/2011 | 12/30/2011 | 12/30/2012 | 3 years, 11 months, 6 days | 4 years, 11 months, 6 days |
| 122 | 2:16-cv-17431 | Hogan, Wanda | 12/15/2016 | 9/30/2014 | 3/30/2015 | 3/30/2016 | 0 years, 8 months, 14 days | 1 years, 8 months, 14 days |
| 123 | 2:16-cv-17099 | Hollis, Carolyn | 12/12/2016 | 3/31/2008 | 9/30/2008 | 9/30/2009 | 7 years, 2 months, 11 days | 8 years, 2 months, 11 days |
| 124 | 2:16-cv-15517 | Honea, Sandra | 9/27/2016 | 4/26/2011 | 10/26/2011 | 10/26/2012 | 3 years, 11 months, 26 days | 4 years, 11 months, 26 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                   124

Exhibit A-28                                                                                           Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 125 | 2:16-cv-17973 | Hopkins, Martha | 12/7/2016 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 5 months, 6 days | 5 years, 5 months, 6 days |
| 126 | 2:17-cv-04952 | Hornyak, Carolyn | 5/15/2017 | 6/30/2003 | 12/30/2003 | 12/30/2004 | 12 years, 4 months, 14 days | 13 years, 4 months, 14 days |
| 127 | 2:17-cv-03084 | Howard, Billye | 4/10/2017 | 4/7/2010 | 10/7/2010 | 10/7/2011 | 5 years, 6 months, 9 days | 6 years, 6 months, 9 days |
| 128 | 2:16-cv-17918 | Hunter, Barbara J. | 12/2/2016 | 11/30/2005 | 5/30/2006 | 5/30/2007 | 9 years, 6 months, 1 days | 10 years, 6 months, 1 days |
| 129 | 2:17-cv-03950 | Hymes, Dorothy and Macic | 12/14/2016 | 9/1/2010* | 3/1/2011 | 3/1/2012 | 4 years, 9 months, 13 days | 5 years, 9 months, 13 days |
| 130 | 2:16-cv-17941 | Jackson, Clara | 12/7/2016 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 6 days | 7 years, 5 months, 6 days |
| 131 | 2:17-cv-00381 | Jackson, Lorraine | 1/16/2017 | 10/1/2013* | 4/1/2014 | 4/1/2015 | 1 years, 9 months, 15 days | 2 years, 9 months, 15 days |
| 132 | 2:17-cv-03770 | Jackson, Sandra | 4/21/2017 | 2/29/2004 | 8/29/2004 | 8/29/2005 | 11 years, 7 months, 20 days | 12 years, 7 months, 20 days |
| 133 | 2:16-cv-17210 | Jefferson, Ernestine | 12/12/2016 | 7/23/2012 | 1/23/2013 | 1/23/2014 | 2 years, 10 months, 11 days | 3 years, 10 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    125
8206989 v3

Exhibit A-28                                                                                          Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 134 | 2:16-cv-15607 | Johnson, Deborah | 10/14/2016 | 5/31/2011† | 11/30/2011 | 11/30/2012 | 3 years, 10 months, 13 days | 4 years, 10 months, 13 days |
| 135 | 2:16-cv-17976 | Johnson, Oletha | 12/7/2016 | 8/19/2009 | 2/19/2010 | 2/19/2011 | 5 years, 9 months, 6 days | 6 years, 9 months, 6 days |
| 136 | 2:17-cv-02297 | Jolivette, Marcella | 3/20/2017 | 5/31/2011 | 11/30/2011 | 11/30/2012 | 4 years, 3 months, 19 days | 5 years, 3 months, 19 days |
| 137 | 2:16-cv-16936 | Jones, Daphne | 12/7/2016 | 11/30/2009 | 5/30/2010 | 5/30/2011 | 5 years, 6 months, 6 days | 6 years, 6 months, 6 days |
| 138 | 2:17-cv-04055 | Jones, Gwendolyn T. | 4/26/2017 | 6/22/2009 | 12/22/2009 | 12/22/2010 | 6 years, 4 months, 25 days | 7 years, 4 months, 25 days |
| 139 | 2:16-cv-17304 | Jones, Katrinka | 12/14/2016 | 2/1/2007* | 8/1/2007 | 8/1/2008 | 8 years, 4 months, 13 days | 9 years, 4 months, 13 days |
| 140 | 2:16-cv-16242 | Jones, Linda | 10/26/2016 | 3/31/2012 | 9/30/2012 | 9/30/2013 | 3 years, 0 months, 25 days | 4 years, 0 months, 25 days |
| 141 | 2:16-cv-17580 | Jones, Mary Elizabeth | 11/23/2016 | 6/30/2009 | 12/30/2009 | 12/30/2010 | 5 years, 10 months, 22 days | 6 years, 10 months, 22 days |
| 142 | 2:16-cv-16986 | Jourdan, Vicki | 12/8/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 5 months, 7 days | 8 years, 5 months, 7 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                                      126

