# EXHIBIT H



McKesson Specialty Health

MCKESSON

# Injectable Admixture Chart

# McKesson Specialty Health

## Injectable Admixture Chart (A - Bus)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **ABATACEPT (Orencia)** 250 mg powder SDV REMS | RF Protect from light | Powder for Reconstitution: Use only included silicone free syringe Reconstitute with 10 ml SWFI. Gently swirl–do not shake | IV infusion in total volume 100 ml NS over 30 minutes. Infuse with low protein binding filter (0.2-1.2 micron) Do NOT give IVP or Bolus | 10 mg = J0129 | RF 24 h | No data available | No data available | | |
| **AGALSIDASE BETA (FABRAZYME)** 5 & 35 mg, powder SDV | RF | Reconstitution: (allow to come to RT prior to mixing) a) Use 1.1 ml or 7.2 ml with SWFI, respectively b) Final conc 5 mg/ml c) Further dilute in 50-500 ml NS Do NOT shake vial | IV infusion: a) Infuse initial dose no faster than 15 mg/hr b) Increase rate by 3-5 mg/hr for each subsequent infusion as tolerated Slow infusion rate or discontinue if a reaction occurs | 1 mg = J0180 | RF 24 h | No data available | RT 24 h RF 72 h | | Do NOT infuse with other drugs or solutions in the same line |
| **ALDESLEUKIN, IL-2 (Proleukin)** 22 MIU (1.3 mg) lyophilized powder SDV | RF Do NOT freeze Protect from light | Reconstitution: w/1.2 ml SWFI to a 22 MU vial = 18 MIU/ml (1.1 mg/ml) Do NOT shake vial Do NOT reconstitute w/NS or BSWFI IV infusion: further dilute in D5W to achieve final conc = 30-70 mcg/ml | SC IV infusion: over 15 min DO NOT FILTER Do NOT use NS or bacteriostatic water for injection IV infusion in 50 ml D5W only over 15 min | 1 ea = J9015 | 48 h RF or RT Do NOT use NS or BSWFI | Undiluted (18 MIU/ml) RT 48 h RF 5 d | Max. conc (500 mcg/ml, D5W) RF 6 d | CADD pump: 100-500 mcg/ml, D5W RT 6 d 5, 40 mcg/ml, D5W (0.1% albumin) RT 6 d | Y-site compatibility: calcium gluconate magnesium sulfate ondansetron potassium chloride |
| **ALMETUZUMAB (Campath)** 30 mg/ml, solution 30 mg SDV | RF Do NOT freeze Protect from sunlight Excursion: if frozen allow to thaw at RT | Solution conc = 30 mg/ml Do NOT shake vial IV infusion: dilute in 100 ml NS or D5W Mix by gently inverting bag | SC: initial dose 3 mg, then 10 mg, escalate to 30 mg Administer 3 times weekly for up to 12 weeks IV infusion over 2 h Do NOT administer bolus or IV push | 10 mg = J9010 | RT 8 h | RT 24 h RF 24 h | 24 h RT 24 h RF (20-480 mcg/ml) Protect from light 28 D RF in NS @ 50 mcg/ml | | |
| **AMIFOSTINE (Ethyol)** 500 mg, powder SDV | RT | Reconstitution: a) Use 9.7ml SWFI = 50 mg/ml b) Dilute dose in NS to a final concentration of 5 to 40 mg/ml. SC injection: dilute 500 mg vial with 2.5 ml of NS. | IV infusion: a) Premedicated with 5HT3 inhibitor antiemetic b) Infuse over 15 min, 15-30 min prior to chemo c) Monitor for hypotension SC injection: give dose 20 min. prior to RT Maximum dose = 1300 mg/m2 | 500 mg = J0207 | RF 24 h | RF 24 h | RF 24 h Maximum conc = 40 mg/ml | | Incompatibility with: Cisplatin Vinorelbine Y-site compatibility: Doxorubicin |
| **ARSENIC TRIOXIDE (Trisenox)** 1 mg/ml, solution 30 mg SD-ampule | RT Do NOT freeze | Solution conc = 1 mg/ml Use a 5 micron filter when transferring drug Further dilute in 100 to 250 ml NS or D5W Maximum conc = 1 mg/ml | IV infusion: over 1-2 hours (up to 4 hours if vasomotor reactions occur) Vascular irritant (phlebitis) | 1 mg = J9017 | No data available | No data available | Diluted solutions, NS, D5W: RT 24 h RF 48 h | Dispose of >3% waste as P-listed hazardous waste. | No data available |
| **ASPARAGINASE (Elspar)** 10,000 Units, powder SDV | RF | Reconstitution w/NS or SWFI: IV use: 5 ml of NS or SWFI = 2000 IU/ml IM or SC: 2 ml = 5000 IU/ml IV infusion: further dilute in 50 ml NS | IM, SC IV infusion: over not less than 30 min Skin test may be used = 2 IU intradermally (0.1ml for 20 mg/ml) Severe anaphylactic reactions may occur | 10,000 IU = J9020 | RF 48 h RT 6 h Discard if solution turbid | RT 8 h Discard if solution turbid | RF or RT 8 h Discard if solution turbid | Maximum conc = 5000 Unit/ml | No data available |
| **ATROPINE** 0.05 mg/ml, 0.1 mg/ml 0.4 mg/0.5ml, 0.4mg/ml 0.5 mg/ml, 1 mg/ml | | Solution: No reconstitution required. Supplied in 1 ml single dose vials, 20 ml multiple-dose vials and 5 ml prefilled syringes. | May be administered by subcutaneous, intramuscular, or intravenous injection. | 0.01 mg = J0461 | RT 364 days RF 364 days | | | Protect vial from light | |
| **AZACITIDINE (Vidaza)** 100 mg, lyophilized powder SDV | RT | Reconstitution: SC: use 4ml SWFI = 25 mg/ml Divide doses > 4ml into 2 or more syringes Suspension will remain cloudy Rotate injection sites IV infusion: use 10ml SWFI = 10 mg/ml Further dilute dose in 50-100ml NS Vigorously shake or roll the vial to suspend (dissolve) drug | SC: Mix well before administration by inverting syringe 2-3 times and gently rolling between palms. Rotate injection sites IV infusion: over 10-40 min Do NOT use a filter | 1 mg = J9025 | RF 8 h RT 1 h | RF 8 h (max conc 25 mg/ml) | No data available | If left at RT, must be administered within 1 hour of reconst. Thoroughly wash with soap & water if any drug comes in contact with skin or mucous membranes. | Y-site compatibility: NS D5W LR |
| **BCG,** (Tice BCG Vaccine) Bacillus Calmette-Guerin Vaccine | RF Protect from light | Powder for Reconstitution (Bladder Cancer): Add 1 ml preservative-free NS to TICE BCG vial and add to catheter-tip syringe containing 49 ml preservative-free NS. Do not inhale while mixing Gently swirl vial, agitation may cause clumping of the mycobacterium. | Bladder Cancer- Intravascular bladder lavage in 50 ml NS only Drug retained in bladder and voided after 2 h | 1 = J9031 | RF 2 hours Protect from direct sunlight | No data available | No data available | Do NOT administer as IV, IM or SC Solution contains live bacteria Prepare in chemo hood Avoid bacteriostatic solutions | |
| **BELIMUMAB (Benlysta)** 120 mg powder 400 mg powder | RF Protect from light | Powder for Reconstitution: Let vial come to RT for 10-15 min. Dissolve powder with SWFI; 1.5 ml to the 120 mg vial, 4.8 ml to the 400 mg vial. Steps to minimize foaming. Direct SWFI stream to inside wall of vial. Gently swirl for 60 seconds every 5 min. Do NOT shake. Reconstitution may take up to 30 minutes. | IV infusion: Dilute to final mix in 250ml bags in 0.9 NS only. Do not use Dextrose. Consider using pre-meds for prophylaxis against infusion reactions. Infuse over 60 minutes. The total time from reconstitution to completion of infusion should not exceed 8 hours. Do NOT give IVP or Bolus. | - | RF total time from reconstitution to completion of infusion should not exceed 8 hours. Protect from direct sunlight | No data available | RF total time from reconstitution to completion of infusion should not exceed 8 hours. Protect from direct sunlight | NOT compatible with Dextrose solutions. | Y-site COMPATIBILITY: 0.9 NS Y-site INCOMPATIBILITY: D5W D5/LR D5/0.2NS D5/NS All other IV meds |
| **BENDAMUSTINE (Treanda)** 25 & 100 mg, powder | RT Protect from light | Reconstitution: a) Use 5 ml or 20 ml of SWFI, respectively b) Final conc: 5 mg/ml c) Within 30 min of reconst., Further dilute in 500 ml NS [0.2-0.6 mg/ml], or 500 ml D2.5/0.45 NS (only). May be pale yellow in color | IV infusion < 100 mg/m2 administer over 30 min, >100 mg/m2 administer over 60 min. Grade 1 or 2 HSR: pre-med with antihistamine, antipyretic corticosteroid | 1 mg = J9033 | RT 30 min | No data available | RF 24 h RT 3 h | Alternate diluent: D2.5%/ 0.45 NS | Unknown |
| **BEVACIZUMAB (Avastin)** 25 mg/ml, solution 100 mg, 400 mg SDV | RF Do NOT freeze Protect from light | Solution conc = 25 mg/ml Dilute dose in 100 ml NS Do NOT shake Do NOT dilute with dextrose contain solutions | Infusion times for 1st, 2nd, 3rd and subsequent doses: 90 min, 60 min, 30 min, respectively. Do NOT administer IV push or bolus | 10 mg = J9035 | RF 3 mo | RF 3 mo FRZ < 6 mo | RF 48 h | | Y-site INCOMPATIBILITY: D5W |
| **BLEOMYCIN (Blenoxane)** 15 & 30 Units, powder | RF | Reconstitution: a) May use SWFI, NS or BactNS b) 15 Unit vial, use 1-5 ml c) 30 Unit vial, use 2-10 ml | May administer test dose 2 Units intradermally to evaluate hypersensitivity status. Recommended in lymphoma patients IV push, IM, SC, Intra-pleural, Intra-bladder | 15 Units = J9040 | Bacteriostatic NS (MDV): RT 14 d RF 28 d | 0.6 Units/ml (NS, plastic) RT 28 d | RT or RF 28 d (in NS) | Infuser: 0.4 Units/ml, D5W RT or RF 30 d | Y-site compatibility: Cisplatin Cyclophosphamide Doxorubicin |
| **BORTEZOMIB (Velcade)** 3.5 mg, powder SDV | RT Protect from light | Reconstitution: Use 3.5 ml NS = 1 mg/ml Do NOT mix vigorously | IV push: over 3-5 seconds Do NOT administer doses less than 72 h apart Possible vascular irritant | 0.1 mg = J9041 | RT 8 h RF 5 d (protected from light) | RT 8 h RF 5d PROTECT from light | No data available | | No data available |
| **BRENTUXIMAB VEDOTIN (Adcetris)** 50 mg Single Use Vials | RT, Protect from light | Reconstitution: a) Use 10.5 ml SWFI (to yield a final conc 5mg/ml) b) To avoid foaming, direct stream toward wall of vial c) Gently Swirl, Do NOT shake d) Further dilution in 0.9 NS, D5W or Ringers Lactate Ringer's injection to a final concentration of 0.4 mg/ml to 1.8 mg/ml is required. | IV infusion: only over 30 minutes Do NOT give IV Push or Bolus | - | RF 24 h | No data available | RF 24 h | Do not freeze, Do not shake | Do not mix or administer as an infusion with other products. |
| **BUSULFAN (Busulfex)** 6 mg/ml, solution 10 ml SDV | RF | Solution = 6 mg/ml a) Transfer dose to NS or D5W. b) Maximum conc 0.5 mg/ml Do NOT use syringes made of polycarbonate | IV infusion: over 2 h through a central venous device Vascular irritant Patients should be on antiseizure prophylaxis prior to starting therapy (phenytoin) | 1 mg = J0594 | No data available | No data available | RT 8 h (0.5 mg/ml, D5W or NS) RF 12 h (0.5 mg/ml, NS) | Use of filters other than the one provided is NOT recommended | No data available |

## ACRONYM KEY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8° C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10° C | NS | normal saline (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37° C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

(A - Bus)