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 143 | 2:16-cv-17039 | Kahn, Elizabeth | 12/9/2016 | 7/31/2008 | 1/31/2009 | 1/31/2010 | 6 years, 10 months, 8 days | 7 years, 10 months, 8 days |
| 144 | 2:16-cv-16991 | Kennard, Anna | 12/8/2016 | 12/31/2004 | 6/30/2005 | 6/30/2006 | 10 years, 5 months, 7 days | 11 years, 5 months, 7 days |
| 145 | 2:16-cv-14197 | Klock, Sandra | 8/26/2016 | 6/30/2009 | 12/30/2009 | 12/30/2010 | 5 years, 7 months, 25 days | 6 years, 7 months, 25 days |
| 146 | 2:16-cv-16900 | Krapf, Susan Kirkland | 11/15/2016 | 10/31/2008 | 4/30/2009 | 4/30/2010 | 6 years, 6 months, 14 days | 7 years, 6 months, 14 days |
| 147 | 2:16-cv-16250 | LaFountain, Lisa | 10/26/2016 | 7/31/2013 | 1/31/2014 | 1/31/2015 | 1 years, 8 months, 25 days | 2 years, 8 months, 25 days |
| 148 | 2:17-cv-01211 | Landry, Nancy | 2/14/2017 | 4/8/2011 | 10/8/2011 | 10/8/2012 | 4 years, 4 months, 13 days | 5 years, 4 months, 13 days |
| 149 | 2:17-cv-03761 | LeBeouf, Barbara | 4/21/2017 | 10/31/2010 | 4/30/2011 | 4/30/2012 | 4 years, 11 months, 20 days | 5 years, 11 months, 20 days |
| 150 | 2:17-cv-03965 | Lewis, Lynda | 12/14/2016 | 9/1/2007* | 3/1/2008 | 3/1/2009 | 7 years, 9 months, 13 days | 8 years, 9 months, 13 days |
| 151 | 2:16-cv-17185 | Lewis, Sylvia | 12/12/2016 | 7/19/2013 | 1/19/2014 | 1/19/2015 | 1 years, 10 months, 11 days | 2 years, 10 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

127

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 152 | 2:16-cv-15679 | Linton, Vanessa[26] | 10/18/2016 | 12/31/1998 | 6/30/1999 | 6/30/2000 | 16 years, 3 months, 17 days | 17 years, 3 months, 17 days |
| 153 | 2:16-cv-16793 | Lonzo, Ylonda | 12/1/2016 | 2/29/2012 | 8/29/2012 | 8/29/2013 | 3 years, 3 months, 0 days | 4 years, 3 months, 0 days |
| 154 | 2:16-cv-17332 | Louque, Ellen and Dale | 12/14/2016 | 11/18/2014 | 5/18/2015 | 5/18/2016 | 0 years, 6 months, 13 days | 1 years, 6 months, 13 days |
| 155 | 2:16-cv-15850 | Magee, Dorothy | 10/26/2016 | 5/31/2000 | 11/30/2000 | 11/30/2001 | 14 years, 10 months, 25 days | 15 years, 10 months, 25 days |
| 156 | 2:16-cv-17101 | Malone, Dorothy | 12/12/2016 | 5/23/2011 | 11/23/2011 | 11/23/2012 | 4 years, 0 months, 11 days | 5 years, 0 months, 11 days |
| 157 | 2:17-cv-03979 | Marbury, Annie | 12/14/2016 | 7/1/1999* | 1/1/2000 | 1/1/2001 | 15 years, 11 months, 13 days | 16 years, 11 months, 13 days |
| 158 | 2:16-cv-16939 | Marco, Gwendolyn | 12/7/2016 | 1/31/2008 | 7/31/2008 | 7/31/2009 | 7 years, 4 months, 6 days | 8 years, 4 months, 6 days |
| 159 | 2:16-cv-16934 | Markey, Shana | 12/7/2016 | 2/28/2011 | 8/28/2011 | 8/28/2012 | 4 years, 3 months, 6 days | 5 years, 3 months, 6 days |

---

[26] Ms. Linton pled rounds of chemotherapy treatment ending in 1998 and 2006, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.

†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 160 | 2:16-cv-17393 | Martin, Juette | 12/14/2016 | 2/28/2010 | 8/28/2010 | 8/28/2011 | 5 years, 3 months, 13 days | 6 years, 3 months, 13 days |
| 161 | 2:16-cv-17429 | Martinez, Eridania | 12/15/2016 | 8/31/2014 | 2/28/2015 | 2/28/2016 | 0 years, 9 months, 14 days | 1 years, 9 months, 14 days |
| 162 | 2:16-cv-15395 | Materre-Haynes, Darlene | 10/8/2016 | 12/31/2010 | 6/30/2011 | 6/30/2012 | 4 years, 3 months, 7 days | 5 years, 3 months, 7 days |
| 163 | 2:16-cv-17422 | Mayeux, Carol | 12/15/2016 | 10/31/2014 | 4/30/2015 | 4/30/2016 | 0 years, 7 months, 14 days | 1 years, 7 months, 14 days |
| 164 | 2:16-cv-15470 | McCall, Patricia | 10/12/2016 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 3 months, 11 days | 3 years, 3 months, 11 days |
| 165 | 2:16-cv-16713 | McFarland, Sarah J. | 11/30/2016 | 12/31/2009 † | 6/30/2010 | 6/30/2011 | 5 years, 5 months, 29 days | 6 years, 5 months, 29 days |
| 166 | 2:17-cv-04699 | McGary, Barbara | 5/4/2017 | 4/18/2011 | 10/18/2011 | 10/18/2012 | 4 years, 6 months, 3 days | 5 years, 6 months, 3 days |
| 167 | 2:17-cv-04758 | McKinley, Shirley | 5/8/2017 | 6/30/2014 | 12/30/2014 | 12/30/2015 | 1 years, 4 months, 7 days | 2 years, 4 months, 7 days |
| 168 | 2:16-cv-15396 | McKinney, Jaunifert | 10/8/2016 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 3 months, 7 days | 3 years, 3 months, 7 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28                                                                                    Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 169 | 2:16-cv-17919 | McNeal, Opal | 12/2/2016 | 11/14/2007 | 5/14/2008 | 5/14/2009 | 7 years, 6 months, 1 days | 8 years, 6 months, 1 days |
| 170 | 2:16-cv-17401 | McVea, Janet and Paul | 12/14/2016 | 12/6/2005 | 6/6/2006 | 6/6/2007 | 9 years, 6 months, 13 days | 10 years, 6 months, 13 days |
| 171 | 2:16-cv-17218 | Mitchell, Cynthia | 12/12/2016 | 1/30/2012 | 7/30/2012 | 7/30/2013 | 3 years, 4 months, 11 days | 4 years, 4 months, 11 days |
| 172 | 2:16-cv-15842 | Moore, Loretta | 10/25/2016 | 12/31/2009 | 6/30/2010 | 6/30/2011 | 5 years, 3 months, 24 days | 6 years, 3 months, 24 days |
| 173 | 2:17-cv-03754 | Mott, Eulalie | 4/21/2017 | 8/31/2011 | 2/29/2012 | 3/1/2013 | 4 years, 1 months, 20 days | 5 years, 1 months, 20 days |
| 174 | 2:16-cv-17305 | Mulina, Tracy | 12/14/2016 | 5/1/2011* | 11/1/2011 | 11/1/2012 | 4 years, 1 months, 13 days | 5 years, 1 months, 13 days |
| 175 | 2:16-cv-17225 | Nelson, Asha | 12/12/2016 | 8/31/2011 | 2/29/2012 | 3/1/2013 | 3 years, 9 months, 11 days | 4 years, 9 months, 11 days |
| 176 | 2:16-cv-16246 | Palmer, Erin | 11/9/2016 | 11/30/2014 | 5/30/2015 | 5/30/2016 | 0 years, 5 months, 8 days | 1 years, 5 months, 8 days |
| 177 | 2:16-cv-15681 | Penn, Lydia | 10/18/2016 | 6/30/2009 | 12/30/2009 | 12/30/2010 | 5 years, 9 months, 17 days | 6 years, 9 months, 17 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    130