# McKesson Specialty Health

## Injectable Admixture Chart (Cab - Cyt)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **CABAZITAXEL (Jevtana)** 60 mg/ 1.5 ml & Diluent (5.7 ml) SDV | RT Do NOT RF | Dilution: a) Withdraw the entire contents of diluent vial and transfer to cabazitaxel vial using caution not to create foaming. b) Let solution stand for few min. to allow foam to settle. Check that solution is clear. c) Resulting solution = 10 mg/ml d) Withdraw dose and further dilute in NS or D5W for final solution conc 0.1 to 0.26 mg/ml Use PVC-free container and infusion sets. | IV infusion: over 1 hour. a) Infuse using Non-PVC containers and infusion sets. b) Administer through a 0.22 micrometer in-line filter (PVC-free) Do NOT use if solution is crystalized or ppt. | Check with your local Medicare carrier | The time between the 1st and 2nd dilution should not exceed 30 minutes. | No data available | Following 2nd dilution: RT 8 h RF 24 h | Do NOT use PVC infusion bags, sets and in-line filters | No data available |
| **CARBOPLATIN (Paraplatin, Neosar)** 10 mg/ml, liquid 50, 150, 450, 600 mg MDV [SDV also available] | RT Protect from light | Solution = 10 mg/ml: a) Dilute dose in NS or D5W b) Usually 100-250 ml Reconstitute SDV to conc = 10 mg/ml with NS, D5W or SWFI | IV infusion: over 15-60 min Hypersensitivity reactions may be severe and may occur with subsequent doses. Skin testing may be employed to identify sensitive patients Possible vascular irritant | 50 mg = J9045 | MDV: RT 14 d SDV: RT or RT 24 h | 10 mg/ml SDV: RT 8 d RF 5 d | D5W infusion: (max 4 mg/ml) RT 21 d RF 21 d Body temp 28 d NS infusion: RT 36 h RF 5 d | Infuser, CADD: 1 mg/ml, D5W RT 28 d Body temp 28 d 10 mg/ml, D5W Body temp 7 d | Y-site compatibility: Amifostine Docetaxel Etoposide Gemcitabine Oxaliplatin Paclitaxel Pemetrexed |
| **CARMUSTINE (BiCNU)** 100 mg, powder SDV | RF Protect from light Excursion: RT 7 d | Reconstitution: 2 step process a) Transfer 3 ml dehydrated alcohol (provided) to powder and dissolve thoroughly b) Add 27 ml SWFI to make a final conc = 3.3 mg/ml c) Further dilute dose in GLASS BOTTLE or POLYOLEFIN CONTAINER, 100-250 ml | IV infusion: over 1-2 h Use glass or non-PVC (polyolefin) container Vascular irritant | 100 mg = J9050 | RT 8 h RF 48 h Protect from light | No data available | Glass or polyolefin container: RT 8 h RF 48 h Protect from light | Do NOT mix with other containing sodium bicarb. High doses (>90 mg/m2) use only alcohol to reconstitute (33.3 mg/ml) | Do not mix or infuse with other drugs. |
| **CEFTRIAXONE (Rocephin)** 250 mg powder 500 mg powder 1 gm powder 2 gm powder 10 gm bulk powder | RT Protect from light | Reconstitution: a) Use SWFI, NS or D5W For IV infusions reconstitute conc= 100 mg/ml 250 mg, 2.4 ml; 500 mg, 4.8 ml; 1000 mg, 9.6 ml; 2000 mg, 19.2 ml b) Further dilute in 50-100 ml NS or D5W final conc = 10-40 mg/ml or lower c) IM administration use lidocaine 1% (without epinephrine) 250 mg, 0.9 ml; 1000 mg, 3.6 ml SHAKE WELL | IV Infusion: Over 30 min IM: Inject deeply into a large muscle | 250 mg = J0696 | RT 2 d RF 40 d F 26 w | No loss due to sorption in syringe, PVC, polypropylene, polyethylene or elastomeric reservoirs | NS infusion: RT 3 d; RF 5 w; F 26 w D5W Infusion: RT 2 d; RF 40 d; 26 w | | Incompatible in calcium-containing solutions (Ringer's, lactated Ringer's) |
| **CETUXIMAB (Erbitux)** 2 mg/ml, liquid 100 mg, 200 mg SDV | RF Do NOT freeze Excursion: RT 8 h | Solution conc = 2 mg/ml a) Transfer dose to an empty infusion container b) Do NOT dilute or shake vials c) Compatible with PVC, polyolefin, ethylene vinyl, DEHP, or glass | IV infusion ONLY: a) Rate NOT to exceed 5 ml/min (10 mg/min) b) Infuse through 0.22 micron low protein binding in-line filter c) Do NOT give as bolus d) Premedication usually includes H1 blocker | 10 mg = J9055 | No data available | No data available | RT 8 h RF 12 h | Protect from freezing | Flush line with NS |
| **CISPLATIN (Platinol AQ)** 1 mg/ml, solution 50, 100 & 200 mg, MDV | RT Do NOT refrigerate Protect from light | Solution conc = 1 mg/ml May administer as full-strength solution May dilute in convenient volume (250-1000 ml) Do NOT use aluminum needles for preparation or administration | IV infusion: administer over minimum of 30 min Hydration may be used before and/or after dose Usually co-administered with potassium chloride, magnesium sulfate and mannitol. Vascular irritant | 10 mg = J9060 | RT 28 d (protected from light) RT 7 d (exposed to fluorescent light) | No data available | 1 mg/ml: RT 14 d (EVA container) RT 28 d (PVC container) Protect from light | Infuser, Homepump: ≤ 1 mg/ml, NS RT 15 d Polypropylene & polyethylene: ≤ 1 mg/ml, NS RT 14 d Do NOT prepare doses with aluminum needle | Additive compatibility: Magnesium sulfate Mannitol Potassium chloride Y-site compatibility: Bleomycin Fluorouracil Paclitaxel Vinblastine, vincristine, vinorelbine |
| **CLADRABINE (Leustatin)** 1 mg/ml, solution 10 mg, SDV | RF Protect from light If frozen, allow to thaw at RT | Solution conc = 1 mg/ml Daily infusion: a) Dilute dose in 500ml NS b) Do NOT mix in D5W 7-day Continuous infusion: a) Withdraw the total 7-day dose b) QS 100ml with Bacteriostatic NS c) Add both solution to infusion container through a 0.22 micron filter | Infuse daily dose over 2 h or over 24 h Continuous infusion: infuse over 7 days | 1 mg = J9065 | No data available | No data available | RF 30 d (PVC container) | Deltec: RT 7 d (using BSN) | Y-site compatibility: Carboplatin Cisplatin Doxorubicin Etoposide Paclitaxel |
| **CLOFARABINE (Clolar)** 1 mg/ml, solution 20 ml SDV | RT | Solution conc = 1 mg/ml a) Draw up dose from vial b) Filter dose through a 0.2 micron filter into a 250-500 ml NS or D5W bag c) Maintain final conc = 0.15-0.4 mg/ml | IV infusion: over 2 h, daily for 5 days (may be given as continuous IV infusion x 5 d) Common pre-medications may include allopurinol and corticosteroids Vascular irritant | 1 mg = J9027 | RT 24 h | No data available | RT 24 h (must be infused within 24 h) | Prophylaxis for hyperurecemia may be necessary | No data available |
| **CYCLOPHOSPHAMIDE (Cytoxan)** 500, 1000 & 2000 mg, powder MDV | RT | Reconstitution: a) Use SWFI or BSWFI (paraben preserved) 500 mg, 25 ml; 1000 mg, 50 ml; 2000 mg, 100 ml b) May use NS for direct IV injection (IV push) c) Resulting conc = 20 mg/ml d) May further dilute in 100-500 ml NS or D5W | IV push, IV infusion: over 30-60 min May also give small volumes IM Patients should be well hydrated to avoid hemorrhagic cystitis | 100 mg = J9070 | RF 28 d  If paraben-preserved bacteriostatic water is used. Do NOT use benzyl alcohol preserved bacteriostatic water. | 20 mg/ml, SWFI: RF 28 d | 2-10 mg/ml, NS RT  2 d RF 30 d 1 mg/ml, NS or D5W RT 7 d | Do NOT use benzyl alcohol preserved bacteriostatic water. | Additive compatibility: Mesna (48 h RF) Y-site compatibility: Cisplatin   Carboplatin Doxorubicin   Docetaxel Fludarabine   Granisetron Methotrexate   Pot. chloride Vincristine   Palonosetron |
| **CYTARABINE HCL  (ARA-C, CYTOSAR U)** 100 mg, 500 mg, 1 g, 2 g, lyophilized powder MDV | RT Protect from light | Reconstitution: a) Use SWFI or BSWFI 100 mg vial, 5 ml, conc = 20 mg/ml 500 mg vial, 10 ml, conc = 50 mg/ml 1 g & 2 g vials, 10 ml & 20 ml, conc = 100 mg/ml b) For IT, use preservative free SWFI IV infusion: dilute in 100-500 ml NS or D5W Maximum concentration = 100 mg/ml Use preservative free diluent for high dose regimens | IV push, IM, SC IV infusion: intermittent or continuous IT with preservative free diluent | 100 mg = J9100 | Reconstituted with BSWFI: RT 30 d RF 30 d | 20 or 50 mg/ml: RT 30 d RF 30 d | 8 to 32 mg/ml, NS or D5W: RT 7 d RF 7 d FRZ 7 d | Baxter Infuser (5 mg/ml): RT 30 d RF 30 d Infusaid pump (1 mg/ml): Body T 15 d | Additive compatibility: Daunorubicin Hydrocortisone Methotrexate Y-site compatibility: Daunorubicin & Doxorubicin Liposomal doxorubicin Etoposide Idarubicin See Trissel's Handbook for more |

## ACRONYM KEY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8º C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10º C | NS | normal saline  (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37º C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

(Cab - Cyt)

# McKesson Specialty Health

## Injectable Admixture Chart (Cyt - Deg)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| CYTARABINE LIPOSOMAL (DepoCyt) 50 mg/ 5ml, suspension SDV | RF Do NOT freeze Excursion: RT 72 h | Solution conc = 10 mg/ml Allow vial to warm to RT Gently invert vial to resuspend particles Prepare dose in a sterile field | IT administration: a) Inject slowly over 1-5 min b) Patient to remain laying flat for 1 h after lumbar puncture c) Use within 4 h after withdrawal from vial d) Give dexamethasone 4 mg BID x 5d Not to be given IV, Do NOT filter | 10 mg = J9098 | No data available | Use within 4 h of removal from vial | No data available | No data available | No data available |
| DACARBAZINE (DTIC) 100 & 200 mg, powder SDV | RF Protect from light Excursion: RT 4-12 wks | Reconstitution: a) Use SWFI 9.9 ml, 100 mg; 19.7 ml, 200 mg b) Conc = 10 mg/ml c) Further dilute in 250-500 ml D5W (or NS) d) Infusions are light sensitive | IV infusion: over 30-60 min, up to 2 hr If severe burning occurs along vein, decrease rate. May apply heat to reduce discomfort IV push over 1 minute Vesicant | 100 mg = J9130 | RT 24 h RF 96 h | No data available | RT 72 h RF 96 h Protect bag from light | Infuser, 7.3 mg/ml D5W: RF or FRZ 5d Discard discolored (pink or red) solutions | Additive compatibility: Doxorubicin Ondansetron Y-site compatibility: liposomal doxorubicin Etoposide Paclitaxel |
| DACTINOMYCIN or ACTINOMYCIN D (Cosmegen) 0.5 mg, powder SDV | RT Protect from light & humidity | Reconstitution: a) Add 1.1 ml SWFI (preservative-free) b) Conc = 0.5 mg/ml c) preservatives may cause precipitation IV infusion: further dilute in 50 ml NS or D5W Do NOT filter | IV push: over 1-3 min IV infusion: over 20-30 min Do NOT filter Vesicant, do NOT administer IM or SC | 0.5 mg = J9120 | RT or RF 24 h | RT or RF 24 h | RT or RF 24 h (D5W or NS) | | Y-site compatibility: Etoposide Gemcitabine Granisetron Palonosetron Vinorelbine |
| DARBEPOETIN ALFA (Aranesp) 25, 40, 60, 100, 150, 200, 300 & 500 mcg SDV and PFS REMS | RF Do NOT freeze Protect from light Do NOT shake Excursion: RT 1 wk | See label for conc Do NOT dilute | SC or IV Do NOT shake syringe or vials | Non-ESRD: 1 mcg = J0881 ESRD on dialysis: 1 mcg = J0882 | No data available | Undiluted (BD syringe): RT 72 h RF 5 d | No data available | SDV or Syringe: Freeze, thaw in RF, 48 h stability (one cycle only) | No data available |
| DAUNORUBICIN (Cerubidine) 20 mg powder SDV 20, 50 mg solution SDV | Powder: RT Solution: RF Protect from light | Reconstitution: a) Add SWFI 20 mg, 4 ml b) conc = 5 mg/ml Solution conc = 5 mg/ml IV infusion: 50-100 ml NS or D5W | IV push: over 3-5 minutes, through running IV of NS or D5W IV infusion: over 30-45 min Vesicant, do NOT administer IM or SC | 10 mg = J9150 | Reconstituted powder: RT 24 h, RF 48 h | 0.1 mg/ml, D5W, NS: RT 28 d 2 mg/ml, SWFI: RF 43 d | 0.1 mg/ml, NS, D5W: RT 43 d RF 43 d FRZ 43 d | | Additive compatibility: Cytarabine Hydrocortisone Etoposide Y-site compatibility: Etoposide Gemcitabine Granisetron Ondansetron Methotrexate Palonosetron Vinorelbine |
| DAUNORUBICIN, LIPOSOMAL (DaunoXome) 50 mg, suspension SDV | RF Protect from light Excursion: FRZ 1 mo. Let thaw at RT | Solution conc = 2 mg/ml Dilute with D5W to make 1:1 ratio Do NOT use benzyl alcohol preserved solutions | IV infusion: 30-60 min Do NOT use filter Use D5W only for infusion dilution Vesicant, do NOT administer IM or SC | 10 mg = J9151 | No data available | No data available | RF & RF 6 h | | Y-site compatibility: Meperidine Trastuzumab |
| DECITABINE (Dacogen) 50 mg, powder SDV | RT | Reconstitution: a) Use 10 ml SWFI = 5 mg/ml b) Further dilute dose in NS or D5W to achieve final conc = 0.1 to 1 mg/ml c) Administer within 15 MIN of reconstitution, or add reconstituted drug to chilled IV solution and store refrigerated up to 7 hours | Standard dosing: [15 mg/m2] infuse dose over 3 h, every 8 h, for 3 days Alternate dosing schedule: [20 mg/m2] infuse over 1 h, daily, for 5 days | 1 mg = J0894 | RF 7 h (when prepared w/ chilled IV fluid) | No data available | Cold infusion solution: RF (immediately) 7 h | Use within 15 min of reconstitution, or add to chilled IV solution and store up to 7 hours refrigerated. | No data available |
| DEFEROXAMINE (Desferal) 500 mg & 2 g, powder SDV | RT | Infusion: a) Use SWFI 500 mg, 5 ml; 2 g, 20 ml b) Conc = 95 mg/ml c) IV, further dilute in D5W, NS, 0.45 NS or LR d) SC, withdraw dose into syringe pump IM: a) Reconstitute with 2 & 8 ml SWFI, respectively b) Final conc = 213 mg/ml c) Withdraw dose into syringe | IV infusion: rate NOT TO EXCEED 15 mg/kg/hr rapid infusion may cause hypotension. SC infusion: administer into abdominal tissue via pump over 8-24 hours. IM injection: inject deeply into large muscle mass, rotate sites. | 500 mg = J0895 | RT 24 h Do NOT refrigerate | Deltec syringe pump: 250 mg/ml, SWFI RT 14 d | 250 mg/ml, SWFI RT 14 d Do NOT refrigerate | CADD: 210 mg/ml, SWFI RT 16 d Infuser, Intermate: 5 mg/ml, D5W, NS RT 12 d | INCOMPATIBILITY: Iron dextran |
| DEGARELIX (Firmagon) 240 mg powder 80 mg powder | RT | 240 mg: Use two 120 mg vials, dilute each vial with 3 ml sterile water, swirl to prevent foaming. 80 mg: Dilute with 4.2 ml sterile water, withdraw 4 ml. Do NOT use Bacteriostatic Water for injection. | Give SubQ Only Give immediately after reconstitution Do NOT give IV Do NOT shake | 1 mg = J9155 | | | | | |