8206989 v3

Exhibit A-28                                                                                          Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 178 | 2:16-cv-15840 | Perrin, Judy | 10/25/2016 | 9/30/2011 | 3/30/2012 | 3/30/2013 | 3 years, 6 months, 24 days | 4 years, 6 months, 24 days |
| 179 | 2:16-cv-15397 | Phillips, June | 10/8/2016 | 2/28/2014 | 8/28/2014 | 8/28/2015 | 1 years, 1 months, 7 days | 2 years, 1 months, 7 days |
| 180 | 2:17-cv-02729 | Pierce, Ann | 3/30/2017 | 10/31/2010 | 4/30/2011 | 4/30/2012 | 4 years, 11 months, 29 days | 5 years, 11 months, 29 days |
| 181 | 2:17-cv-03486 | Pierre, Denise | 4/17/2017 | 10/31/2010 | 4/30/2011 | 4/30/2012 | 4 years, 11 months, 16 days | 5 years, 11 months, 16 days |
| 182 | 2:16-cv-17974 | Powell, Dorothy | 12/7/2016 | 3/31/2011 | 9/30/2011 | 9/30/2012 | 4 years, 2 months, 6 days | 5 years, 2 months, 6 days |
| 183 | 2:16-cv-17392 | Powell, Ruth and Michael | 12/14/2016 | 7/20/2010 | 1/20/2011 | 1/20/2012 | 4 years, 10 months, 13 days | 5 years, 10 months, 13 days |
| 184 | 2:17-cv-03752 | Pradat, Linda | 4/21/2017 | 6/30/2009 | 12/30/2009 | 12/30/2010 | 6 years, 3 months, 20 days | 7 years, 3 months, 20 days |
| 185 | 2:16-cv-15471 | Pussey, Ellen | 10/12/2016 | 6/30/2013 | 12/30/2013 | 12/30/2014 | 1 years, 9 months, 11 days | 2 years, 9 months, 11 days |
| 186 | 2:16-cv-17031 | Ray, Pearl M. | 12/9/2016 | 9/22/2005 | 3/22/2006 | 3/22/2007 | 9 years, 8 months, 8 days | 10 years, 8 months, 8 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    131

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 187 | 2:17-cv-03969 | Ray, Rose | 12/14/2016 | 10/29/2014 * | 4/29/2015 | 4/29/2016 | 0 years, 7 months, 13 days | 1 years, 7 months, 13 days |
| 188 | 2:16-cv-16241 | Richardson, Alberta | 10/26/2016 | 6/30/2014 | 12/30/2014 | 12/30/2015 | 0 years, 9 months, 25 days | 1 years, 9 months, 25 days |
| 189 | 2:17-cv-03430 | Richardson, Sarah | 4/13/2017 | 11/30/2010 | 5/30/2011 | 5/30/2012 | 4 years, 10 months, 12 days | 5 years, 10 months, 12 days |
| 190 | 2:16-cv-17987 | Roberson, Jacqueline and James Roberson | 12/30/2016 | 12/26/2013 | 6/26/2014 | 6/26/2015 | 1 years, 6 months, 29 days | 2 years, 6 months, 29 days |
| 191 | 2:17-cv-04839 | Robertson, Theresa | 5/10/2017 | 12/31/2008 | 6/30/2009 | 6/30/2010 | 6 years, 10 months, 9 days | 7 years, 10 months, 9 days |
| 192 | 2:16-cv-16740 | Robinson, Wilda | 11/3/2016 | 7/16/2010 | 1/16/2011 | 1/16/2012 | 4 years, 9 months, 2 days | 5 years, 9 months, 2 days |
| 193 | 2:16-cv-17943 | Roe, Brenda | 12/7/2016 | 9/30/2006 | 3/30/2007 | 3/30/2008 | 8 years, 8 months, 6 days | 9 years, 8 months, 6 days |
| 194 | 2:16-cv-14486 | Rogers, Melanie | 9/6/2016 | 7/29/2013 | 1/29/2014 | 1/29/2015 | 1 years, 7 months, 5 days | 2 years, 7 months, 5 days |
| 195 | 2:16-cv-14526 | Rohli, Brenda | 9/7/2016 | 10/8/2012 | 4/8/2013 | 4/8/2014 | 2 years, 4 months, 6 days | 3 years, 4 months, 6 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