## ACRONYM KEY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8° C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10° C | NS | normal saline (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37° C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

# McKesson Specialty Health

## Injectable Admixture Chart (Den - Flo)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **DENILEUKIN DIFTITOX (Ontak)** 150 mcg/ml, solution 300 mcg SDV | FRZ | Solution = 150 mcg/ml a) Thaw vials at RT for 1-2 hours, or 24 h in RF Do NOT heat, Do NOT shake b) Dilute with 9 ml NS (preservative-free) for each 1 ml of drug c) Add solution to empty plastic bag (Do NOT use glass container) | IV infusion: over 15 min If reaction occurs, slow rate to over 80 min maximum rate Do NOT filter Must use infusion within 6 h of admixing Usually pretreat with acetaminophen, diphenhyr. & dexameth. | 300 mcg = J9160 | No data available | No data available | RT or RF 6 h | Do NOT refreeze solution Must be shipped with dry ice | No data available |
| **DENOSUMAB (Prolia, Xgeva)** 60 mg/ml, solution Prefilled Syringe 70 mg/ ml, solution SDV REMS | RF Protect from sunlight and heat Excursion: must be used within 14 d after moving from RF to RT | Syringe 60 mg/ml (Prolia) Remove from RF and bring to RT Solution 70 mg/ml (Xgeva) SDV: use 27 g needle to withdraw dose and prepare for SC administration | SC: Use prefilled syringe or dose prepared from SDV. Administer in the upper arm, upper thigh, or abdomen. | - | No data available | No data available | No data available | No data available | No data available |
| **DEXAMETHASONE (Decadron)** 4 mg/ml, solution 1, 5, 25 & 30 ml 10 mg/ml, solution 1 ml SDV, 10 ml, MDV | RT Protect from light | Solution: 4 and 10 mg/ml IV infusion: dilute dose in 50-100 ml D5W or NS | IV push: slowly over several minutes IV infusion: over 15-20 minutes May also be given: IM, SC, Intra-articular, Intralesional, or soft-tissue injection | 1 mg = J1100 | MDV: RT or RF 28 d | 10 mg/ml: RT or RF 35 d 1 & 0.1 mg/ml, NS: RT 22 d | < 0.6 mg/ml, D5W, NS: RT or RF 14 d 0.6 mg/ml, D5W, NS (granisetron 10-40 mcg/ml): RT or RF 14 d 40 mg/diphenhydramine 200 mg/metoclopramide 400 mg, NS 100 ml: RT or RF 14 d | Elastomeric pump: 0.8 mg/ml, D5W or NS RT 24 h CADD, Medflo: < 1 mg/ml, D5W, NS RT 14 d | Additive compatibility: Cimetidine (24 h) Granisetron (72 h) Ondansetron (48 h) Palonosetron (48 h) Y-site compatibility: Granisetron Lorazepam Palonosetron |
| **DEXRAZOXANE (Zinecard)** 250 & 500 mg lyophilized powder SDV [TOTECT KIT 500 mg] | RT | Reconstitution: a) Use diluent provided (sodium lactate) b) Conc = 10 mg/ml IV infusion: further dilute with NS or D5W for a final conc = 1.3-5 mg/ml | IV push: Do NOT push. IV infusion: over 15 min TOTECT: D1 & 2: 1000 mg/m2 (max 2000 mg) over 1 h, start 1st infusion NMT 6 h post extravasation, D3: 500 mg/m2 over 30 min. | 250 mg = J1190 | RT or RF 6 h | No data available | RT or RF 24 h | | Y-site compatibility: Gemcitabine Pemetrexed |
| **DIPHENHYDRAMINE HCl (Benadryl)** 50 mg/ml, solution 1 ml, SDV & prefilled syringes 1 & 10 ml MDV | RT Protect from light | Solution = 50 mg/ml May dilute in 50-100 ml NS or D5W Use a filter needle to withdraw amount from glass ampules, then remove filter needle | IM: deeply into a large muscle Do NOT give SC IV push: slow injection IV infusion: over 15-30 min | 50 mg = J1200 | MDV: RT 28 d SDV: RT 6 h | 1.25, 2.5 & 5 mg/ml, D5W or NS: RT or RF 28 d Protect from light | 0.25 to 1 mg/ml, D5W or NS: RT or RF 91 d (unpreserved) | CADD: 2 mg/ml, NS RT or RF 14 d | Additive compatibility: Cimetidine (RT 4 h) Ranitidine (RT 1 h) Y-site compatibility: Granisetron Palonosetron COMPATIBILITY CONFLICTING REPORTS: Dexamethasone |
| **DOCETAXEL (Taxotere)** 20 mg solution SDV 80 and 160 mg MDV | RT Protect from bright light, store in protective packaging | 10 mg/ml AND 20 mg/ml concentrations available Further dilute in 250-500 ml NS or D5W using Infusion container and tubing must be DEHP-free | IV infusion: over 1 h Must use non-PVC infusion set Standard premedication: Dexamethasone 8 mg PO BID x 3 d, start 24 h prior to chemo | 1 mg = J9171 | RT 28 d RF 28 d | No data available | 0.9 mg/ml, NS, D5W RT 28 d | | Y-site compatibility: Amifostine Gemcitabine Lorazepam Palonosetron |
| **DOLASETRON (Anzemet)** 20 mg/ml, solution 5 ml SDV | RT | Solution conc = 20 mg/ml IVP: Undiluted or diluted solution IV infusion: Dilute in 50-100 ml NS or D5W may mix with dexamethasone | IVP: push 100 mg over 30 seconds IV infusion: infuse over 15-20 minutes | 10 mg = J1260 | No data available | Undiluted: RT 48 h RF 7 d | NS or D5W: RT 24 h, RF 48 h With Dexamethasone 20 mg in 100 ml NS: RT 2 h | | |
| **DOXORUBICIN (Adriamycin)** 2 mg/ml, solution, various sizes 10, 50 & 100 mg, powder SDV & MDV | RF Protect from light Excursion (solution): RT or RF 43 d | Solution conc = 2 mg/ml Reconstitution: (powder) a) Use non-preserved NS to make conc = 2 mg/ml b) Shake well to dissolve completely IV infusions: dilute dose in 50-100ml NS Use solution to avoid risk of handling drug | IV push: over 3-5 minutes, into a free flowing IV of NS, IV infusion: over 20-30 minutes (central line only) Continuous infusion (with vincristine) over 24-96 h Vesicant, can cause severe local necrosis Do NOT administer IM or SC | 10 mg = J9000 | SDV: RT 24 h, RF 48 h MDV: RT 7 d, RF 15 d | 1-2 mg/ml: RT or RF 142 d 2 mg/ml: RF 43 d | 0.5-1.25 mg/ml, D5W, NS RT or RF 14 d BT 7 d | CADD: 2 mg/ml RT or RF 14 d Doxorubicin & vincristine: (D=1.4 mg/ml, V= 0.033 mg/ml) 37, 30 & 25° C  14 d Doxorubicin & dacarbazine: (Do = 1.5 mg/ml, Da = 20 mg/ml) 30° C: 7 d  (in D5W) | Additive compatibility: Dacarbazine Vincristine Y-site compatibility: Cyclophosphamide Paclitaxel Vincristine |
| **DOXORUBICIN LIPOSOMAL (Doxil)** 2 mg/ml, solution 20mg & 50 mg, SDV | RF Protect from light | Solution conc = 2 mg/ml Dilute doses < 90 mg in 250 ml D5W, doses > 90 mg in 500 ml D5W Do NOT mix with NS Do NOT filter | IV infusion: at 1 mg/min in **D5W only** Do NOT administer as IV bolus, IM or Sub Q Vascular irritant | 10 mg = J9001 | RF 24 h | RF 24 hours | RT 24 h RF 7 d May need to gently mix to resuspend drug | | Y-site compatibility: Bleomycin Carboplatin Vincristine |
| **ECULIZUMAB (Soliris)** 10 mg/ml, solution 300 mg, SDV REMS | RF Protect from light Store in original packaging | Solution conc = 10 mg/ml a) Dilute dose in equal amount of NS or D5W b) Final conc = 5 mg/ml c) Gently invert bag to mix well | IV infusion: over 35 minutes, DO NOT give as IV bolus. May slow or stop infusion for adverse reactions | 10mg = J1300 | No data available | No data available | RF or RT 24 h | Total infusion should NOT exceed 2 h | No data available |
| **EPIRUBICIN (Ellence)** 2 mg/ml, solution 50 & 200 mg, SDV | RF Protect from light | Solution conc = 2 mg/ml Dilute dose for IV infusion in 50-100 ml NS or D5W | IV infusion: over 3-5 minutes, into a free flowing IV of NS IV infusion: over 30-60 minutes (central line only) Vesicant, can cause severe local necrosis | 2 mg = J9178 | RT 24 h | 2 mg/ml: RF 43 d 0.5 mg/ml (NS): RF or RT 28 d | Max conc = 0.1 mg/ml RT 20 d RF 43 d | | Y-site compatibility: Ifosfamide Palonosetron Y-site INCOMPATIBILITY: Fluorouracil Ifosfamide w/mesna |
| **EPOETIN ALPHA (Procrit, Epogen)** Various conc & vial sizes REMS | RF Do NOT freeze Do NOT shake Excursion: RT 7 d | Solution conc = various strengths | SC, IV push | Non-ESRD: 1000 U = J0885 ESRD on dialysis: 1000 U = J0886 | RF 21 d (MDV) | Undiluted: RT or RF 14 d | Dilutions in NS of 1:10 and 1:20 stable RT for 18 h | | Y-site compatibility: Calcium gluconate Magnesium sulfate Potassium chloride Y-site INCOMPATIBILITY: Dextrose in water |
| **ERIBULIN (Halaven)** 1 mg/2 ml solution | RT | Solution conc:  0.5 mg/ ml No reconstitution required May further dilute in NS 100 ml Do NOT mix in D5W | IV Push over 2-5 minutes undiluted IV Infusion: over 10-20 minutes | - | RT 4 h RF 24 h | RT 4 h RF 24 h | RT 4 h RF 24 h | | INCOMPATIBILITY: D5W |
| **ETOPOSIDE (Toposar, VP-16)** 20 mg/ml, solution 100, 500 & 1000 mg, MDV | RT Do NOT refrigerate | Solution conc = 20 mg/ml IV infusion: max. conc = 0.4 mg/ml a) dilute in NS or D5W 250-500 ml b) conc > 0.4 mg/ml, use 0.22 micron in-line filter c) conc > 0.4 mg/ml are unstable and may ppt IV syringe: use undiluted solution | IV infusion: over 30-60 min doses > 500 mg, infuse over 60 min Drip chamber count may be inaccurate because of variability in surfactant content. Check infusion bag for ppt formation Use 0.22 micron filter for conc > 0.4 mg/ml Vascular irritant | 10 mg = J9181 | RT 30 d Do NOT refrigerate Protect from light | 20 mg/ml: plastic syringes, ports and tubing connectors may develop cracks 1 mg/ml: RT or RF 28 d | Stability is conc dependent: < 0.2 mg/ml: 4 d 0.2-0.4 mg/ml: 48 h 0.41-0.6 mg/ml: 8 h 0.61-1 mg/ml: 2 h | Homepump/Eclipse: 0.1- 0.4 mg/ml RF 9 d Caution: Do NOT use pump reservoirs with PVC to avoid leaching DEHP. | Additive compatibility: Cisplatin Carboplatin Doxorubicin Y-site compatibility: Gemcitabine Methotrexate Paclitaxel Potassium chloride Vinorelbine |
| **ETOPOSIDE PHOSPHATE (Etopophos)** 100 mg, powder SDV | RF Protect from light | Reconstitution: a) Use 5 or 10 ml SWFI or NS (may use preserved diluents) b) resulting conc 20 or 10 mg/ml, respectively c) May administer without further dilution, or dilute in 50-500 ml NS or D5W. Min.conc = 0.1 mg/ml | IV infusion: over 5-210 min | 10 mg = J9181 | Reconstituted w/o preservative: RT 24 h RF 7 d Reconstituted w/preservative: RT 48 h RF 7 d | 10-20 mg/ml (BSWFI): BT 7 d RF or RT 31 d | RT 31 d RF 31 d | Deltec PVC reservoir: Body temp. 7 d 20° C 7 d | Y-site compatibility: Carboplatin Cyclophosphamide Heparin Ifosfamide/Mesna Magnesium sulfate Ondansetron Potassium Chloride |
| **FERRIC GLUCONATE (Ferrlecit) (Nulecit)** 12.5 mg/ml, solution 5 ml, ampule | RT | Solution conc = 12.5 mg/ml (Elem Fe)/ml IV injection: use undiluted solution IV infusion: dilute 125-250 mg in 100 ml NS To prepare a test dose, dilute 25 mg in 50 ml NS | Administration of test dose is not required Test may be infused over 1 hour IV push: at a rate not more than 12.5 mg/min IV infusion: over 60 min, or not more than 2.1 mg/min Maximum daily dose is 250 mg | 12.5 mg = J2916 | No data available Preservative free | No data available | No data available | | Do not mix or infuse with other drugs. |
| **FERUMOXYTOL (Feraheme)** 510 mg /17 ml SDV | RT Avoid excessive heat or freezing Excursion: 86° F | Solution conc = 30 mg/ml Administer undiluted | IV push: a) Rate = 30 mg (1ml) per second b) Observe patient for S/S of HSR for 30 minutes after injection c) Test dose not required | Non-ESRD: 1 mg = Q0138 ESRD on dialysis: 1mg = Q0139 | No data available | No data available | No data available | No data available | No data available |
| **FILGRASTIM (Neupogen)** 300 mcg/ml, solution 300 & 480 mcg SDV & Prefilled syringe | RF Do NOT shake Protect from freezing Excursions: RT 7 d | Solution conc = 300 mcg/ml IV infusion: dilute dose in 50 ml D5W (only) a) For final conc 5-15 mcg/ml, add albumin 2 mg/ml to bag before filgrastim. b) Final conc = 15 mcg/ml do not need albumin. c) Final conc < 5 mcg/ml not recommended. | SC (preferred route) IV infusion: over 15-30 min Continuous infusion: SC or IV over 24 h IV push: and rapid infusions associated with more bone pain Administration on same day as chemotherapy is not recommended | 300 mcg = J1440 480 mcg = J1441 | No data available | Undiluted: RT 24 h RF 7 d 2-15 mcg/ml (w/ 2% albumin): RT 24 h RF 7 d Do NOT filter | 5-15 mg/ml, D5W (w/0.2% albumin): RT 24 h RF 7 d | Incompatible with NS | Y-site compatibility: Cimetidine Dexamethasone Granisetron Y-site INCOMPATIBILITY: Heparin Methylprednisolone Prochlorperazine |
| **FLOXURIDINE (FUDR)** 500 mg, powder SDV | RT Protect from light | Reconstitution: a) Use 5 ml SWFI b) Conc = 100 mg/ml May further dilute with  NS, bact. NS, or D5W to obtain desired conc and total volume | Intra-arterial infusion: continuous infusion via implantable pump may add heparin to prevent clot occlusion IV push, IV infusion Can cause local phlebitis | 500 mg = J9200 | RT 24 h RF 14 d Store reconstituted vial in RF | 1 and 50 mg/ml, NS: BT 21 d | 0.5 mg/ml in D5W or NS: RT or RF 14 h 5-10 mg/ml in D5W or NS: RT 14 d (<10% drug loss) | Implantable pump (Infusaid): 2.5-10 mg/ml, bactNS BT 12 d [Heparin 200 U/ml added] | Additive compatibility: Heparin |