132

8206989 v3

Exhibit A-28                                                                                      Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 196 | 2:17-cv-00117 | Russell, Madis | 1/5/2017 | 10/5/2012 | 4/5/2013 | 4/5/2014 | 2 years, 9 months, 4 days | 3 years, 9 months, 4 days |
| 197 | 2:16-cv-17216 | Samuels, Catherine | 12/12/2016 | 5/31/2015 | 11/30/2015 | 11/30/2016 | 0 years, 0 months, 11 days | 1 years, 0 months, 11 days |
| 198 | 2:16-cv-16935 | Santiago, Florence | 12/7/2016 | 12/28/2006 | 6/28/2007 | 6/28/2008 | 8 years, 5 months, 6 days | 9 years, 5 months, 6 days |
| 199 | 2:17-cv-02270 | Santoro, Leigh | 3/17/2017 | 12/6/2001 | 6/6/2002 | 6/6/2003 | 13 years, 9 months, 16 days | 14 years, 9 months, 16 days |
| 200 | 2:16-cv-16034 | Scott, Gloria | 10/12/2016 | 4/3/2009 | 10/3/2009 | 10/3/2010 | 6 years, 0 months, 11 days | 7 years, 0 months, 11 days |
| 201 | 2:16-cv-17156 | Selders, Elmira | 12/12/2016 | 12/27/2012 | 6/27/2013 | 6/27/2014 | 2 years, 5 months, 11 days | 3 years, 5 months, 11 days |
| 202 | 2:17-cv-04016 | Self, Trisha | 12/14/2016 | 7/1/2011* | 1/1/2012 | 1/1/2013 | 3 years, 11 months, 13 days | 4 years, 11 months, 13 days |
| 203 | 2:16-cv-17035 | Sibley, Linda | 12/9/2016 | 7/5/2005 | 1/5/2006 | 1/5/2007 | 9 years, 11 months, 8 days | 10 years, 11 months, 8 days |
| 204 | 2:17-cv-01844 | Sims, Rita | 3/2/2017 | 4/4/2012 | 10/4/2012 | 10/4/2013 | 3 years, 4 months, 1 days | 4 years, 4 months, 1 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                     133

Exhibit A-28                                                                 Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 205 | 2:16-cv-17584 | Sinegal, Betty | 11/29/2016 | 8/20/2013 | 2/20/2014 | 2/20/2015 | 1 years, 9 months, 28 days | 2 years, 9 months, 28 days |
| 206 | 2:16-cv-17121 | Sistrunk, Joan | 12/12/2016 | 7/6/2010 | 1/6/2011 | 1/6/2012 | 4 years, 11 months, 11 days | 5 years, 11 months, 11 days |
| 207 | 2:17-cv-03485 | Sledge, Veronique | 4/17/2017 | 11/30/2011 | 5/30/2012 | 5/30/2013 | 3 years, 10 months, 16 days | 4 years, 10 months, 16 days |
| 208 | 2:16-cv-17224 | Small, Shirley | 12/12/2016 | 11/30/2012 | 5/30/2013 | 5/30/2014 | 2 years, 6 months, 11 days | 3 years, 6 months, 11 days |
| 209 | 2:17-cv-00617 | Smith, Blynda Kay | 1/25/2017 | 7/31/2011 | 1/31/2012 | 1/31/2013 | 3 years, 11 months, 24 days | 4 years, 11 months, 24 days |
| 210 | 2:17-cv-04707 | Smith, Cuedette | 5/4/2017 | 4/25/2013 | 10/25/2013 | 10/25/2014 | 2 years, 6 months, 3 days | 3 years, 6 months, 3 days |
| 211 | 2:16-cv-17162 | Smith, Kim | 12/12/2016 | 5/21/2013 | 11/21/2013 | 11/21/2014 | 2 years, 0 months, 11 days | 3 years, 0 months, 11 days |
| 212 | 2:16-cv-15398 | Smith, Pamela | 10/8/2016 | 10/31/2010 | 4/30/2011 | 4/30/2012 | 4 years, 5 months, 7 days | 5 years, 5 months, 7 days |
| 213 | 2:16-cv-12943 | Smith, Veronica A. | 7/19/2016 | 11/3/2008 | 5/3/2009 | 5/3/2010 | 6 years, 2 months, 18 days | 7 years, 2 months, 18 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    134