## ACRONYM KEY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8° C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10° C | NS | normal saline  (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37° C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

(Den - Flo)

# McKesson Specialty Health

## Injectable Admixture Chart (Flu - Iri)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **FLUDARABINE (Fludara)** 50 mg, lyophilized powder SDV 25, 50 mg SDV (25 mg/ml solution) | RF Protect from light | Reconstitution: a) Use 2 ml SWFI or NS = 25 mg/ml b) Further dilute with 100-150 ml NS or D5W Solution supplied as 25 mg/ml | IV infusion: over 30 min Continuous infusion over 2 days | 50 mg = J9185 | RT or RF 16 d | No data available | 1 mg/ml, D5W, NS: RT or RF 16 d 0.04 mg/ml, D5W, NS: RT or RF 48 h |  | Y-site compatibility: Cyclophosphamide Dexamethasone Granisetron Heparin Magnesium sulfate Palonosetron |
| **FLUOROURACIL (Adrucil, 5-FU)** 50 mg/ml, solution 500 mg, 1000 mg, 2500 mg, & 5000 mg SDV & Bulk vials | RT Crystals may form at lower temps [dissolve by gently warming to 140° F and shake] Protect from light | Solution conc = 50 mg/ml IV infusion: dilute with 50-250 ml D5W or NS IV push: undiluted solution | IV push, IV infusion See specific protocol for infusion rate May be given intraperitoneal, intraarterial (hepatic) | 500 mg = J9190 | Bulk vials: RT 4 h | Undiluted: BT 21 d 25 mg/ml: RT or RF 28 d 10 mg/ml, NS: FRZ 8 wk | Undiluted: RT 14 d ≤ 50 mg/ml: RF 28 d 1.5 mg/ml: RT 8 weeks | Ambulatory pumps (various): Undiluted RT 7 d Diluted (5-42 mg/ml), NS D5W RT or BT 7-10 d | Y-site compatibility: Heparin Palonosetron Potassium chloride Y-site INCOMPATIBILITY: Ondansetron Topotecan Vinorelbine |
| **FOSAPREPITANT (Emend IV)** 150 mg, powder SDV | RF | Reconstitution: a) Use 5 ml of NS, inject down side of vial to avoid foaming b) Swirl, do NOT shake vial. c) Dilute dose (5 ml) in 145 ml NS, invert bag 2-3 times to mix. d) Do NOT reconstitute or dilute with solutions containing divalent cations (e.g. Ca, Mg, lact Ringers). | IV infusion: over 20-30 min. May mix with dexamethasone. Do NOT mix with Palonosetron | 1 mg = J1453 | No data available | No data available | Diluted solution (NS): RT & RF 24 h |  | Compatibility with combinations of other antiemetics in 100ml NS: Dexamethasone 12 mg OR Methylpred. 80 mg AND Granisetron, up to 3mg OR Ondansetron 8 mg. Incompatibility with: Palonosetron |
| **FUROSEMIDE (Lasix)** 20 mg/2 ml SDV 40 mg/4 ml SDV 100 mg/10 ml SDV | RT Protect from light Refrigeration may cause precipitation | Solution conc = 10 mg/ml No reconstitution required Dilute in NS, D5W, LR; adjust pH to greater than 5.5 when necessary | IM: no dilution necessary, deeply into a large muscle. IV Push: via slow push over 1 to 2 minutes IV Infusion: at a rate not to exceed 4 mg/ min | 20 mg = J1940 | RT 70 d Protect from light | RT 3 months in Tubex | RT in NS 84 days protected from light | Do not use if yellow coloration observed | Y-site compatibility: Cisplatin Granisetron Mannitol Palonosetron Incompatibility with: Diphenhydramine Prochlorperazine |
| **GEMCITABINE (Gemzar)** 200 mg & 1000 mg, powder SDV | RT Protect from light | Reconstitution: a) Use NS 200 mg, 5 ml; 1000 mg 25 ml b) Resulting conc = 38 mg/ml Further dilute in 100-250 ml NS (D5W). May use larger volume diluent (500 ml). | IV infusion: over 30 min, max infusion time = 60 min. Prolonged infusions are associated with greater hematologic toxicity Vascular irritant, 4% patients have injection site reactions | 200 mg = J9201 | RT 35 d RF 7 d | 38 mg/ml, NS: RT 35 d | 0.1 & 10 mg/ml, NS: RT 35 d | Reconstituted solution may develop non-redissolving crystals when stored RF. | Y-site compatibility: Carboplatin Dexamethasone Heparin Paclitaxel |
| **GRANISETRON (Kytril)** 1 mg/ml, solution 1 ml SDV 4 ml MDV | RT Protect from light | Solution conc = 1 mg/ml IV infusion: dilute dose in 20-100 ml NS or D5W May mix with dexamethasone IV push: may dilute with NS or D5W | IV infusion: over 5-15 min Admixtures with dexamethasone: over 15-30 min IV push (diluted or undiluted): over 30 seconds | 100 mcg (0.1 mg) = J1626 | MDV: RT 30 d | Undiluted solution: RT 15 d, RF 8 d 0.1 mg/ml, NS: RT or RF 14 d Protect from light | Diluted in NS or D5W: RT or RF 14 d Admixture w/dexamethasone: RT 3 d, RF 14 d Protect from light | No data is available for admixtures with cimetidine, ranitidine or famotidine. | Y-site compatibility: Diphenhydramine Famotidine Magnesium sulfate Ranitidine Additive compatibility: Dexamethasone Fosaprepitant |
| **HUMAN PAPILLOMAVIRUS VACCINE [Cervarix (bivalent), Gardasil (quadrivalent)]** 0.5 ml, solution Pre-filled syringe | RF Protect from light | Solution conc = 0.5 ml Shake well before use | IM: 3 sequential injection (0, 2 mo, 6 mo) Shake well before use, solution should turn cloudy. Give in deltoid or upper anterolateral thigh Hypersensitivity reactions may occur, supportive therapy should be readily available. Observe patient for at least 15 minutes after dose. | 0.5 ml = CPT 90649 | No data available | No data available | No data available |  | Not applicable |
| **IBANDRONATE (Boniva)** 3 mg/3 ml Pre-filled syringe | RT | Solution conc = 1 mg/ml Do NOT mix with Calcium-containing solutions | IV push over 15-30 seconds Administer IV injection only, intraarterial or paravenous may produce severe tissue damage Supplemental Calcium and Vit D recommended Potential venous irritant | 1 mg = J1740 | No data available | No data available | No data available |  | Y-site & Additive INCOMPATIBILITY: Calcium-containing solns (LR, D5LR, R) |
| **IDARUBICIN (IDAMYCIN PFS)** 1 mg/ml, solution 5, 10 & 20 ml SDV | RF Protect from light | Solution conc = 1 mg/ml IV infusion: dilute dose in 50-100 ml NS | IV push: over 10-15 min into a running IV of NS or D5W IV infusion: infuse over 10-15 min Vesicant, can cause severe local necrosis | 5 mg = J9211 | RT 24 h | No data available | 0.1 mg/ml NS or D5W RT 4 weeks Protect from light |  | Y-site compatibility: Diphenhydramine Granisetron Metoclopramide Palonosetron Y-site INCOMPATIBILITY: Dexamethasone Heparin |
| **IFOSFAMIDE (Ifex)** 1 & 3 g, powder & solution SDV | Powder: RT Solution: RF | Solution form = 20 mg/ml Reconstitution of powder: a) Use 20 and 60 ml SWFI or BSWFI for 1 and 3 g vials, respectively. b) resulting conc = 50 mg/ml Dilute dose in NS or D5W to achieve conc = 0.6-20 mg/ml See Mesna for preparation | IV infusion: intermittent over at least 30 min. or continuous infusion. Mesna must be co-administered according to treatment protocol. Mesna may be mixed in same bag for continuous infusion dosing. | 1 gram (1000 mg) = J9208 | 50 mg/ml (BSWFI): RT (up to 86° F): 7 d RF 6 wk 50 mg/ml (SWFI): RF 24 h | Ifos/Mesna 50/40 mg/ml, NS: RT or RF 28 d | 10 mg/ml, NS: RT 8 d RF 8 d | CADD: Ifos 20, 40 or 80 mg/ml, Mesna 40 mg/ml BT 8 d Graseby pump res: Ifos/Mesna 20/20 mg/ml, each BT 7 d RF 14 d | Additive compatibility: Mesna Carboplatin & etoposide Y-site compatibility: Mesna Gemcitabine Paclitaxel |
| **IMIGLUCERASE (Cerezyme)** 200 & 400 Units, powder SDV | RF Note: highly temperature sensitive | Reconstitution: a) Allow vials to come to RT b) Add 5.1 or 10.2 ml SWFI for 200 or 400 Units vials, respectively. c) Gently swirl the vials, do NOT shake, do not use any vials with opaque particles or discoloration d) Resulting conc = 40 units/ml Dilute the dose in 100-200 ml NS | IV infusion: over 1-2 h A 0.2 micron filter may be used if slight flocculation occurs. | 10 Units = J1786 | RT 12 h RF 24 h | No data available | RF 24 H |  | No data available |
| **IMMUNE GLOBULIN IV (various)** Lyophilized and non-lyophilized products Various package sizes | Follow manufacturer recommendations | Follow manufacturer recommendations | IV infusion: follow manufacturer recommendations | Billing unit = 500 mg Check HCPCS for product specific J-code | See manufacturer recommendations | See manufacturer recommendations | Do NOT mix with additional diluents, administer alone |  | Y-site compatibility: See manufacturer recommendations |
| **INFLIXIMAB (Remicade)** 100 mg, lyophilized powder SDV | RF Do NOT freeze | Reconstitution: a) Use 10 ml SWFI for each 100 mg vial b) Direct stream toward side of vial c) Do NOT shake, swirl vial gently d) Wait 5 min to allow solution to become clear before transferring to infusion bag e) conc = 10 mg/ml | Prior to starting therapy: evaluate patient for presence of latent tuberculosis. IV infusion: over at least 2 hours minimally through an in-line low-protein binding 0.2-1.2 micron filter Administration should begin within 3 h of preparation | 10 mg = J1745 | RT 3 h | No data available | RT 24 h Do NOT mix in D5W |  | INCOMPATIBILITY: D5W |
| **INTERFERON ALFA-2b (Intron A)** 10, 18 & 50 MIU, powder 10, 18 & 25 MIU, solution 3, 5 & 10 MIU, multidose pens | RF Do NOT shake Excursion: Unopened: 7 d at 35° C or 28 d RT Freeze-thaw cycle x1 | Reconstitution (powder): 1 ml of diluent provided = 10, 18 or 50 MIU/ml Solution: see label for conc IV infusion: dilute in 100 ml NS (maintain minimum conc 0.1 MIU/ml) Do NOT use D5W | IM, SC, Intralesional IV infusion: over 20 min Multidose pens: SC only | 1 MIU = J9214 | SDV (powder): RF 14 d MDV: RF 28 d | 2, 6 & 10 MIU/ml: RF 42 d | RT or RF 24 h | Solution dosage forms are MDV and may be used for up to 28 days after opened Powder dosage forms are SDV and do not contain preservative. | INCOMPATIBILITY: D5W |
| **INTERFERON ALFA-n3 (Alferon N)** 5 Mil IU/ml, solution 1 ml MDV | RF Do NOT freeze Do NOT shake | Solution = 5 million IU /ml | Intralesional a) May inject several points around lesion b) Maximum intralesional dose = 250,000 IU/ 0.05ml | 250,000 IU = J9214 | MDV RF 14 d | No data available | Not applicable | Infusor: RT or RF 4 d | Not applicable |
| **INTERFERON GAMMA-1b (Actimmune)** 100 mcg (2 MIU)/0.5 ml, solution 0.5 ml, SDV | RF Do NOT shake Do NOT freeze Excursion: RT < 12 h | Solution = 100 mcg or 2 million IU/0.5 ML | SC Inject into deltoid area or anterior thigh. Rotate injection sites. | - | SDV RF 14 d RT 12 h | No data available | No data available | Infusor: RT or RF 4 d | Not applicable |
| **IPILIMUMAB (Yervoy)** 50 mg/ 10 ml & 200 mg/ 50 ml solution, SDV | RF | Solution = 5 mg/ml Do NOT shake! Discard if solution is cloudy Allow to stand at RT 5 min before manipulation Place in bag and dilute with NS or D5W to final concentration between 1-2 mg/ml | IV Infusion: over 90 min with inline 0.2-1.2 um low protein binding filter | - | RT or RF 24 h | No data available | No data available |  | Y-site compatibility: NS and D5W |
| **IRINOTECAN (Camptosar)** 20 mg/ml, solution 40 mg & 100 mg, SDV | RT Protect from light Store packaging | Solution conc = 20 mg/ml Dilute dose in 250-500 ml D5W (also in NS) Final conc should be 0.12-2.8 mg/ml | IV infusion: over 90 min Vascular irritant: flush site and apply cold if extravasation occurs | 20 mg = J9206 | No data available | RT 24 h Protect from light | RT (D5W) 28 d RF (D5W) 28 d Protect from light Do NOT RF doses in NS |  | Y-site compatibility: Cisplatin Granisetron Leucovorin Palonosetron Y-site INCOMPATIBILITY: Gemcitabine |