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 214 | 2:16-cv-07794 | Smith, Wanda | 6/1/2016 | 5/31/2011 | 11/30/2011 | 11/30/2012 | 3 years, 6 months, 0 days | 4 years, 6 months, 0 days |
| 215 | 2:17-cv-00172 | Spinella, Faith | 1/6/2017 | 6/5/2012 | 12/5/2012 | 12/5/2013 | 3 years, 1 months, 5 days | 4 years, 1 months, 5 days |
| 216 | 2:16-cv-17179 | St. Ann, Patricia | 12/12/2016 | 12/19/2011 | 6/19/2012 | 6/19/2013 | 3 years, 5 months, 11 days | 4 years, 5 months, 11 days |
| 217 | 2:16-cv-17389 | St. Clair, Debra L. | 12/14/2016 | 2/28/2011 | 8/28/2011 | 8/28/2012 | 4 years, 3 months, 13 days | 5 years, 3 months, 13 days |
| 218 | 2:16-cv-15349 | Stevenson, Sharon | 10/6/2016 | 7/31/2013 | 1/31/2014 | 1/31/2015 | 1 years, 8 months, 5 days | 2 years, 8 months, 5 days |
| 219 | 2:16-cv-17204 | Stevenson, Shirley | 12/12/2016 | 10/31/2012 | 4/30/2013 | 4/30/2014 | 2 years, 7 months, 11 days | 3 years, 7 months, 11 days |
| 220 | 2:17-cv-04021 | Stewart, Sharon | 12/14/2016 | 7/1/2008* | 1/1/2009 | 1/1/2010 | 6 years, 11 months, 13 days | 7 years, 11 months, 13 days |
| 221 | 2:17-cv-03867 | Stewart, Sharon[27] | 12/5/2016 | 12/31/2008 † | 6/30/2009 | 6/30/2010 | 6 years, 5 months, 4 days | 7 years, 5 months, 4 days |
| 222 | 2:17-cv-04630 | Stringer, Joann | 5/3/2017 | 6/30/2007 | 12/30/2007 | 12/30/2008 | 8 years, 4 months, 2 days | 9 years, 4 months, 2 days |

[27] Ms. Stewart's putative claims are presented in *Ernyes-Kofler, Klara, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 223 | 2:16-cv-15841 | Sylvest, Lisa | 10/25/2016 | 2/28/2015 | 8/28/2015 | 8/28/2016 | 0 years, 1 months, 24 days | 1 years, 1 months, 24 days |
| 224 | 2:16-cv-17917 | Taylor, Lederle | 12/2/2016 | 8/31/2012 | 2/28/2013 | 2/28/2014 | 2 years, 9 months, 1 days | 3 years, 9 months, 1 days |
| 225 | 2:17-cv-04026 | Taylor, Mary and Gerald | 12/14/2016 | 2/1/2012* | 8/1/2012 | 8/1/2013 | 3 years, 4 months, 13 days | 4 years, 4 months, 13 days |
| 226 | 2:17-cv-01637 | Terry, Toneka | 2/27/2017 | 9/5/2012 | 3/5/2013 | 3/5/2014 | 2 years, 11 months, 26 days | 3 years, 11 months, 26 days |
| 227 | 2:16-cv-15859 | Thibodeaux, Cynthia | 10/26/2016 | 7/1/2008* | 1/1/2009 | 1/1/2010 | 6 years, 9 months, 25 days | 7 years, 9 months, 25 days |
| 228 | 2:16-cv-17213 | Thomas, Felicia | 12/12/2016 | 6/4/2015 | 12/4/2015 | 12/4/2016 | 0 years, 0 months, 11 days | 1 years, 0 months, 11 days |
| 229 | 2:16-cv-17981 | Thomas, Lynette | 12/30/2016 | 2/28/2010 | 8/28/2010 | 8/28/2011 | 5 years, 4 months, 29 days | 6 years, 4 months, 29 days |
| 230 | 2:17-cv-04018 | Thomas, Nelvenia | 12/14/2016 | 9/1/2007* | 3/1/2008 | 3/1/2009 | 7 years, 9 months, 13 days | 8 years, 9 months, 13 days |
| 231 | 2:16-cv-17182 | Truehill, Vanessa | 12/12/2016 | 12/31/2012 | 6/30/2013 | 6/30/2014 | 2 years, 5 months, 11 days | 3 years, 5 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

136

8206989 v3

Exhibit A-28

Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 232 | 2:17-cv-03976 | Turner, Brenda | 12/14/2016 | 7/1/2007* | 1/1/2008 | 1/1/2009 | 7 years, 11 months, 13 days | 8 years, 11 months, 13 days |
| 233 | 2:16-cv-15473 | Tuyes, Lisa | 10/12/2016 | 5/31/2008 | 11/30/2008 | 11/30/2009 | 6 years, 10 months, 11 days | 7 years, 10 months, 11 days |
| 234 | 2:17-cv-02356 | Vincent, Ida[28] | 12/9/2016 | 12/31/2011 † | 6/30/2012 | 6/30/2013 | 3 years, 5 months, 8 days | 4 years, 5 months, 8 days |
| 235 | 2:16-cv-16741 | Wafer, Mona | 11/3/2016 | 8/31/2011 | 2/29/2012 | 3/1/2013 | 3 years, 8 months, 2 days | 4 years, 8 months, 2 days |
| 236 | 2:16-cv-17578 | Waguespack, Charlotte | 11/29/2016 | 2/19/2012 | 8/19/2012 | 8/19/2013 | 3 years, 3 months, 28 days | 4 years, 3 months, 28 days |
| 237 | 2:16-cv-17241 | Waller, Sarah | 12/12/2016 | 12/31/2014 | 6/30/2015 | 6/30/2016 | 0 years, 5 months, 11 days | 1 years, 5 months, 11 days |
| 238 | 2:17-cv-04954 | Wallis, June | 5/15/2017 | 5/23/2006 | 11/23/2006 | 11/23/2007 | 9 years, 5 months, 14 days | 10 years, 5 months, 14 days |
| 239 | 2:16-cv-12706 | Walter, Alma | 7/12/2016 | 8/11/2010 | 2/11/2011 | 2/11/2012 | 4 years, 5 months, 11 days | 5 years, 5 months, 11 days |
| 240 | 2:16-cv-16932 | Wartberg, Carolyn | 12/7/2016 | 9/30/2006 | 3/30/2007 | 3/30/2008 | 8 years, 8 months, 6 days | 9 years, 8 months, 6 days |