## ACRONYM KEY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **BACT** | Bacteriostatic | **BWFI** | Bacteriostatic (sterile) Water for Injection | **IT** | intrathecal | **RF** | refrigeration: 2-8° C | **d** | day |
| **BSN (BNS)** | Bacteriostatic Normal Saline for Injection | **D5W** | dextrose 5% in water | **IV** | intravenous | **RT** | room temperature: 20-25 C | **h** | hour |
| **BSWFI** | Bacteriostatic (sterile) Water for Injection | **FRZ** | frozen: -20 to -10° C | **NS** | normal saline (0.9% sodium chloride in water) | **SC** | subcutaneous | **min** | minute |
| **BT** | body temperature: 35-37° C | **IM** | intramuscular | **PF** | preservative-free | **SWFI** | Sterile water for injection | **mo** | month |
| | | | | | | | | **wk** | week |

(Flu - Iri)

# McKesson Specialty Health

## Injectable Admixture Chart (Iro - Mit)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **IRON DEXTRAN (Infed, Dexferrum)** 50 mg/ml, solution 2 ml, SDV NOTE: Dexferrum and Infed are NOT generically interchangeable. | RT | Solution conc = 50 mg (Elem Fe)/ml a) Dilute dose in 250-1000 ml NS. b) May use a 5 micron filter needle to add iron to infusion container. c) Avoid D5W diluent; more likely to cause venous irritation. TEST DOSE: Dilute 25 mg in 50-100 ml NS | TEST DOSE: Administer 25 mg prior to first iron dose, and subsequent doses prn. Observe for 1 h for S/S of hypersensitivity. THERAPEUTIC DOSE: May pre-treat with antihistamines and corticosteroids. IM (Infed only): using Z-track technique (see packaging for maximum 24 hour IM dose) IV push: slowly, not to exceed 50 mg/min (see packaging for maximum 24 hour IVP dose) IV infusion: give test dose over 5 min, then remaining dose over 2-4 hours not to exceed 2-6 mg/min | 50 mg = J1750 | No data available | No data available | RT 24 h | | Do not mix or infuse with other drugs. |
| **IRON SUCROSE (Venofer)** 20 mg/ml, solution 5 & 10 ml, SDV | RT Protect from freezing | Solution conc = 20 mg (Elem Fe)/ml a) Dilute dose of 100 mg in max. 100 ml NS b) Dilute doses 300-500 mg in max. 250 ml NS | Administration of test dose is not required IV push: max. 200 mg undiluted solution, slowly over 2-5 min IV infusion: 100 mg doses over 15-60 min 300-500 mg doses over 1.5-4 h | 1 mg = J1756 | No data available | No data available | 2-10 mg elem Fe, NS RT or RF 48 H | 0.5-2 mg elem Fe, NS RT or RF 48 h | Do not mix or infuse with other drugs. |
| **IXABEPILONE (Ixempra)** 15 mg & 45 mg, powder w/diluent SDV | RF Protect from light Store in original packaging | Reconstitution: a) Allow vials to reach RT, visible white precipitate will dissolve. b) Use diluent provided, add 8 or 23.5 ml to 15 or 45 mg vials, respectively. c) Slowly add the diluent to vial and gently swirl and invert until powder completely dissolved d) conc = 2 mg/ml (1 h stability) e) Further dilute dose in Lactated Ringer's Inj ONLY for a conc between 0.2-0.6 mg/ml in DEHP-free bags. | IV infusion: a) Premedicate with H1 and H2 blockers, add dexamethasone for known hypersensitivity. b) Infuse using an in-line filter (0.2-1.2 micron) c) Infusion container and tubing must be DEHP-free d) Infuse dose over 3 hours, observe patient for development of hypersensitivity reaction. Assess hepatic function before initiating therapy, dose reduction may be necessary | 1 mg = J9207 | RT 1 h | No data available | RT 6 h | Diluent composed of Cremophor EL and alcohol Only compatible infusion is Lactated Ringer's Inj. | Dilution INCOMPATIBILITY D5W NS |
| **LEUCOVORIN CALCIUM (Wellcovorin)** 50, 100, 200, 350 mg, powder 500 mg/ 50 ml, solution | RT (powder) RF (solution) Protect from light | Reconstitution (powder): a) Use SWFI or BSWFI b) Make a final conc = 10 mg/ml c) For 350 mg vial use 17.5 ml (conc = 20 mg/ml) or 7 ml (conc = 50 mg/ml) Avoid benzl alcohol BSWFI if dose exceeds 10 mg/m2 IV infusion: dilute in NS or D5W (see protocol for volume) | IV push, IV infusion See protocol for infusion rate Do NOT infuse faster than 160 mg/min | 50 mg = J0640 | SDV (10 mg/ml): RF or RT 7 d MDV (350 mg): RF or RT 14 d | 10 mg/ml, D5W, NS: RT 14 d | 0.1-1.5 mg/ml, NS, D5W: RT or RF 4 d | Elastomeric pumps: 2-20 mg/ml, D5W, NS RT & BT 2 d, RF 7 d Homepump: 4 mg/ml, NS RT & RF 7 d | Y-site compatibility: Cisplatin Cyclophosphamide Granisetron Irinotecan Oxaliplatin (D5W) Palonosetron Y-site INCOMPATIBILITY: Fluorouracil Sodium bicarbonate |
| **LEVOLEUCOVORIN (Fusilev)** 50 mg, 100 mg powder SDV | RT Excursions: permitted to 59-86° F | Reconstitution: a) Use 5.3 ml NS to yield conc = 10 mg/ml. b) Bact. NS & other diluents have NOT been studied. c) May further dilute with NS or D5W to make between 0.5 to 5 mg/ml Dilutions in D5W tend to be less stable then those in NS. | IV: Infuse at not more than 160 mg per minute (rate limited by Calcium content). Levoleucovorin should be dosed at 1/2 the amount of the racemic leucovorin. Consult package insert for dosing guidelines | 0.5 mg = J0641 | RT 12 h | RT 12 h | Dilutions in NS: RT 12 h D5W: RT 4 h | Visually inspect for particulate matter and discoloration prior to administration | Y-site compatibility: Irinotecan Oxaliplatin |
| **LORAZEPAM (Ativan)** 2 mg/ml, solution 2 mg SDV, 20 mg MDV 4 mg/ml, solution 4 mg SDV | RF | Solution conc: 2 mg/ml and 4 mg/ml No reconstitution required | IM: Inject deeply into a large muscle mass IV Infusion: Dilute dose with an equal volume of NS and administer at a rate not to exceed 2 mg/min | 2 mg = J2060 | RT 90 days | | | Significant sorption with PVC containers at 24 hours | Y-site compatability: Dexamethasone Granisetron Palonosetron |
| **MAGNESIUM SULFATE** 50% (500 mg/ml) 2 ml SDV 50% (500 mg/ml) 10 ml SDV 50% (500 mg/ml) 50 ml SDV | RT | IV Infusion: 1-2 gm in 50-100 ml D5W over 30-60 minutes. Higher rates of infusion, 4 gm/hr may be used in emergencies (obstetrics, seizures, etc). Rapid infusions can result in hypotension. Rate should never exceed 150 mg/min. | IV Infusion: 1-2 gm in 50-100ml D5W over 30-60 minutes. Higher rates of infusion, 4 gm/hr may be used in emergencies (obstetrics, seizures, etc). Rapid infusions can result in hypotension. Rate should never exceed 150 mg/min. | 500 mg = J3475 | Vials are SDV and contain no preservative. | RF 24 h | RF 24h | | |
| **MECHLORETHAMINE (Mustargen)** 10 mg, powder SDV | RT Protect from light and humidity | Reconstitution: a) Use 10 ml SWFI or NS b) conc = 1 mg/ml May further dilute in 50-100 ml NS or D5W CAUTION: highly toxic compound, corrosive to skin & eyes. Irritating to mucous membranes of respiratory tract. | IV push: into a running IV line (NS) over 15 min, then flush with NS for 2-5 min Intracavitary as a sclerosing agent, qs 100 ml with NS Vesicant, blistering agent | 10 mg = J9230 | RF 6 h RT 4 h Do NOT use discolored solutions | RF 6 h RT 4 h | NS (18-36 mcg/ml): RT 2 h D5W (18-36 mcg/ml): RT 4 h RF not recommended | Unused portion should be neutralized before discarding with equal parts of 5% Na thiosulfate & Na Bicarb. | Y-site compatibility: Amifostine Filgrastim Granisetron Ondansetron Palonosetron |
| **MELPHALAN (Alkeran)** 50 mg, powder SDV | RT Protect from sunlight | Reconstitution: a) rapidly add 10 ml diluent provided b) shake vigorously until clear c) conc = 5 mg/ml d) immediately further dilute in NS to achieve conc < 0.45 mg/ml Longer stability in 3% NS | IV infusion: over at least 15 min, complete administration within 60 min of reconstitution Also given Intra-arterially, IP Vesicant | 50 mg = J9245 | RT 90 min Do NOT refrigerate, ppt will form at 5° C | No data available | Max. conc 0.45 mg/ml, NS: complete infusion within 60 min of reconstitution 3% NS: 2 mg/ml: RT 4 h 0.2 mg/ml: RT 6 h Do NOT refrigerate | The time between dilution and administration should be kept to minimum as melphalan in solution is unstable | Y-site compatibility: Dexamethasone Granisetron Y-site INCOMPATIBILITY: D5W |
| **MESNA (Mesnex)** 100 mg/ml, solution 1000 mg MDV, SDV | RT May be refrigerated | Solution conc = 100 mg/ml IV infusion: dilute in 50-100 ml NS or D5W to achieve conc of 20 mg/ml May be mixed in same bag with ifosfamide or cyclophosphamide | IV push or bolus: doses are 20% of ifosfamide IV intermittent infusion: infuse over 15-30 minutes IV continuous infusion: mix 1:1 with ifosfamide plus additional 20% after ifosfamide complete | 200 mg = J9209 | MDV RT or RF 8 d | Undiluted: RT, RF, BT 9 d Remove air from syringe | 20 mg/ml: RT 48 h, RF 14 d See Ifosfamide | Oxidizes to dimesna when exposed to air | Additive compatibility: cyclophosphamide ifosfamide Y-site compatibility: granisetron Palonosetron |
| **METHOTREXATE (Various)** 25 mg/ml, PF solution 50, 100, 200, 250 & 1000 mg SDV 25 mg/ml, preserved solution 50 & 250 mg, MDV 1000 mg PF lyophilized powder | RT Protect from Light | Solution conc = 25 mg/ml May further dilute in convenient volume of NS or D5W Reconstitution of 1000 mg lyophilized: a) Transfer 19.4 ml PF NS = 50 mg/ml b) Further dilute in 250-1000 ml D5W or NS Use Preservative-Free product for IT preparations & high dose infusions. | IV push, IV infusion IT injection: Use ONLY PF product Doses > 100 mg should be followed by Leucovorin rescue, begin 24 h after dose | 5 mg = J9250 50 mg = J9260 | Preservative-free: RT & RF 7 d Preserved: RT & RF 30 d | 50 mg/ml undiluted: RT 8 mo 2.5 mg/ml, SWFI: RT & RF 7 d | 1.25-12.5 mg/ml, NS: RT 7 d RF 15 wks 750 mg in 1L D5W (with 50 mEq Na Bicarb): RT 4 d RF 7 d PROTECT from light | IT dose: 1) Prepare in sterile field 2) Use PF products ONLY 3) May be mixed with Cytarabine and/or Hydrocortisone 4) Use within 4 hours of preparation | Y-site compatibility: Ondansetron Palonosetron Y-site INCOMPATIBILITY: Dexamethasone Gemcitabine Idarubicin Ifosfamide |
| **MITOMYCIN (Mutamycin)** 5, 20 & 40 mg, powder SDV | RT Protect from light | Reconstitution: a) Use 10, 40 & 80 ml SWFI for 5, 20 & 40 mg vials, respectively b) Shake vigorously to dissolve c) Resulting conc = 0.5 mg/ml May further dilute in 100 ml NS for central line For intravesicular (bladder) use, prepare conc between 1-2 mg/ml | IV push: slowly into a free flowing IV of NS, over 20-30 min IV infusion: over 20-30 min Vesicant, do NOT administer IM or SC | 5 mg = J9280 | 0.5 mg/ml: RT 7 d RF 14 d > 0.6 mg/ml: (RF) formation of ppt may indicate loss of drug potency | 0.5 mg/ml (SWFI): RT 11 d RF 42 d PROTECT from light | 0.05 mg/ml NS: RT 15 d RF 120 d 0.6 mg/ml, NS: RF 4 d FRZ 8 wk Dilutions in D5W must be used within 4h of prep. | Freezing solutions: - 20° C, 52 weeks (0.5 mg/ml) - 30° C, 4 weeks (0.6 mg/ml) | Y-site compatibility: Cyclophosphamide Fluorouracil Granisetron Heparin Palonosetron Y-site INCOMPATIBILITY: Filgrastim Gemcitabine Vinorelbine |
| **MITOXANTRONE (Novantrone)** 2 mg/ml, solution 20, 25 & 30 mg MDV | RT Do NOT freeze | Solution conc = 2 mg/ml IV: Dilute dose in 50-100 ml NS or D5W IP: Dilute dose in at least 500ml Ringers solution (or NS) Intrapleural: Dilute in 50 ml NS | IV infusion: over 15-30 minutes IP: give 500 ml Ringers over 30 min, then drug in 500 ml Ringers infused over 30 min, then 1000 ml Ringers over 60 min. Intrapleural: dilute dose in 50 ml NS or D5W, warm to body temp, retain for 48 h. Vascular irritant, possible Vesicant | 5 mg = J9293 | RT 7 d RF 14 d | 2 mg/ml, NS: RT & RF 42 d 0.2 mg/ml, NS: BT 24 h | < 0.5 mg/ml, NS, D5W: RT & RF 7 d | Infusor (0.2 mg/ml): BT 8 d Micropump 0.2 mg/ml, SWFI: Body temp & RF 14 d | Y-site compatibility: Cyclophosphamide Cytarabine Granisetron Palonosetron Potassium chloride Y-site INCOMPATIBILITY: Heparin Paclitaxel Pemetrexed |