---

[28] Ms. Vincent's putative claims are presented in *McCallister, Lisa, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28                                                                                          Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 241 | 2:16-cv-17306 | Washington, Anna | 12/14/2016 | 11/1/2011* | 5/1/2012 | 5/1/2013 | 3 years, 7 months, 13 days | 4 years, 7 months, 13 days |
| 242 | 2:16-cv-17307 | Watkins, Patricia | 12/14/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 5 months, 13 days | 8 years, 5 months, 13 days |
| 243 | 2:16-cv-15610 | Weathersby, Gloria[29] | 10/15/2016 | 10/1/2001* | 4/1/2002 | 4/1/2003 | 13 years, 6 months, 14 days | 14 years, 6 months, 14 days |
| 244 | 2:16-cv-10763 | Webb, Carol | 6/17/2016 | 11/3/2010 | 5/3/2011 | 5/3/2012 | 4 years, 1 months, 16 days | 5 years, 1 months, 16 days |
| 245 | 2:16-cv-15674 | Webre, Hedy | 10/18/2016 | 6/30/2014 | 12/30/2014 | 12/30/2015 | 0 years, 9 months, 17 days | 1 years, 9 months, 17 days |
| 246 | 2:16-cv-16035 | Webre, Mary D. | 10/14/2016 | 7/31/2014 | 1/31/2015 | 1/31/2016 | 0 years, 8 months, 13 days | 1 years, 8 months, 13 days |
| 247 | 2:16-cv-16062 | West, Annette | 11/3/2016 | 6/26/2007 | 12/26/2007 | 12/26/2008 | 7 years, 10 months, 2 days | 8 years, 10 months, 2 days |
| 248 | 2:17-cv-01640 | White, Donna | 2/27/2017 | 9/29/2011 | 3/29/2012 | 3/29/2013 | 3 years, 10 months, 26 days | 4 years, 10 months, 26 days |

[29] Ms. Weathersby pled rounds of chemotherapy treatment ending in 2001 and 2008, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    138

Exhibit A-28                                                                                               Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 249 | 2:17-cv-05007 | White, Pamela | 5/17/2017 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 10 months, 16 days | 8 years, 10 months, 16 days |
| 250 | 2:16-cv-17215 | Williams, Catherine | 12/12/2016 | 7/31/2010 | 1/31/2011 | 1/31/2012 | 4 years, 10 months, 11 days | 5 years, 10 months, 11 days |
| 251 | 2:17-cv-02194 | Williams, Dannell | 3/16/2017 | 2/1/2015* | 8/1/2015 | 8/1/2016 | 0 years, 7 months, 15 days | 1 years, 7 months, 15 days |
| 252 | 2:16-cv-14479 | Williams, Doris | 9/6/2016 | 10/4/2010 | 4/4/2011 | 4/4/2012 | 4 years, 5 months, 5 days | 5 years, 5 months, 5 days |
| 253 | 2:16-cv-15675 | Williams, Valencia | 10/18/2016 | 12/31/2014 | 6/30/2015 | 6/30/2016 | 0 years, 3 months, 17 days | 1 years, 3 months, 17 days |
| 254 | 2:17-cv-03948 | Wilson, Antoinette and Daryl | 12/14/2016 | 7/1/2007* | 1/1/2008 | 1/1/2009 | 7 years, 11 months, 13 days | 8 years, 11 months, 13 days |
| 255 | 2:16-cv-17040 | Wilson, Bevela | 12/9/2016 | 4/12/2009 | 10/12/2009 | 10/12/2010 | 6 years, 1 months, 8 days | 7 years, 1 months, 8 days |
| 256 | 2:16-cv-15676 | Wilson, Estoria | 10/18/2016 | 12/31/2005 | 6/30/2006 | 6/30/2007 | 9 years, 3 months, 17 days | 10 years, 3 months, 17 days |
| 257 | 2:16-cv-17117 | Winfield, Emma | 12/12/2016 | 12/31/2007 | 6/30/2008 | 6/30/2009 | 7 years, 5 months, 11 days | 8 years, 5 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-28                                                                                     Louisiana - 1 year

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 258 | 2:16-cv-16889 | Wray, Elizabeth | 11/14/2016 | 5/31/2006 | 11/30/2006 | 11/30/2007 | 8 years, 11 months, 13 days | 9 years, 11 months, 13 days |
| 259 | 2:17-cv-03952 | Young, Denise | 12/14/2016 | 5/1/2009* | 11/1/2009 | 11/1/2010 | 6 years, 1 months, 13 days | 7 years, 1 months, 13 days |
| 260 | 2:17-cv-03955 | Young, Denise | 12/14/2016 | 5/1/2009* | 11/1/2009 | 11/1/2010 | 6 years, 1 months, 13 days | 7 years, 1 months, 13 days |
| 261 | 2:17-cv-04642 | Zeno, Phyllis[30] | 5/3/2017 | 12/31/2005 | 6/30/2006 | 6/30/2007 | 9 years, 10 months, 2 days | 10 years, 10 months, 2 days |

[30] Ms. Zeno pled rounds of chemotherapy treatment ending in 2005, 2011, 2012, 2013 and 2014, respectively.  Because more than six months elapsed between treatments, the alleged injury date is calculated from completion of her initial treatment.