## ACRONYM KEY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8° C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10°C | NS | normal saline (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37° C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

(Iro - Mit)

# McKesson Specialty Health

## Injectable Admixture Chart (Nan - Por)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **NANOPARTICLE ALBUMIN-BOUND PACLITAXEL (Abraxane)** 100 mg, powder SDV | RT Protect from light | Reconstitution: a) Add 20 ml NS slowly over 1 min, direct diluent along side of vial b) Allow vial to sit for 5 min c) Gently swirl or invert vial, do NOT shake or foam d) conc = 5 mg/ml Gently swirl before removing to re-suspend drug Add dose to empty PVC (or non-PVC) bag | IV infusion: over 30 min Do NOT filter May need to gently invert bag to re-suspend drug It is NOT necessary to use specialized DEHP-free sets or bags. | 1 mg = J9264 | RT or RF 8 h May need to gently swirl to re-suspend Store in original container | RT or RF 8 h May need to gently invert syringe to resuspend | RT or RF 8 h May need to gently invert syringe to resuspend | | Y-site compatibility: NS |
| **NATALIZUMAB (Tysabri)** 300 mg in 15 ml, solution SDV REMS | RF Do NOT freeze Protect from light | Solution conc = 20 mg/ml Dilute in 100 ml NS (only) Do NOT shake Warm to RT before administering | IV infusion: over 1 h Do NOT administer IV push or bolus Observe for 1 h following infusion time for S/S of hypersensitivity reaction. Standard dose is 300 mg q month | 1 mg = J2323 | No data available | No data available | RT 8 h RF 8 h Protect from light Do NOT freeze | Site and patient must be enrolled in TOUCH prescribing program. | Incompatibility: D5W |
| **NELARABINE (Arranon)** 250 mg/ 50ml, solution SDV | RT Excursions: 59-86° F | Solution conc = 5 mg/ml Do NOT dilute Transfer dose to an empty PVC or glass infusion container | IV infusion: over 2 h (give over 1 h in pediatric pt.) | 50 mg = J9261 | No data available | No data available | RT 8 h (PVC or glass container) | | No data available |
| **OCTREOTIDE (Sandostatin LAR)** 10, 20 & 30 mg, powder for susp. Kits with diluent | RF | Non-depot product: Use undiluted or add to 50-250 ml NS or D5W for IV infusion. Depot product (LAR): Remove kit from RF and allow to come to RT. Follow the reconstitution instructions Draw up dose immediately before injection | SC: administer undiluted solution. IV push: over 3 min, or infuse over 15-30 min. LAR: administer IM immediately after preparation. Use intragluteal site and rotate, avoid deltoid. | Non-depot: 25 mcg = J2354 Depot (LAR): 1 mg = J2353 | No data available | No data available | Non-depot only: RT 24 h | Non-depot and depot products are NOT interchangeable. | No data available |
| **OFATUMUMAB (Arzerra)** 100 mg/5 ml, solution SDV | RF Do NOT freeze | Solution conc = 20 mg/ml Prepare all doses in 1000 ml NS only (PVC bag) a) Withdraw the volume from the correct number of vials (300mg = 15 ml; 2000 mg = 100 ml). b) Before adding to infusion bag, remove the corresponding amount from bag. c) Add the correct amount of drug to the 1000 ml of NS and gently mix the solution. Start infusion within 12 h of prep and store RF till then. | Do NOT give as IV bolus: First infusion: (300 mg, 0.3 mg/ml): Gradually start infusion at 12 ml/h and increase every 30 min. as tolerated to a max. rate of 200 ml/h. (see packaging insert) Second infusion (2000 mg, 2 mg/ml): Follow same protocol as 1st infusion. Subsequent infusions (2000 mg, 2 mg/ml): Start infusion at 25 ml/h and increase every 30 min. as tolerated to max. rate of 400 ml/h. Monitor for S/S hypersensitivity, see packaging for management of reactions. | 10 mg = J9302 | RF 24 h | No data available | RF 24 h | | INCOMPATIBILITY for dilution: D5W LR |
| **ONDANSETRON (Zofran)** 4 mg/ 2 ml, SDV 40 mg/ 20 ml, MDV 32 mg/ 50 ml minibag | RT Protect from light | Solution conc = 2 mg/ml Use undiluted solution for IV push May dilute dose in 50-100 ml NS or D5W May combine with dexamethasone in same bag or syringe | IV push : 30 seconds IV infusion : 15-20 min | 1 mg = J2405 | MDV: RT 30 d | Undiluted: RT 48 h RF 14 d FRZ 90 d 0.25-1 mg/ml, NS, D5W: RT 48 h RF 14 d | < 0.3 mg/ml, NS, D5W: RT 48 h RF 14 d 0.1-0.64 mg/ml, NS [dexamethasone 0.4mg/ml]: RT 48 h RF 30 d | CADD: Undiluted BT 7 d 0.24 mg/ml, NS RF 30 d BT (30° C) 24 h Polyester container: 0.64 mg/ml, NS [dexamethasone 0.4 mg/ml] RT 48 h, RF 30 d | Y-site compatibility: Dexamethasone Diphenhydramine Ranitidine Additive compatibility: Dacarbazine Dexamethasone Doxorubicin |
| **OXALIPLATIN (Eloxatin)** 5 mg/ml, solution 50 & 100 mg, SDV | RT Protect from light Avoid freezing | Solution conc = 5 mg/ml Transfer dose to 250-500 ml D5W Chemically incompatible with NaCl Do NOT use Sodium Chloride Solutions. Avoid contact with aluminum Powder for Injection: Dilute with SWFI 50 mg, 10 ml, 100 mg, 20 ml | IV infusion: over 2 h Anaphylactoid reactions: a) have occurred with repeated doses b) slower infusion rates or desensitization may prevent repeated reactions Vesicant properties reported with pain and necrosis. | 0.5 mg = J9263 | RF 24 h (reconst. Powder) | No data available | 0.7 mg/ml, D5W: RT or RF 30 d | Flush line with D5W prior to administering other drugs in NS | Y-site compatibility: Calcium gluconate Leucovorin Magnesium sulfate Palonosetron Y-site INCOMPATIBILITY: Fluorouracil Normal saline |
| **PACLITAXEL (Taxol)** 6 mg/ml, solution 30, 100, 150 & 300 mg, MDV | RT Protect from light | Solution conc = 6 mg/ml a) Transfer dose to a 250-500 ml of NS, final concentration not to exceed 1.2 mg/ml b) Must use DEHP-free infusion container and administration set c) Administer through a 0.22 micron DEHP-free filter IP: dilute in 1-2 L NS, warm to body temp Do NOT shake or agitate the vial Chemo dispensing pin NOT recommended. | IV infusion only, no bolus administration Infuse over 1-24 hours as per protocol Administer through a 0.22 micron DEHP-free in-line filter Intraperitoneal, infuse per gravity, as rapidly as tolerated. (Filter not required) Premedication usually includes H1 & H2 blockers, and corticosteroid. Vascular irritant | 30 mg = J9265 | RT & RF 30 d | No data available | 1 mg/ml, NS, D5W: [Polyolefin container] RT 3 d RF 3 d GENTLY mix before giving | Paclitaxel precipitation is sporadic and unpredictable. Final dilutions should not exceed 1.2 mg/ml. Containers and administration sets MUST be DEHP-free. | Y-site compatibility: Bleomycin Carboplatin Cyclophosphamide Doxorubicin Y-site INCOMPATIBILITY: Doxorubicin liposomal Mitoxantrone Methylprednisolone |
| **PALENOSETRON (Aloxi)** 0.05 mg/ml, solution 5 ml, SDV | RT Protect from light Protect from freezing | Solution conc = 0.05 mg/ml Use undiluted solution for direct IV injection May dilute in 50-100 ml of NS or D5W May combine with dexamethasone in same bag or syringe | IV push: give over 30 seconds, flush line before and after with NS IV infusion: over 15 min | 0.025mg (25 mcg) = J2469 | No data available | Under Normal Light RT 48 h RF 14 d | With or without dexamethasone (0.2-0.4mg/ml) in NS or D5W: RT 48 h RF 14 d | Protect vials from light Do not freeze | Y-site compatibility: Lorazepam Midazolam Additive compatibility: Dexamethasone Additive INCOMPATIBILITY: Fosaprepitent |
| **PAMIDRONATE (Aredia)** 30, 60 & 90 mg | RT | Solution conc = 0.3, 0.6 or 0.9 mg/ml Transfer dose to 250-1000 ml NS (D5W, 1/2 NS) Do NOT mix with calcium containing solutions, including Ringer's solution | IV infusion: over 2-4 hours May be given over 90 minutes Max. single dose = 90 mg | 30 mg = J2430 | RT & RF 24 h | No data available | RT & RF 24 h (max conc 0.36 mg/ml) | Single doses should not exceed 90 mg. Patients at risk of calcium or vitamin D deficiency, and patients with Paget's disease of the bone, should be given oral calcium and vitamin D supplementation in order to minimize the risk of hypocalcemia. | Y-site & Additive INCOMPATIBILITY: Calcium-containing solns |
| **PANITUMUMAB (Vectibix)** 20 mg/ml, solution 100 & 400 mg, SDV | RF Protect from light Do NOT freeze Do NOT shake | Solution = 20 mg/ml Dilute dose in NS: a) 100ml for doses < 1000 mg b) 150ml for doses > 1000 mg c) do NOT exceed 10 mg/ml final conc Do NOT shake, mix by gently inverting solution | IV infusion: over 60 minutes (do NOT give IV bolus or push) Doses > 1000mg infuse over 90 min Administer via 0.2-0.22 micron low protein-binding in-line filter | 10mg = J9303 | No data available | No data available | RT 6 h RF 24 h | Dilute in NS only (The solution may contain a small amount of visible translucent-to-white particulates which will be removed by filtration during administration) | INCOMPATIBILITY: D5W |
| **PEGASPARAGASE (Oncaspar)** 750 IU/ ml, solution 5 ml SDV, 3750 IU | RF Do NOT freeze Do NOT shake Excursion: RT < 48 h | Solution conc = 750 IU/ml IM: max volume = 2ml/ syringe Use multiple syringes for large doses IV infusion: transfer dose to 100 ml NS or D5W | IM: max volume = 2ml per syringe Use multiple syringes and sites for larger doses IV infusion: over 1-2 h via freely running IV Use only if solution is CLEAR | 3750 IU (1ea) = J9266 | No data available Discard unused portion | No data available | Max conc = 50 IU/ml RT & RF 2 h Unused infusions should be refrigerated immediately and used within 24 h. | Discard if ever frozen Check solution for ppt before administering. | No data available |
| **PEGFILGRASTIM (Neulasta)** 6 mg/0.6ml, pre-filled syringe | RF Protect from light Excursions: RT 72 h FRZ one time only, allow to thaw in RF | Solution conc = 6 mg/ 0.6 ml Further dilution not recommended | SC: may allow warming to RT for not more than 48 h before administering DO NOT shake before administering | 6 mg = J2505 | No data available | No data available | No data available | | Not applicable |
| **PEGLOTICASE (Krystexxa)** 8mg/ml Solution for Inj, SDV | RF Protect from light | No reconstitution required | IV infusion in 250 ml NS (or 0.45NS) over 2 hrs Do NOT give IVP or Bolus | - | No data available | No data available | In NS or 0.45NS: RF 4 h RT 4 h | Premedicated with antihistamine and corticosteroids Do NOT give IVP or Bolus | Do NOT administer with any other medications |
| **PEMETREXED (Alimta)** 500 mg, lyophilized powder SDV | RT | Reconstitution: a) Use 20 ml NS, conc = 25 mg/ml b) Dilute dose in 100 ml NS Gently swirl to dissolve Do not use Calcium containing solutions | IV infusion: over 10 minutes Standard premeds include: a) Dexamethasone 4mg PO BID x3d, start before b) Vit B12 1000 mcg IM q 3 cycles, start 7d before c) Folic acid 400mcg-1mg PO QD | 10 mg = J9305 | RT & RF 24 h | 25 mg/ml, in polypropylene syringes: RT 2d RF 31d | RT & RF 24 h | RT & RF 24 h | Y-site INCOMPATIBILITY: Calcium gluconate Gemcitabine Lactated Ringer's Ondansetron Prochlorperazine |
| **PENTOSTATIN (Nipent)** 10 mg, lyophilized powder SDV | RT Protect from light | Reconstitution: a) Use 5 ml SWFI for final conc = 2 mg/ml b) IV push: draw up dose in syringe c) IV infusion: dilute dose in 50 ml NS, maintain final conc 0.18-0.33 mg/ml (may use D5W) d) Check solution is free of particulate matter | IV push: over 5 minutes IV infusion: over 20-30 minutes Hydrate with 500-1000 ml before and 500ml after chemotherapy | 10 mg = J9268 | RT (D5W) 8h RT (NS) 48h | No data available | RT 24 h | | No data available |
| **PORFIMER (Photofrin)** 75 mg, powder SDV | RT Protect from light | Reconstitution: a) Use 31.8ml NS or D5W b) Resulting conc = 2.5 mg/ml c) Protect solution from LIGHT with opaque covering d) Administer immediately to avoid photoactivation | IV push: slowly over 3-5 min Vascular irritant | 75 mg = J9600 | Use immediately | No data available | No data available | Avoid contact with skin or mucous membranes. Patient should be evaluated for fistula or tumor invasion of major vasculature before use. | No data available |