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.

†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

8206989 v3

Exhibit A-29                                                                                    Maryland - 3 years

**Maryland**
**3 Year Statute of Limitations**
**Md. Code Ann., Cts. & Jud. Proc. § 5-101.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-02159 | Baumgardner, Lisa | 3/15/2017 | 8/20/2013 | 2/20/2014 | 2/20/2017 | 0 years, 0 months, 14 days | 3 years, 0 months, 14 days |
| 2 | 2:17-cv-04030 | Jean, Taylor[31] | 7/20/2016 | 4/30/2004 | 10/30/2004 | 10/30/2007 | 8 years, 8 months, 19 days | 11 years, 8 months, 19 days |
| 3 | 2:16-cv-17011 | Meckel, Mary | 12/9/2016 | 9/30/2010 | 3/30/2011 | 3/30/2014 | 2 years, 8 months, 8 days | 5 years, 8 months, 8 days |

---

[31] Ms. Taylor's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**New Jersey**
**2 Year Statute of Limitations**
**N.J. Stat. Ann. § 2A:14-2(a).**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-04030 | Grays, Patricia[32] | 7/20/2016 | 3/31/2013 | 9/30/2013 | 9/30/2015 | 0 years, 9 months, 19 days | 2 years, 9 months, 19 days |
| 2 | 2:17-cv-04030 | Nelson, Brenda[33] | 7/20/2016 | 10/31/2002 | 4/30/2003 | 4/30/2005 | 11 years, 2 months, 19 days | 13 years, 2 months, 19 days |

---

[32] Ms. Grays' putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
[33] Ms. Nelson's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

Exhibit A-31                                                                                                     Ohio - 2 years

**Ohio**
**2 Year Statute of Limitations**
**Ohio Rev. Code Ann. § 2305.10.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-02928 | Aaron-Randleman, Gwen | 4/5/2017 | 12/31/2008 | 6/30/2009 | 6/30/2011 | 5 years, 9 months, 4 days | 7 years, 9 months, 4 days |
| 2 | 2:17-cv-01354 | Abel, Angela and Chad Alan | 2/15/2017 | 2/29/2012 | 8/29/2012 | 8/29/2014 | 2 years, 5 months, 14 days | 4 years, 5 months, 14 days |
| 3 | 2:16-cv-15322 | Carson, Hattie | 1/22/2016 | 5/31/2005† | 11/30/2005 | 11/30/2007 | 8 years, 1 months, 21 days | 10 years, 1 months, 21 days |
| 4 | 2:17-cv-03365 | Chattos, Heather T. | 4/12/2017 | 5/19/2010 | 11/19/2010 | 11/19/2012 | 4 years, 4 months, 11 days | 6 years, 4 months, 11 days |
| 5 | 2:16-cv-15712 | Dobbie, Patricia | 10/20/2016 | 2/18/2004 | 8/18/2004 | 8/18/2006 | 10 years, 2 months, 19 days | 12 years, 2 months, 19 days |
| 6 | Pending | Evans, Verna R. and Bobby D. | 4/28/2017 | 1/16/2008* | 7/16/2008 | 7/16/2010 | 6 years, 9 months, 27 days | 8 years, 9 months, 27 days |
| 7 | 2:16-cv-17018 | Green, Veola | 12/9/2016 | 9/30/2010 | 3/30/2011 | 3/30/2013 | 3 years, 8 months, 8 days | 5 years, 8 months, 8 days |
| 8 | 2:17-cv-03394 | Lee, Debra M. | 4/12/2017 | 1/31/2014 | 7/31/2014 | 7/31/2016 | 0 years, 8 months, 11 days | 2 years, 8 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                146

Exhibit A-31

Ohio - 2 years

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 9 | 2:16-cv-17386 | Shaw, Stacy and Norman | 12/14/2016 | 8/31/2009 | 2/28/2010 | 2/28/2012 | 4 years, 9 months, 13 days | 6 years, 9 months, 13 days |
| 10 | 2:17-cv-03401 | Stacy, Phyllis A. | 4/12/2017 | 7/28/2014 | 1/28/2015 | 1/28/2017 | 0 years, 2 months, 11 days | 2 years, 2 months, 11 days |
| 11 | 2:17-cv-04030 | Toland, Geri[34] | 7/20/2016 | 6/30/2010 | 12/30/2010 | 12/30/2012 | 3 years, 6 months, 19 days | 5 years, 6 months, 19 days |

[34] Ms. Toland's putative claims are presented in *Vinson, Patricia, et al. v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.
8206989 v3

147

8206989 v3

**Oregon**
**2 Year Statute of Limitations**
**Or. Rev. Stat. Ann. § 30.905.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-03698 | Cheney, Linda | 4/20/2017 | 2/5/2010 | 8/5/2010 | 8/5/2012 | 4 years, 8 months, 19 days | 6 years, 8 months, 19 days |
| 2 | 2:17-cv-01204 | Peets, Elizabeth D. | 2/10/2017 | 9/1/2004* | 3/1/2005 | 3/1/2007 | 9 years, 11 months, 9 days | 11 years, 11 months, 9 days |
| 3 | 2:17-cv-02925 | Schmidt, Diane | 4/5/2017 | 5/31/2013 | 11/30/2013 | 11/30/2015 | 1 year, 4 months, 4 days | 3 years, 4 months, 4 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**Pennsylvania**
**2 Year Statute of Limitations**
**42 Pa. Stat. and Cons. Stat. Ann. § 5524.**