## ACRONYM KEY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8° C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10° C | NS | normal saline (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37° C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

# Injectable Admixture Chart (Pra-Thi)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| **PRALATREXATE (Folotyn)** 20 mg/ml 1 & 2 ml SDV | RF Protect from light | Solution conc = 20 mg/ml Withdraw dose into a syringe for immediate use, do NOT dilute. | IV push: over 3-5 min into a free flowing IV of NS. Begin vitamin supplementation prior to 1st dose: Folic acid 1-1.25 mcg/day, start 10 days prior and continue till 30 days after chemo complete Vit B12 1000 mcg IM within 10 wks 1st dose, and repeat every 8-10 wks till chemo complete | 1 mg = J9307 | Discard unused portion | Use immediately after drawing up in syringe | No data available | | Y-site compatibility: NS |
| **RANITIDINE (Zantac)** 25 mg/ml in 2, 6, and 40 ml vials | RT Protect from light Protect from freezing | Solution: No reconstitution required. | IV push: over 5 minutes in a volume of at least 20 ml IV infusion: over 15-20 minutes in 50 ml NS or D5W IM: OK undiluted | 25mg =J2780 | Manufactured in SDV and MDV | RF 90D at 0.83mg/ml in D5W or NS | RT 48 h D5W or NS In NS or D5W=>FRZ 30D at 1.5mg/ml | *protect vial from light | |
| **RASBURICASE (Elitek)** 1.5 & 7.5 mg, powder SDV | RF Protect from light Protect from freezing | Reconstitution: a) Use 1 ml of diluent provided to each vial. b) Gently swirl, do NOT shake c) Withdraw the calculated volume and further dilute in NS for final volume = 50 ml | CAUTION: Patients with high risk for G6PD deficiency may experience hemolysis. Infuse over 30 min. Do NOT administer as an IV bolus | 0.5 mg = J2783 | RF 24 h | No data available | RF 24 h | | No data available |
| **RHO IMMUNE GLOBULIN (WinRho)** 250 IU (50 mcg), 600 IU (120 mcg), 1,500 IU (300 mcg), 5,000 IU (1000 mcg), 15,000 IU (3000 mcg), solution SDV | RF Do NOT freeze Excursion: RT 28 d | Solution: Draw-up entire contents of a vial in order to obtain labeled dose. Conversion: 1 mcg = 5 IU | IM (undiluted solution): one or multiple sites, deltoid or anterolateral upper thigh, avoid using gluteal muscle (sciatic nerve injury). IV push: over 3-5 minutes. CAUTION: monitor patient for intravascular hemolysis for 8 h following dose. | 100 IU = J2792 | RT 12 h | No data available | No data available | | Do NOT administer with any other medications |
| **RITUXIMAB (Rituxan)** 10 mg/ml, solution 100 & 500 mg, SDV **REMS** | RF Protect from sunlight Protect from freezing Excursion: RT 24 h | Solution conc = 10 mg/ml a) Dilute dose in convenient volume of NS or D5W b) Final conc = 1-4 mg/ml Usage of rituximab using rapid infusions should be evaluated on an individual basis see article: BLOOD, 15 MAY 2007 VOLUME 109, NUMBER 10 | IV infusion: see manufacturers recommendations Premedication with acetaminophen and/or diphenhydramine may be used If infusion-related reactions occur: a) Stop or slow the infusion b) Provide supportive care as necessary c) If symptoms improve infusion may be restarted at half previous rate; may complete infusion. d) Do NOT discharge patient if symptoms have not completely resolved | 100 mg = J9310 | No data available | No data available | RF 24 h, then RT 24 h | | Y-site compatibility: Cyclophosphamide Diphenhydramine Docetaxel Fludarabine Vincristine |
| **ROMIDEPSIN (Istodaxr)** 10 mg powder & diluent SDV | RT | Reconstitution: a) Use diluent provided, 2 ml b) Slowly inject diluent into vial and swirl contents c) Resulting solution = 5 mg/ml Further dilute dose in 500 ml NS | IV infusion: over 4 hours | 1 mg = J9315 | RT 8 h | No data available | RT 24 h | | No data available |
| **ROMIPLOSTIM (Nplate)** 250 & 500 mcg, powder SDV **REMS** | RF Do NOT freeze Protect from light | Reconstitution: [Use syringe with 0.01 ml graduations] a) Dilute with preservative-free SWFI 250mcg, use 0.72 ml 500mcg, use 1.2 ml b) Resulting concentration = 500 mcg/ml c) Gently swirl and invert, do NOT shake | SC: Draw up dose using a syringe with 0.01 ml graduations. Administer in outer aspect of upper arm, abdomen or front aspect of middle thigh. Avoid area around navel, scars, stretch marks or tender, red, bruised or hard skin. Rotate sites. | 10 mcg = J2796 | RT or RF 24 h Protect from light | No data available | No data available | | No data available |
| **SARGRAMOSTIM (Leukine)** 250 mcg, powder, SDV 500 mcg/ml, solution, MDV | RF | Reconstitution: 250 mcg vial Dilute with 1 ml SWFI, BSWFI, BNS Solution conc(500mcg vial) = 500 mcg/ml IV infusion: withdraw dose and add to NS or D5W conc > 10 mcg/ml, if less add albumin SC: withdraw dose using 1-3 cc syringe | SC: most common route IV infusion: infuse over 2-4 h or continuously Do NOT use filters | 50 mcg = J2820 | MDV & SDV reconstituted with preserved diluent: RT or RF 30 d | RF 14 d (preserved solution) | RT or RF 14 d | IV infusions with sargramostim conc < 10 mcg/ml, first add albumin to make final conc = 1 mg/ml | Y-site compatibility: Bleomycin Cisplatin Calcium gluconate Fluorouracil Methotrexate |
| **SIPULEUCEL-T (Proveng)** Patient specific dose mixed and sealed in Lactated Ringers 250ml Shipped directly to the infusing provider. | RF Do NOT freeze | Observe universal precautions when handling sipuleucel-T and leukapheresis material; sipuleucel-T is not routinely tested for transmissable diseases | IV infusion: Administer the entire contents of the 250 ml bag over 60 minutes. Storage: The medication must remain in the insulated polyurethane container and inside the outer cardboard shipping box until the time of administration. Storage at room temperature for no more than 3 hours. | - | | | Do not initiate infusion of expired drug. | Premedication with acetaminophen and an antihistamine such as diphenhydramine should be given approximately 30 minutes before each infusion to attenuate infusion-related events. | Patients require close monitoring during the infusion potential for pulmonary and cardiovascular reactions. Prior to infusion, match the patient's identity with the patient identifiers on the cell product infusion bag. |
| **STREPTOZOCIN (Zanosar)** 1 g, powder SDV | RF Protect from light | Reconstitution: a) Add 9.5 ml NS or D5W = 100 mg/ml b) Further dilute dose in 50-100 ml NS or D5W | IV infusion: over 30-45 min Bolus administration may cause intense pain Glucose intolerance has been reported Vesicant, extravasation may cause severe necrosis | 1 g = J9320 | RT 48 h RF 96 h | No data available | RT 48 h RF 96 h | | Y-site compatibility: Granisetron Gemitabine Fluorouracil (additive also) |
| **TEMOZOLOMIDE (Temodar)** 100 mg powder SDV | RF | Reconstitution: a) Bring vial to room temp. b) Inject 41 ml SWFI to yield 2.5 mg/ml c) Swirl vial—do NOT shake d) Transfer total dose to empty 250 ml PVC infusion bag. | IV infusion: over 90 minutes Flush IV line before and after infusion | 1 mg = J9328 | RT 14 hrs | No data available | RT 14 hrs | | No data available |
| **TEMSIROLIMUS (Torisel)** 25 mg/ml, conc solution Diluent: 1.8 ml, SDV | RF Protect from light | Dilution: a) Inject 1.8 ml of supplied diluent to vial of drug. b) conc = 10 mg/ml (total volume 3 ml) c) Use non-DEHP infusion bag to further dilute dose in 250 ml NS d) Gently invert bag, do NOT shake | IV infusion: over 30-60 minutes through an inline filter (polyethersulfone, < 5 microns) Premedication with IV diphenhydramine 25-50 mg is recommended 30 minutes prior to infusion. Monitor for signs and symptoms of hypersensitivity | 1 mg = J9330 | RT 24 h | No data available | RT 24 h | | No data available |
| **TENIPOSIDE (Vumon)** 50 mg, solution SDV | RF Protect from light | Solution conc = 10 mg/ml a) Remove dose from ampule b) Using a 5 micron filter needle, further dilute in 250-500 ml NS or D5W. c) Maintain a final conc = 0.1-1 mg/ml Prepare in non-PVC container and tubing to avoid cracking of plastic. | IV infusion: over 30-60 minutes Check infusion bag for ppt. Vascular irritant | 50 mg = Q2017 | No data available | No data available | 0.4-0.7 mg/ml: RT 4 d Do NOT RF diluted solutions | Monitor patient for blood pressure changes and hypersensitivity | Y-site compatibility: Calcium gluconate Cimetidine Dexamethasone Y-site INCOMPATIBILITY: Heparin |
| **THIOTEPA (Thioplex)** 15 & 30 mg, powder SDV | RF Protect from light | Reconstitution: a) Add 1.5ml or 3 ml of SWFI to 15 or 30 mg vial, respectively. Resulting conc = 10.4 mg/ml b) If solution is hazy, filter through 0.22 micron. IT: Dilute with PF NS or LR conc = 1-5 mg/ml Intravesical: dilute in 60ml NS or SWFI Intracavitary: dilute dose with 10-20ml NS or D5W. | Intravesical: retain fluid for 2 h minimum IT: administer within 8 h of preparation Intracavitary: instill into affected cavity, rotate IV: Inject appropriate dose of the reconstituted injection solution (10 mg/ml) into the tubing of a free flowing IV solution. Administer over 1-3 minutes. Local irritation or phlebitis | 15 mg = J9340 | RT 7 d RF 28 d (Protect from light) | 10mg/ml (SWFI): RT & RF 24 h | 5 mg/ml, D5W: RT 3 d RF 14 d 0.25 mg/ml, NS: RT 7 d | | Y-site compatibility: Carboplatin Cyclophosphamide Doxorubicin Granisetron Leucovorin Others |