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-16890 | Lyons, Patricia | 11/14/2016 | 12/22/2011 | 6/22/2012 | 6/22/2014 | 2 years, 4 months, 13 days | 4 years, 4 months, 13 days |
| 2 | 2:17-cv-02072 | Manser, Rhonda | 3/13/2017 | 3/31/2013 | 9/30/2013 | 9/30/2015 | 1 years, 5 months, 12 days | 3 years, 5 months, 12 days |
| 3 | 2:17-cv-02342 | Morris, Helen E. | 3/21/2017 | 9/1/2003* | 3/1/2004 | 3/1/2006 | 11 years, 0 months, 20 days | 13 years, 0 months, 20 days |
| 4 | 2:17-cv-01176 | Oliveri, Kimberly A. | 2/10/2017 | 5/1/2014* | 11/1/2014 | 11/1/2016 | 0 years, 3 months, 9 days | 2 years, 3 months, 9 days |
| 5 | 2:16-cv-17720 | Roebuck, Julieann and John | 12/22/2016 | 3/15/2013 | 9/15/2013 | 9/15/2015 | 1 years, 3 months, 21 days | 3 years, 3 months, 21 days |
| 6 | 2:17-cv-03403 | Steinbeiser, Vicki L. | 4/12/2017 | 2/29/2012 | 8/29/2012 | 8/29/2014 | 2 years, 7 months, 11 days | 4 years, 7 months, 11 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.

8206989 v3

**Puerto Rico**
**1 Year Statute of Limitations**
**31 L.P.R.A. § 5298.**

|   | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-00119 | Cherem, Miriam | 1/5/2017 | 12/31/2014 | 6/30/2015 | 6/30/2016 | 0 years, 6 months, 4 days | 1 years, 6 months, 4 days |
| 2 | 2:16-cv-17952 | Reyes Flores, Maria[35] | 12/8/2016 | 7/31/2014† | 1/31/2015 | 1/31/2016 | 0 years, 10 months, 7 days | 1 years, 10 months, 7 days |
| 3 | 2:16-cv-17952 | Santiago Rivera, Ida[36] | 12/8/2016 | 10/31/2009 † | 4/30/2010 | 4/30/2011 | 5 years, 7 months, 7 days | 6 years, 7 months, 7 days |

[35] Ms. Reyes Flores' putative claims are presented in *Rivera, Ida Liz Santiago v. Sanofi SA, et al.*
[36] Ms. Santiago Rivera's putative claims are presented in *Rivera, Ida Liz Santiago v. Sanofi SA, et al.*
*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.               153

8206989 v3

Exhibit A-35                                                                                                       Utah - 2 years

**Utah**
**2 Year Statute of Limitations**
**Utah Code Ann. § 78B-6-706.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:17-cv-00824 | Andersen, Vicki Lynn | 1/31/2017 | 1/31/2013 | 7/31/2013 | 7/31/2015 | 1 years, 6 months, 30 days | 3 years, 6 months, 30 days |
| 2 | 2:17-cv-01199 | Breslauer, Carol M. | 2/10/2017 | 6/1/2000* | 12/1/2000 | 12/1/2002 | 14 years, 2 months, 9 days | 16 years, 2 months, 9 days |
| 3 | 2:17-cv-02767 | Estrada, Nicolette | 3/31/2017 | 4/10/2013 | 10/10/2013 | 10/10/2015 | 1 years, 5 months, 30 days | 3 years, 5 months, 30 days |
| 4 | 2:17-cv-04956 | Klinger, Patricia | 5/15/2017 | 8/20/2014 | 2/20/2015 | 2/20/2017 | 0 years, 2 months, 14 days | 2 years, 2 months, 14 days |
| 5 | 2:17-cv-04751 | Walker, Laraine | 5/5/2017 | 2/2/2010 | 8/2/2010 | 8/2/2012 | 4 years, 9 months, 4 days | 6 years, 9 months, 4 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    155

8206989 v3

Exhibit A-36                                                                                          West Virginia - 2 years

**West Virginia**
**2 Year Statute of Limitations**
**W. Va. Code Ann. § 55-2-12.**

| | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-16746 | Branham, Bettina | 11/10/2016 | 1/31/2012 | 7/31/2012 | 7/31/2014 | 2 years, 3 months, 9 days | 4 years, 3 months, 9 days |
| 2 | 2:16-cv-17286 | Branham, Diane | 12/13/2016 | 5/21/2007 | 11/21/2007 | 11/21/2009 | 7 years, 0 months, 12 days | 9 years, 0 months, 12 days |

*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                              157

8206989 v3

**Wisconsin**
**3 Year Statute of Limitations**
**Wis. Stat. Ann. § 893.54.**

|  | Docket No. | Plaintiff name | Date Complaint filed | End of treatment date | Latest possible alleged injury date | Date SOL expired | Additional delay | Total time between alleged injury and Complaint |
|---|---|---|---|---|---|---|---|---|
| 1 | 2:16-cv-17887 | Doucette, Elaine | 12/30/2016 | 6/30/2013 | 12/30/2013 | 12/30/2016 | 0 years, 0 months, 29 days | 3 years, 0 months, 29 days |
| 2 | 2:16-cv-16733 | Zimmer, Barbara | 10/28/2016 | 5/31/2011† | 11/30/2011 | 11/30/2014 | 1 years, 10 months, 27 days | 4 years, 10 months, 27 days |

\*End of treatment date calculated by adding six months to start of treatment or prescription date provided by plaintiff.
†End of treatment date calculated by adding one year to diagnosis date provided by plaintiff.                    159

8206989 v3