## ACRONYM KEY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BACT** | Bacteriostatic | **BWFI** | Bacteriostatic (sterile) Water for Injection | **IT** | intrathecal | **RF** | refrigeration: 2-8° C | **d** | day |
| **BSN (BNS)** | Bacteriostatic Normal Saline for Injection | **D5W** | dextrose 5% in water | **IV** | intravenous | **RT** | room temperature: 20-25 C | **h** | hour |
| **BSWFI** | Bacteriostatic (sterile) Water for Injection | **FRZ** | frozen: -20 to -10° C | **NS** | normal saline (0.9% sodium chloride in water) | **SC** | subcutaneous | **min** | minute |
| **BT** | body temperature: 35-37° C | **IM** | intramuscular | **PF** | preservative-free | **SWFI** | Sterile water for injection | **mo** | month |
| | | | | | | | | **wk** | week |

# McKesson Specialty Health

## Injectable Admixture Chart (Toc - Zol)

| DRUG NAME & AVAILABILITY (Brand Name) | STORAGE AND HANDLING OF UNOPENED VIALS | ADMIXTURE INSTRUCTIONS [Concentration, reconstitution & dilution instructions] | ADMINISTRATION GUIDELINES [Route, standard dilution, chemical properties] | BILLING UNIT & J-CODE | CHEMICAL & PHYSICAL STABILITY OF RECONSTITUTED OR OPEN VIAL | CHEMICAL & PHYSICAL STABILITY IN SYRINGE | CHEMICAL & PHYSICAL STABILITY IN ADMIXTURE | OTHER STABILITY INFORMATION | COMPATIBILITY [Y-site or additive compatibility] |
|---|---|---|---|---|---|---|---|---|---|
| TOCILIZUMAB (Actemra)<br>200 mg/10 ml Soln<br>400 mg/20 ml Soln<br>80 mg/4 ml Soln | RF<br>Protect from light | Solution:<br>No reconstitution required. | For patients > 30 kg total volume 100 ml NS over 1 hour<br>For patients < 30 kg total volume 50 ml NS over 1 hour | 1 mg = J3262 | Protect from light | No data available | 0.9 NS (50-100ml depending on dose)<br>RT 24 h<br>RF 24 h | Do not shake solution to avoid foaming<br>Administer at room temperature | No data available |
| TOPOTECAN (Hycamtin)<br>4 mg, powder SDV<br>4 mg/4 ml Soln | RT<br>Protect from light | Reconstitution:<br>a) Use 4 ml SWFI for each 4 mg vial<br>b) Resulting conc = 1 mg/ml<br>Further dilute with 50-100 ml NS or D5W | IV infusion: over 30 min or via continuous infusion over 5-7 days as per protocol | 0.1 mg = J9351 | RT 28 d<br>RF 28 d<br>BT 28 d | No data available | ≤ 50 mcg/ml, NS, D5W:<br>RT 28 d<br>RF 28 d<br>PROTECT from light | Infusor:<br>10-50 mcg/ml, D5W, NS<br>RT or RF 28 d<br>BT (30° C) 5 d | Y-site compatibility:<br>Carboplatin<br>Dexamethasone<br>Granisetron<br>Paclitaxel |
| TRASTUZUMAB (Herceptin)<br>440 mg, powder<br>20 ml MDV | RF<br>Do NOT shake<br>Protect from light<br>Excursion: RT 48 h | Reconstitution:<br>a) Use 20 ml of diluent provided (BSWFI)<br>b) Do NOT shake to dissolve<br>c) Resultant conc = 21 mg/ml<br>Further dilute dose in 250 ml NS only | IV infusion:<br>Loading dose (8 mg/kg): infuse over 90 min<br>Weekly doses (2 mg/kg): infuse over 30 min<br>Multi-week doses (4-6 mg/kg): infuse over 30-60 min.<br>Do NOT administer as IV push or IV bolus<br>Observe patient for infusion reactions | 10 mg = J9355 | RF 28 d | No data available | RT or RF 24 h | Avoid use of Dextrose containing solutions | No data available |
| VALRUBICIN (Valstar)<br>200 mg/5 ml | RF<br>Protect from light | Solution:<br>a. Let vials warm to room temperature without heating<br>b. Dilute 800 mg with 55 ml NS to provide a 75 ml diluted solution. | For Intravesicular bladder lavage in NS only<br>Do NOT give IV or IM<br>Retain in bladder for 2 h then void<br>Use DEHP free tubing and bag | 200 mg = J9357 | | | RT 12 h | | |
| VANCOMYCIN (Vancocin)<br>500 mg powder<br>1 gm powder | | Powder for Reconstitution:<br>Reconstitute by adding:<br>- 10 ml SWFI to 500 mg<br>- 20 ml SWFI to 1 gm | IV infusion: in 250 ml NS or D5W (final concentration 5 mg/ml) over at least 1 hr<br>Do NOT give IM | 500 mg = J3370 | RT 14 d<br>RF 14 d | | At 5 mg/ml:<br>RF 6 months<br>RT 14 d | Extremely irritating | |
| VINBLASTINE (Velban)<br>10 mg, powder or<br>10 mg/10ml, MDV | RF<br>Protect from light<br>(powder) | Reconstitution: powder formulation<br>a) Use 10 ml bacteriostatic NS<br>b) Resultant conc = 1 mg/ml<br>MDV solution conc = 1 mg/ml<br>May dilute in 50 ml NS or D5W<br>Label: FATAL IF GIVEN INTRATHECALLY, FOR IV USE ONLY, DO NOT REMOVE COVER UNTIL TIME OF INJECTION | IV push: over 1-3 minutes, into a free flowing IV of NS<br>IV infusion: over 15-30 minutes (central line only), longer periods associated with more irritation<br>Vesicant, extravasation will cause severe irritation | 1 mg = J9360 | 1 mg/ml, bacteriostatic NS:<br>RF 21 d<br>FRZ 4 wk<br>PROTECT from light | 1 mg/ml, NS, SWFI:<br>RT 30 d<br>PROTECT from light | 0.15 mg/ml, NS:<br>RT 8 d<br>BT 5 d<br>PROTECT from light | Infusor:<br>0.15-0.5 mg/ml, NS<br>RF 21 d<br>BT 5 d<br>PROTECT from light | Y-site compatibility:<br>Cisplatin<br>Cyclophosphamide<br>Additive compatibility:<br>Bleomycin<br>Cyclophosphamide<br>Y-site INCOMPATIBILITY:<br>Furosemide<br>Heparin |
| VINCRISTINE (Oncovin)<br>1 mg/ml solution<br>1 & 2 ml SDV | RF<br>Protect from light | Solution conc = 1 mg/ml<br>May dilute in 50-250 ml NS or D5W<br>Label: FATAL IF GIVEN INTRATHECALLY, FOR IV USE ONLY, DO NOT REMOVE COVER UNTIL TIME OF INJECTION | IV push: over 1 min, into a free flowing IV of NS or D5W<br>Intermittent or continuous IV infusion: infuse via central line only<br>Vesicant, extravasation will cause severe irritation | 1 mg = J9370 | Undiluted:<br>RF 21 d | 25-150 mcg/ml, NS:<br>RF 7 d, followed by RT 2 d | 10-120 mcg/ml, NS:<br>RF 7 d, followed by RT 10 d, RF 29 d<br>36 mcg/ml, doxorubicin 1.67 mg/ml, NS:<br>RF 7 d<br>BT 4 d | Infusor:<br>40-200 mcg/ml, NS<br>Graseby 9000:<br>20 mcg/ml, doxorubicin 2 2 mg/ml, SWFI<br>RT 7 d, RF 14 d, BT 7 d | Y-site compatibility:<br>Bleomycin<br>Doxorubicin<br>Cisplatin<br>Cyclophosphamide<br>Additive compatibility:<br>Cytarabine<br>Etoposide<br>Doxorubicin<br>Fluorouracil |
| VINORELBINE (Navelbine)<br>10 mg/ml solution<br>1 & 5 ml, SDV | RF<br>Protect from light<br>Do NOT freeze | Solution conc = 10 mg/ml:<br>Syringe for IV push:<br>a) Withdraw dose in appropriate size syringe.<br>b) Dilute with NS or D5W to desired conc = 1.5-3 mg/ml (2 mg/ml standard)<br>IV infusion bag:<br>Add dose to NS or D5W to obtain conc = 0.5-2 mg/ml | IV push or IV infusion:<br>a) over 6-10 min into a free flowing IV of NS or D5W<br>b) followed by at least 75-125 ml of NS or D5W<br>Vesicant, extravasation will cause severe irritation | 10 mg = J9390 | No data available | 1.5-3 mg/ml, NS:<br>RT or RF 24 h | 0.5-2 mg/ml, D5W, NS:<br>RT 5 d<br>RF 7 d<br>PROTECT from light | | Y-site compatibility:<br>Bleomycin<br>Cyclophosphamide<br>Doxorubicin<br>Y-site INCOMPATIBILITY:<br>Fluorouracil<br>Heparin |
| ZOLEDRONIC ACID (Reclast)<br>5 mg in 100 ml pre-mixed infusion SDV<br>REMS | RT | Pre-mixed infusion solution:<br>Do NOT further dilute.<br>Use a vented spike infusion set. | Infuse pre-mixed solution over at least 15 min.<br>Do NOT run with Calcium-containing solutions such as Ringers or Ringers lactate<br>Run in a line separate form other drug infusions. | 1 mg = J3488 | RF 24 h | | | | Y-site & Additive INCOMPATIBILITY:<br>Calcium-containing solns |
| ZOLEDRONIC ACID (Zometa)<br>4 mg/5ml, solution<br>SDV | RT | Solution conc = 0.8 mg/ml<br>Dilute dose in 50-250 ml NS or D5W<br>Do NOT use Calcium-containing solutions such as Ringers or Ringers lactate | IV infusion: over at least 15 min<br>Dose adjustment may be necessary for patients with reduced renal function (see PI) | 1 mg = J3487 | | Use polypropylene syringe:<br>RF 24 h | RF 24 h | Dose adjustment may be necessary based on baseline creatinine clearance and indication. | Y-site & Additive INCOMPATIBILITY:<br>Calcium-containing solns |

**Notes:**

## ACRONYM KEY

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BACT | Bacteriostatic | BWFI | Bacteriostatic (sterile) Water for Injection | IT | intrathecal | RF | refrigeration: 2-8° C | d | day |
| BSN (BNS) | Bacteriostatic Normal Saline for Injection | D5W | dextrose 5% in water | IV | intravenous | RT | room temperature: 20-25 C | h | hour |
| BSWFI | Bacteriostatic (sterile) Water for Injection | FRZ | frozen: -20 to -10° C | NS | normal saline (0.9% sodium chloride in water) | SC | subcutaneous | min | minute |
| BT | body temperature: 35-37° C | IM | intramuscular | PF | preservative-free | SWFI | Sterile water for injection | mo | month |
| | | | | | | | | wk | week |

(Toc - Zol)

# McKesson Specialty Health



**Major References**
Trissel LA: Handbook on Injectable Drugs, 16th Ed. Bethesda, MD; American Society of Health-System Pharmacists, 2010
Clinical Pharmacology On-line, www.clinicalpharmacology.com
Package Insert (for brand and non-proprietary name heading a monograph)
Various Authors, AHFS Drug Information 2011, Bethesda, MD; American Society of Health-System Pharmacists.
Bing CM, ed. Extended Stability for Parenteral Drugs, 4th Ed. Bing, R.Ph.; American Society of Health-System Pharmacists, 2009.
Micromedex Healthcare Series, Thomson Healthcare. www.thomsonhc.com.
King Guide to Parenteral Admixtures, King Guide Publications, 2010. www.kingguide.com
Based on our review it was determined that all of the extended stability references were contained in one of the above major publications.

**Special Note**
The author and reviewers have made every effort to ensure the accuracy and competiveness of the information presented. However, the reader is advised that the editors, publishers and reviewers cannot be responsible for errors in omissions and consequences arising from the use of the information in the patient-care setting.

This tool is designed to assist community oncology and rheumatology practices by providing an easy to view chart with mixing information. This chart was compiled from published reference sources and manufacturer's information. It is our commitment to ensure that this reference represents the more current information available. The editorial team has made every effort to ensure that the information is accurate at the time of publication (contributing editors: Richard A. Spero, Pharm.D, John Griffith, BPharm, RPh, and Jeff P. Walker, RPh). Please contact us if you have questions or concerns.

Editor-in-Chief
Richard A. Spero, Pharm. D.
McKesson Specialty Health
richard.spero@mckesson.com
Contributing Editors:
John Griffith, BPharm, RPh
Jeff P. Walker, RPh

© October 2011 McKesson Specialty Health. All rights reserved.