# EXHIBIT 1

Missing PFS (Sanofi Defendants)[1]

| Matter Name | MDL Docket No. |
| --- | --- |
| Abram, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-14194 |
| Abrisch, Elaine v. Sanofi US LLC, et al. | 2:17-cv-15588 |
| Acosta, Jennifer v. Sanofi SA, et al. | 2:17-cv-12820 |
| Adams, Judith v. Sanofi US LLC, et al. | 2:17-cv-15183 |
| Ainsworth, Margaret v. Sanofi US LLC, et al. | 2:17-cv-14282 |
| Akbar, Aqueelah A. v. Sanofi US LLC, et al. | 2:17-cv-14253 |
| Akel, Debbie v. Sanofi US LLC, et al. | 2:17-cv-15850 |
| Akers, Toni v. Sanofi US LLC, et al. | 2:17-cv-14298 |
| Akomas, Jackie v. Sanofi SA, et al. | 2:17-cv-08399 |
| Alexander, Eva v. Sanofi US LLC, et al. | 2:17-cv-15968 |
| Ali, Aysha v. Sanofi US LLC, et al. | 2:17-cv-14632 |
| Allain, Cheryl v. Sanofi SA, et al. | 2:17-cv-15405 |
| Allen, Glenda v. Sanofi US LLC, et al. | 2:17-cv-14678 |
| Allen, Jessie v. Sanofi US LLC, et al. | 2:17-cv-16727 |
| Allen, Pamela v. Sanofi SA, et al. | 2:17-cv-09928 |
| Allen, Tammy v. Sanofi US LLC, et al. | 2:17-cv-13817 |
| Alvey, Emma Rolain v. Sanofi SA, et al. | 2:17-cv-12147 |
| Anderson, Betty J. v. Sanofi US LLC, et al. | 2:17-cv-14263 |
| Anderson, Helen N. v. Sanofi US LLC, et al. | 2:17-cv-14269 |
| Anderson, Jean v. Sanofi US LLC, et al. | 2:17-cv-15118 |
| Anderson, Sharon G.F. v. Sanofi US LLC, et al. | 2:17-cv-14259 |
| Andrade, Maria v. Sanofi US LLC, et al. | 2:17-cv-16252 |
| Ansah, Doris v. Sanofi US LLC, et al. | 2:17-cv-16473 |
| Anteola, Magaly v. Sanofi US LLC, et al. | 2:17-cv-15885 |
| Anthony-Wood, Olivia v. Sanofi SA, et al. | 2:17-cv-11741 |
| Apprill, Alice v. Sanofi SA, et al. | 2:17-cv-03853 |

[1] In connection with certain cases that are on this Appendix for failure to comply with Amended PTO 22, Para 4 (Rec. Doc. 325), sanofi recognizes that not every case listed is appropriate for immediate dismissal.  Under Amended PTO 22, Para 4, law firms that filed over 25 cases on a single day were obligated to submit not less than 25 Plaintiff Fact Sheets within 75 days of the Complaint filing date.  In fairness to Plaintiffs, Defendants have not here selected among the outstanding Plaintiffs which should be dismissed.  Rather, to the extent those firms cure this deficiency by April 22, 2018, by submitting as many outstanding fact sheets as are necessary to reach 25 submissions for each date with more than 25 complaint filings, and alert Sanofi to such submissions through plaintiffs' liaison counsel, Defendants will remove all of those firms' remaining cases from this list for that specific Complaint filling date.  To the extent those plaintiff firms fail to submit the necessary PFSs, Defendants will identify for the Court how many cases are outstanding from each firm and which cases on this list belong to those firms.

| Matter Name | MDL Docket No. |
|---|---|
| Araiza, Lili v. Sanofi US LLC, et al. | 2:17-cv-15203 |
| Arce, Ana v. Sanofi US LLC, et al. | 2:17-cv-14146 |
| Archer, Isabelle v. Sanofi US LLC, et al. | 2:17-cv-15882 |
| Ardeneaux, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-16182 |
| Argys, Sherrie v. Sanofi SA, et al. | 2:17-cv-11809 |
| Armstrong, Eveline v. Sanofi US LLC, et al. | 2:17-cv-14198 |
| Artis, Martha v. Sanofi US LLC, et al. | 2:17-cv-16024 |
| Artry, Patricia v. Sanofi US LLC, et al. | 2:17-cv-16737 |
| Bailey, Donna v. Sanofi SA, et al. | 2:17-cv-12885 |
| Bailey, Tonya v. Sanofi US LLC, et al. | 2:17-cv-15367 |
| Baker, Melinda v. Sanofi SA, et al. | 2:17-cv-12244 |
| Baldwin, Angela v. Sanofi SA, et al. | 2:17-cv-04681 |
| Barajas, Angela and Francesco v. Sanofi US LLC, et al. | 2:17-cv-15792 |
| Barbeauld, Michelle v. Sanofi SA, et al. | 2:17-cv-13268 |
| Barclay, Becky v. Sanofi SA, et al. | 2:17-cv-11802 |
| Bargas, Gloria v. Sanofi SA, et al. | 2:17-cv-11343 |
| Barr, Kimberly v. Sanofi SA, et al. | 2:17-cv-12889 |
| Barreto, Sharon v. Sanofi US LLC, et al. | 2:17-cv-17343 |
| Barrientes, Maria v. Sanofi SA, et al. | 2:17-cv-08397 |
| Bartels, Sharon v. Sanofi US LLC, et al. | 2:17-cv-13962 |
| Bass, Mary v. Sanofi SA, et al. | 2:17-cv-12220 |
| Bass, Theresa v. Sanofi US LLC, et al. | 2:17-cv-16099 |
| Bates, Marva and Michael v. Sanofi SA, et al. | 2:17-cv-13652 |
| Battle, Maelois v. Sanofi SA, et al. | 2:17-cv-09933 |
| Baugh, Donna v. Sanofi SA, et al. | 2:17-cv-11746 |
| Beamon, Alice v. Sanofi SA, et al. | 2:17-cv-07920 |
| Beamon, Alicia v. Sanofi SA, et al. | 2:17-cv-08229 |
| Beard, Pamela v. Sanofi SA, et al. | 2:17-cv-10542 |
| Beattie, Fleeta v. Sanofi US LLC, et al. | 2:17-cv-13824 |
| Becker, Gail v. Sanofi US LLC, et al. | 2:17-cv-17210 |
| Beer-Eyk, Susanne v. Sanofi US LLC, et al. | 2:17-cv-15307 |
| Belser-Gaston, Maxine v. Sanofi US LLC, et al. | 2:17-cv-16569 |
| Benenate, Mary v. Sanofi US LLC, et al. | 2:17-cv-15242 |
| Benjamin, Clementine v. Sanotif SA, et al. | 2:17-cv-10293 |
| Bennett, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15343 |
| Bennett, Deborah v. Sanofi SA, et al. | 2:17-cv-13391 |
| Bennett, Karen N. v. Sanofi US LLC, et al. | 2:17-cv-14275 |
| Bentley, Doris and Darrel v. Sanofi US LLC, et al. | 2:17-cv-13850 |
| Berry, Deborah v. Sanofi SA, et al. | 2:17-cv-11459 |
| Berry, Niambi v. Sanofi US LLC, et al. | 2:17-cv-14320 |
| Berry, Tamara v. Sanofi US LLC, et al. | 2:17-cv-14201 |
| Bert, Diana v. Sanofi US LLC, et al. | 2:17-cv-14202 |

| Matter Name | MDL Docket No. |
|---|---|
| Bess, Marian v. Sanofi SA, et al. | 2:17-cv-17295 |
| Beubeutow, Deborah and Chuck v. Sanofi SA, et al. | 2:17-cv-15447 |
| Biggs, Cynthia v. Sanofi SA, et al. | 2:17-cv-15304 |
| Billups, Kandi v. Sanofi SA, et al. | 2:17-cv-11987 |
| Bird, Susan v. Sanofi US LLC, et al. | 2:17-cv-14203 |
| Birdsong, Joy v. Sanofi SA, et al. | 2:17-cv-08227 |
| Bishop, Amy v. Sanofi SA, et al. | 2:17-cv-11973 |
| Bladt, Barbara v. Sanofi US LLC, et al. | 2:17-cv-13898 |
| Blake, Jary v. Sanofi US LLC, et al. | 2:17-cv-15719 |
| Blake, Joan v. Sanofi US LLC, et al. | 2:17-cv-13903 |
| Blake, Patricia J. v. Sanofi US LLC, et al. | 2:17-cv-14733 |
| Blenderman, Rebecca v. Sanofi SA, et al. | 2:17-cv-08953 |
| Blevins, Paula and Danny v. Sanofi US LLC, et al. | 2:17-cv-15220 |
| Blevins, Shelden v. Sanofi US LLC, et al. | 2:17-cv-16744 |
| Blogg, Mary v. Sanofi SA, et al. | 2:17-cv-09168 |
| Bloomstrom, Kim v. Sanofi SA, et al. | 2:17-cv-11905 |
| Boggins, Raynette v. Sanofi US LLC, et al. | 2:17-cv-14204 |
| Bogues, Jessica v. Sanofi SA, et al. | 2:17-cv-13685 |
| Boice, Jodi v. Sanofi US LLC, et al. | 2:17-cv-15803 |
| Bolingbroke, Myra v. Sanofi US LLC, et al. | 2:17-cv-14205 |
| Bone, Shneqwa v. Sanofi SA, et al. | 2:17-cv-10825 |
| Booker, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-13862 |
| Borland, Linda Joyce v. Sanofi SA, et al. | 2:17-cv-15452 |
| Botley, Linda v. Sanofi SA, et al. | 2:17-cv-12660 |
| Boudreaux, Jean v. Sanofi US LLC, et al. | 2:17-cv-15282 |
| Bowman, Ida v. Sanofi US LLC, et al. | 2:17-cv-15890 |
| Bowman, Sonja v. Sanofi US LLC, et al. | 2:17-cv-15313 |
| Bowser, Kristen v. Sanofi US LLC, et al. | 2:17-cv-14206 |
| Boykins, Constance v. Sanofi US LLC, et al. | 2:17-cv-16207 |
| Brack, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14207 |
| Bracy, Mary v. Sanofi SA, et al. | 2:17-cv-07799 |
| Bradford, Sheeneatha v. Sanofi SA, et al. | 2:17-cv-13092 |
| Bradley, Pearl v. Sanofi SA, et al. | 2:17-cv-08912 |
| Branch, Zenoria v. Sanofi SA, et al. | 2:17-cv-12721 |
| Brandon, Bonita v. Sanofi US LLC, et al. | 2:17-cv-14640 |
| Braswell, Fredricka v. Sanofi US LLC, et al. | 2:17-cv-16549 |
| Breedlove, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-13872 |
| Bresloff, Edye v. Sanofi US LLC, et al. | 2:17-cv-14703 |
| Brierly, Myrtle v. Sanofi US LLC, et al. | 2:17-cv-16293 |
| Brinson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15627 |
| Broady, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15698 |
| Brock, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14208 |

| Matter Name | MDL Docket No. |
|---|---|
| Brock, Delinda v. Sanofi US LLC, et al. | 2:17-cv-14209 |
| Brocklin, Karen v. Sanofi US LLC, et al. | 2:17-cv-16659 |
| Brod, Adele v. Sanofi SA, et al. | 2:17-cv-11908 |
| Broderson, Maria v. Sanofi US LLC, et al. | 2:17-cv-14922 |
| Bromeling, Katherine v. Sanofi SA, et al. | 2:17-cv-07801 |
| Bronson, Rena v. Sanofi US LLC, et al. | 2:17-cv-15894 |
| Brooks, Bunny v. Sanofi SA, et al. | 2:17-cv-13559 |
| Brooks, Tammy v. Sanofi SA, et al. | 2:17-cv-17283 |
| Brough, Margaret v. Sanofi SA, et al. | 2:17-cv-12883 |
| Brown, Brenda v. Sanofi US LLC, et al. | 2:17-cv-15853 |
| Brown, Diane v. Sanofi US LLC, et al. | 2:17-cv-15634 |
| Brown, Evelyn v. Sanofi US LLC, et al. | 2:17-cv-13867 |
| Brown, Gladys v. Sanofi SA, et al. | 2:17-cv-13031 |
| Brown, Helen (OH) v. Sanofi SA, et al. | 2:17-cv-12252 |
| Brown, Lauren and Richard Brown, Sr. v. Sanofi US LLC, et al. | 2:17-cv-17352 |
| Brown, Lawanna v. Sanofi US LLC, et al. | 2:17-cv-17029 |
| Brown, Lillian and James v. Sanofi SA, et al. | 2:17-cv-12999 |
| Brown, Natalie A. and Zealouis v. Sanofi SA, et al. | 2:17-cv-12489 |
| Brown, Spearmontene v. Sanofi US LLC, et al. | 2:17-cv-14210 |
| Brown, Susie Mae v. Sanofi US LLC, et al. | 2:17-cv-14803 |
| Brown, Tara v. Sanofi SA, et al. | 2:17-cv-09970 |
| Brown, Teressa v. Sanofi US LLC, et al. | 2:17-cv-15939 |
| Brundidge, Christina v. Sanofi US LLC, et al. | 2:17-cv-15305 |
| Bruns, Linda v. Sanofi US LLC, et al. | 2:17-cv-14211 |
| Bullen, Donna and Melvin v. Sanofi US LLC, et al. | 2:17-cv-13749 |
| Burfield, Judy R. v. Sanofi SA, et al. | 2:17-cv-12026 |
| Burgan, Vivian v. Sanofi SA, et al. | 2:17-cv-12250 |
| Burke, Lynda v. Sanofi SA, et al. | 2:17-cv-12895 |
| Burnell, Mary O. v. Sanofi SA, et al. | 2:17-cv-11935 |
| Burress, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14009 |
| Burton-Lewis, Tracy v. Sanofi US LLC, et al. | 2:17-cv-16817 |
| Burts, Cheryl v. Sanofi US LLC, et al. | 2:17-cv-16681 |
| Butler, Nora v. Sanofi SA, et al. | 2:17-cv-13688 |
| Buxton, Gina v. Sanofi US LLC, et al. | 2:17-cv-14148 |
| Byars, Teresa v. Sanofi SA, et al. | 2:17-cv-12899 |
| Byrd, Faye v. Sanofi US LLC, et al. | 2:17-cv-16566 |
| Cabaniss, Lorrie v. Sanofi SA, et al. | 2:17-cv-10294 |
| Cade, Shanda v. Sanofi US LLC, et al. | 2:17-cv-16586 |
| Cagas, Juliet v. Sanofi US LLC, et al. | 2:17-cv-15364 |
| Calhoun, Beverly v. Sanofi US LLC, et al. | 2:17-cv-15760 |
| Calhoun, Rosalyn v. Sanofi US LLC, et al. | 2:17-cv-13751 |

| Matter Name | MDL Docket No. |
|---|---|
| Campbell, Denise v. Sanofi SA, et al. | 2:17-cv-12900 |
| Campbell, Sheila K. v. Sanofi US LLC, et al. | 2:17-cv-14305 |
| Campbell, Stephanie v. Sanofi US LLC, et al. | 2:17-cv-14216 |
| Cardoza, Jerry v. Sanofi SA, et al. | 2:17-cv-12733 |
| Carlisle-Otete, Raemonique v. Sanofi SA, et al. | 2:17-cv-13495 |
| Carr, Margaret v. Sanofi US LLC, et al. | 2:17-cv-14889 |
| Carr, Shelly and Paul v. Sanofi SA, et al. | 2:17-cv-15466 |
| Carroll, Mary v. Sanofi SA, et al. | 2:17-cv-10651 |
| Carr-Scott, Jessica v. Sanofi SA, et al. | 2:17-cv-12902 |
| Carter, Barbara L. v. Sanofi US LLC, et al. | 2:17-cv-14309 |
| Carter, Donna B. v. Sanofi SA, et al. | 2:17-cv-13019 |
| Carter, Glenda v. Sanofi US LLC, et al. | 2:17-cv-14313 |
| Carter, Jessie v. Sanofi US LLC, et al. | 2:17-cv-16952 |
| Carter, Luella v. Sanofi US LLC, et al. | 2:17-cv-15095 |
| Carter, Pamela v. Sanofi US LLC, et al. | 2:17-cv-17208 |
| Carter, Sharon v. Sanofi US LLC, et al. | 2:17-cv-16034 |
| Carvajal, Mary v. Sanofi SA, et al. | 2:17-cv-09537 |
| Castano, Vivian v. Sanofi SA, et al. | 2:17-cv-13422 |
| Caulker, Tara v. Sanofi US LLC, et al. | 2:17-cv-17150 |
| Ceasar, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-15924 |
| Cessna, Corinna v. Sanofi US LLC, et al. | 2:17-cv-15326 |
| Chambers, Janet and Robert Chambers, Jr. v. Sanofi US LLC, et al. | 2:17-cv-15637 |
| Chambliss, Lalla v. Sanofi US LLC, et al. | 2:17-cv-14220 |
| Chand, Theresa v. Sanofi US LLC, et al. | 2:17-cv-14844 |
| Chaney, Shirley v. Sanofi US LLC, et al. | 2:17-cv-15009 |
| Chant, Angie v. Sanofi US LLC, et al. | 2:17-cv-15321 |
| Chappell, Marilyn Ann v. Sanofi US LLC, et al. | 2:17-cv-15266 |
| Chappelle, Gertha v. Sanofi US LLC, et al. | 2:17-cv-15359 |
| Charlton, Ernestine v. Sanofi SA, et al. | 2:17-cv-12904 |
| Chastain, Bianca v. Sanofi US LLC, et al. | 2:17-cv-14150 |
| Chavez, Victoria v. Sanofi US LLC, et al. | 2:17-cv-15287 |
| Cheeseboro, Jannis v. Sanofi US LLC, et al. | 2:17-cv-15349 |
| Cheney, Lauren v. Sanofi US LLC, et al. | 2:17-cv-13904 |
| Chin, Lalaine v. Sanofi US LLC, et al. | 2:17-cv-14854 |
| Choute, Marie and Emanuel v. Sanofi US LLC, et al. | 2:17-cv-13731 |
| Chreitan-Clipps, Shirley and Anderson Holt Clipps, Jr. v. Sanofi US LLC, et al. | 2:17-cv-16687 |
| Christophe, Rosalind v. Sanofi US LLC, et al. | 2:17-cv-14227 |
| Christy, Marcia M. v. Sanofi SA, et al. | 2:17-cv-12030 |
| Church, Cathy v. Sanofi US LLC, et al. | 2:17-cv-14471 |
| Cindric, Madelyn v. Sanofi US LLC, et al. | 2:17-cv-15348 |

| Matter Name | MDL Docket No. |
|---|---|
| Clark, Miriam v. Sanofi US LLC, et al. | 2:17-cv-16808 |
| Clarkson, Carole v. Sanofi SA, et al. | 2:17-cv-11803 |
| Clay, Beverly v. Sanofi SA, et al. | 2:17-cv-13562 |
| Claywell, Shannon v. Sanofi US LLC, et al. | 2:17-cv-14231 |
| Clemons, Geneva v. Sanofi SA, et al. | 2:17-cv-15471 |
| Clemons, Latrice v. Sanofi US LLC, et al. | 2:17-cv-13939 |
| Clemons, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-16523 |
| Clouser, Deborah and David v. Sanofi US LLC, et al. | 2:17-cv-13878 |
| Coffman, Tammy v. Sanofi SA, et al. | 2:17-cv-12906 |
| Cogshell, Walce Mae v. Sanofi US LLC, et al. | 2:17-cv-14232 |
| Cohen, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-14118 |
| Colbert, Cortiga v. Sanofi US LLC, et al. | 2:17-cv-15342 |
| Cole, Mary L. v. Sanofi US LLC, et al. | 2:17-cv-14318 |
| Cole, Robinette v. Sanofi US LLC, et al. | 2:17-cv-13885 |
| Coleman, Ada v. Sanofi US LLC, et al. | 2:17-cv-14032 |
| Coleman, Hattie v. Sanofi US LLC, et al. | 2:17-cv-16250 |
| Coleman, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15217 |
| Coles, Gail v. Sanofi SA, et al. | 2:17-cv-12531 |
| Collett, Sarah v. Sanofi SA, et al. | 2:17-cv-12705 |
| Collie, Marilyn and Charles v. Sanofi US LLC, et al. | 2:17-cv-13820 |
| Collier, Janet and Fred v. Sanofi SA, et al. | 2:17-cv-13693 |
| Collins, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15640 |
| Collins, Joann v. Sanofi US LLC, et al. | 2:17-cv-14234 |
| Collins, Lisa A. v. Sanofi SA, et al. | 2:17-cv-12050 |
| Collins, Patricia (GA) v. Sanofi US LLC, et al. | 2:17-cv-16552 |
| Colton, Gloria v. Sanofi US LLC, et al. | 2:17-cv-14235 |
| Conley, Joan v. Sanofi US LLC, et al. | 2:17-cv-14237 |
| Conn, Sherry v. Sanofi SA, et al. | 2:17-cv-15476 |
| Conrad, Katrina v. Sanofi SA, et al. | 2:17-cv-13112 |
| Contreras, Ernestina Cruz v. Sanofi US LLC, et al. | 2:17-cv-15633 |
| Cook, Sheila v. Sanofi SA, et al. | 2:17-cv-12265 |
| Cooke, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-14239 |
| Cooks, Frankie v. Sanofi US LLC, et al. | 2:17-cv-14240 |
| Coombs, Lisa v. Sanofi SA, et al. | 2:17-cv-12914 |
| Cooper, Audrey v. Sanofi US LLC, et al. | 2:17-cv-14134 |
| Cooper, Brenda v. Sanofi SA, et al. | 2:17-cv-13662 |
| Cooper, Theda v. Sanofi US LLC, et al. | 2:17-cv-14243 |
| Copley, Copper v. Sanofi SA, et al. | 2:17-cv-12917 |
| Corbin, Deanna v. Sanofi US LLC, et al. | 2:17-cv-15045 |
| Cordova, Patricia A. v. Sanofi SA, et al. | 2:17-cv-12655 |
| Corker Cole, Telisa v. Sanofi SA, et al. | 2:17-cv-11168 |
| Corona, Marla V. and Ignacio v. Sanofi US LLC, et al. | 2:17-cv-14321 |

| Matter Name | MDL Docket No. |
|---|---|
| Cortez, Mayra v. Sanofi SA, et al. | 2:17-cv-09283 |
| Coulter, Sharen v. Sanofi SA, et al. | 2:17-cv-15483 |
| Cowan, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-16472 |
| Coward-Murrell, Clydie and Louis Murrell v. Sanofi US LLC, et al. | 2:17-cv-15644 |
| Crawford, Candi v. Sanofi US LLC, et al. | 2:17-cv-15479 |
| Crawford, Fern v. Sanofi US LLC, et al. | 2:17-cv-14068 |
| Crawford, Gennifer v. Sanofi US LLC, et al. | 2:17-cv-14286 |
| Crawford, Karen W. v. Sanofi SA, et al. | 2:17-cv-15493 |
| Crawford, Latasha v. Sanofi US LLC, et al. | 2:17-cv-15630 |
| Crawford, Mechita v. Sanofi US LLC, et al. | 2:17-cv-16639 |
| Crawford, Pamela and Cedrick Crawford, Sr. v. Sanofi US LLC, et al. | 2:17-cv-15647 |
| Crawford-Burton, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-16948 |
| Crouch, Emma v. Sanofi US LLC, et al. | 2:17-cv-15212 |
| Crowder, Nada v. Sanofi SA, et al. | 2:17-cv-13176 |
| Crowe, Mary and Feliciano Montique Crowe v. Sanofi US LLC, et al. | 2:17-cv-16690 |
| Cruel, Sonya v. Sanofi US LLC, et al. | 2:17-cv-16738 |
| Cudnik, Lynne v. Sanofi US LLC, et al. | 2:17-cv-16243 |
| Cullins, Michele v. Sanofi SA, et al. | 2:17-cv-10894 |
| Culmer, Christina v. Sanofi US LLC, et al. | 2:17-cv-15748 |
| Culver, Ivery v. Sanofi US LLC, et al. | 2:17-cv-14328 |
| Curry, Gladys & Rufus (AL) v. Sanofi US LLC, et al. | 2:17-cv-15526 |
| Curry, Madelyn v. Sanofi US LLC, et al. | 2:17-cv-15620 |
| Curtis, Constance v. Sanofi US LLC, et al. | 2:17-cv-14249 |
| Czaplinski, Ivy v. Sanofi US LLC, et al. | 2:17-cv-14251 |
| Dabney, Rica v. Sanofi US LLC, et al. | 2:17-cv-14327 |
| D'Alessio, Deborah v. Sanofi US LLC, et al. | 2:17-cv-13747 |
| Daniel, Kim v. Sanofi US LLC, et al. | 2:17-cv-15572 |
| Daniel, Margo v. Sanofi SA, et al. | 2:17-cv-13082 |
| Daniels, Cornelia v. Sanofi SA, et al. | 2:17-cv-10717 |
| Daniels, Doris v. Sanofi US LLC, et al. | 2:17-cv-15907 |
| Daniels, Lillie v. Sanofi US LLC, et al. | 2:17-cv-15650 |
| Daniels, Vickie v. Sanofi US LLC, et al. | 2:17-cv-16815 |
| Danner, Fran v. Sanofi US LLC, et al. | 2:17-cv-14254 |
| Darby, Charlotte v. Sanofi SA, et al. | 2:17-cv-08332 |
| Darby, Sandra v. Sanofi SA, et al. | 2:17-cv-06442 |
| Daulton, Susan v. Sanofi US LLC, et al. | 2:17-cv-14486 |
| Davis, Gail v. Sanofi US LLC, et al. | 2:17-cv-13756 |
| Davis, Joann v. Sanofi US LLC, et al. | 2:17-cv-16590 |
| Davis, Joyce (VA) v. Sanofi US LLC, et al. | 2:17-cv-16749 |

| Matter Name | MDL Docket No. |
|---|---|
| Davis, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-15557 |
| Davis, Susan v. Sanofi SA, et al. | 2:17-cv-13381 |
| Davis, Tina R. v. Sanofi SA, et al. | 2:17-cv-12052 |
| Dawkins, Keshin v. Sanofi SA, et al. | 2:17-cv-09164 |
| Dawson, Betty v. Sanofi SA, et al. | 2:17-cv-12730 |
| Day, Carol v. Sanofi SA, et al. | 2:17-cv-08331 |
| de la Garza, Maria and Eduardo de la Garza v. Sanofi US LLC, et al. | 2:17-cv-15564 |
| Deal, Jacci v. Sanofi US LLC, et al. | 2:17-cv-15709 |
| Dean, Charles and Heather v. Sanofi SA, et al. | 2:17-cv-12821 |
| Deitz, Nadine v. Sanofi US LLC, et al. | 2:17-cv-15532 |
| Delongchamp, Kathryn v. Sanofi SA, et al. | 2:17-cv-06613 |
| Demarzino, Joan v. Sanofi US LLC, et al. | 2:17-cv-16597 |
| Demmy, Mary v. Sanofi US LLC, et al. | 2:17-cv-16698 |
| Deppe, Linda v. Sanofi US LLC, et al. | 2:17-cv-15574 |
| Derminer, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14119 |
| Deshazor, Renee v. Sanofi US LLC, et al. | 2:17-cv-16669 |
| Devera, Iris v. Sanofi US LLC, et al. | 2:17-cv-16496 |
| Devine, Rita C. and George v. Sanofi SA, et al. | 2:17-cv-15502 |
| Diaz, Mary v. Sanofi US LLC, et al. | 2:17-cv-15021 |
| Dickson, Linda D. v. Sanofi SA, et al. | 2:17-cv-12500 |
| Dill, Joyce v. Sanofi US LLC, et al. | 2:17-cv-14257 |
| Dillard, Elizabeth N. v. Sanofi US LLC, et al. | 2:17-cv-14337 |
| Dillon, Teresa v. Sanofi SA, et al. | 2:17-cv-12920 |
| Dilworth, Gail and James v . Sanofi SA, et al. | 2:17-cv-13691 |
| Dittfield, Doreen v. Sanofi US LLC, et al. | 2:17-cv-14258 |
| Dixon, Frances v. Sanofi US LLC, et al. | 2:17-cv-16667 |
| Dixon, Jacquelin v. Sanofi US LLC, et al. | 2:17-cv-16764 |
| Dodson, Patrice v. Sanofi US LLC, et al. | 2:17-cv-14260 |
| Donult, Debbie v. Sanofi SA, et al. | 2:17-cv-11341 |
| Dooley, Jamie v. Sanofi SA, et al. | 2:17-cv-11451 |
| Dora, Hazel and Johnnie v. Sanofi SA, et al. | 2:17-cv-13695 |
| Dorsey, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15358 |
| Doss, Johnetta v. Sanofi US LLC, et al. | 2:17-cv-14262 |
| Doss, Pamela v. Sanofi SA, et al. | 2:17-cv-07839 |
| Dovey, Lucy and Charles v. Sanofi SA, et al. | 2:17-cv-13692 |
| Downing, Magdalena v. Sanofi US LLC, et al. | 2:17-cv-14266 |
| Drechsler, Karen v. Sanofi US LLC, et al. | 2:17-cv-14268 |
| Drexler, Corysue v. Sanofi SA, et al. | 2:17-cv-12925 |
| Drinnon, Katherine v. Sanofi US LLC, et al. | 2:17-cv-16082 |
| Duarte, Aura v. Sanofi SA, et al. | 2:17-cv-12035 |
| DuBois, Eilene v. Sanofi SA, et al. | 2:17-cv-13696 |

| Matter Name | MDL Docket No. |
|---|---|
| Duckett, Carolener v. Sanofi US LLC, et al. | 2:17-cv-16116 |
| Dudik, Carol v. Sanofi US LLC, et al. | 2:17-cv-16670 |
| Duke, Brenda v. Sanofi US LLC, et al. | 2:17-cv-15443 |
| Duncan, Angela v. Sanofi SA, et al. | 2:17-cv-12765 |
| Duncan, Deborah v. Sanofi SA, et al. | 2:17-cv-10830 |
| Dunford, Shauna v. Sanofi SA, et al. | 2:17-cv-12929 |
| Dunlap-Cottle, Shelli v. Sanofi US LLC, et al. | 2:17-cv-14274 |
| Dupree, Celia v. Sanofi US LLC, et al. | 2:17-cv-17224 |
| Durham, Cassondra v. Sanofi US LLC, et al. | 2:17-cv-14277 |
| East, Jo v. Sanofi US LLC, et al. | 2:17-cv-16893 |
| Easton, Linda and Matthew v. Sanofi SA, et al. | 2:17-cv-13697 |
| Echols, Kaci v. Sanofi US LLC, et al. | 2:17-cv-14851 |
| Edmond, Sylvanie v. Sanofi US LLC, et al. | 2:17-cv-15636 |
| Edwards, Altha v. Sanofi US LLC, et al. | 2:17-cv-14281 |
| Edwards, Fannie Ree v. Sanofi US LLC, et al. | 2:17-cv-15385 |
| Edwards, Shelia v. Sanofi US LLC, et al. | 2:17-cv-14351 |
| Eittrein, Joanne Elizabeth v. Sanofi SA, et al. | 2:17-cv-15392 |
| Elbaum, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14100 |
| Elder, Tara M. and Kevin v. Sanofi SA, et al. | 2:17-cv-15569 |
| Elem, Louise (AZ) v. Sanofi US LLC, et al. | 2:17-cv-15061 |
| Elem, Louise v. Sanofi US LLC, et al. | 2:17-cv-15667 |
| Elliott, Iris L. v. Sanofi US LLC, et al. | 2:17-cv-14364 |
| Ellis, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14285 |
| Ellis, Linda v. Sanofi US LLC, et al. | 2:17-cv-15586 |
| Ellis, Miecha v. Sanofi US LLC, et al. | 2:17-cv-15998 |
| Elmiger, Linda v. Sanofi SA, et al. | 2:17-cv-12222 |
| Ehon, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-15112 |
| Ennis, Cathy v. Sanofi US LLC, et al. | 2:17-cv-14288 |
| Epperson, Julia v. Sanofi US LLC, et al. | 2:17-cv-15551 |
| Ernst, Laurie v. Sanofi SA, et al. | 2:17-cv-17273 |
| Ervin, Sharon v. Sanofi SA, et al. | 2:17-cv-12129 |
| Escalante, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16128 |
| Espinoza, Marissa v. Sanofi US LLC, et al. | 2:17-cv-14959 |
| Eustache-Garner, Natasha v. Sanofi US LLC, et al. | 2:17-cv-14970 |
| Evans, Gail and Phillip v. Sanofi US LLC, et al. | 2:17-cv-13758 |
| Evans, Lorraine v. Sanofi US LLC, et al. | 2:17-cv-16011 |
| Evans, Nancy v. Sanofi US LLC, et al. | 2:17-cv-16481 |
| Evans, Violet v. Sanofi US LLC, et al. | 2:17-cv-14290 |
| Fallace, Lori v. Sanofi SA, et al. | 2:17-cv-10321 |
| Farrar, Jewell v. Sanofi US LLC, et al. | 2:17-cv-16753 |
| Favors, Betty v. Sanofi US LLC, et al. | 2:17-cv-15887 |
| Featherstone, Jasmine v. Sanofi US LLC, et al. | 2:17-cv-16470 |

| Matter Name | MDL Docket No. |
|---|---|
| Felton, Sabra v. Sanofi SA, et al. | 2:17-cv-09527 |
| Fennewald, Sharon v. Sanofi SA, et al. | 2:17-cv-12430 |
| Ferguson, Judi v. Sanofi US LLC, et al. | 2:17-cv-14293 |
| Ferguson, Ronda v. Sanofi SA, et al. | 2:17-cv-11442 |
| Fernandez, Diane and Juan v. Sanofi US LLC, et al. | 2:17-cv-16027 |
| Ferrill, Martha v. Sanofi US LLC, et al. | 2:17-cv-16865 |
| Fields, Angela and Oscar Fields v. Sanofi US LLC, et al. | 2:17-cv-15651 |
| Filer, Mary Beth v. Sanofi SA, et al. | 2:17-cv-10975 |
| Findley, Deborah v. Sanofi SA, et al. | 2:17-cv-12938 |
| Fink, Joyce v. Sanofi US LLC, et al. | 2:17-cv-14555 |
| Finley, Cynthia L. v. Sanofi US LLC, et al. | 2:17-cv-14368 |
| Firman, Angela v. Sanofi US LLC, et al. | 2:17-cv-14489 |
| Fisher, Audree v. Sanofi SA, et al. | 2:17-cv-09927 |
| Fisher, Cheryl v. Sanofi US LLC, et al. | 2:17-cv-14300 |
| Flambo, Marshal v. Sanofi SA, et al. | 2:17-cv-13609 |
| Flinn, Lynn v. Sanofi SA, et al. | 2:17-cv-15401 |
| Flores, Amber v. Sanofi US LLC, et al. | 2:17-cv-16220 |
| Follette, Pearl v. Sanofi SA, et al. | 2:17-cv-13415 |
| Forbes, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16642 |
| Ford, Donna v. Sanofi US LLC, et al. | 2:17-cv-13905 |
| Ford, Imogene v. Sanofi SA, et al. | 2:17-cv-07118 |
| Ford, Karla J. v. Sanofi SA, et al. | 2:17-cv-11040 |
| Ford, Marquese v. Sanofi SA, et al. | 2:17-cv-15583 |
| Forquer, Holly v. Sanofi US LLC, et al. | 2:17-cv-14302 |
| Forsey, Alexa v. Sanofi US LLC, et al. | 2:17-cv-14303 |
| Fosberg, Betty v. Sanofi SA, et al. | 2:17-cv-13010 |
| Foster, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-15655 |
| Fowler, Alicia v. Sanofi US LLC, et al. | 2:17-cv-14883 |
| Fowler, Linnie v. Sanofi US LLC, et al. | 2:17-cv-13977 |
| Fox, Janet v. Sanofi US LLC, et al. | 2:17-cv-16359 |
| Frank, Deanna v. Sanofi SA, et al. | 2:17-cv-12722 |
| Franklin, Charsehella v. Sanofi SA, et al. | 2:17-cv-12944 |
| Frayre, Evelyn v. Sanofi US LLC, et al. | 2:17-cv-16838 |
| Freeman, Yvonne v. Sanofi US LLC, et al. | 2:17-cv-14308 |
| Frost, Leticia v. Sanofi US LLC, et al. | 2:17-cv-16678 |
| Fuller, Theresa v. Sanofi SA, et al. | 2:17-cv-09281 |
| Fulmer, Darlene v. Sanofi US LLC, et al. | 2:17-cv-15264 |
| Fulps, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14331 |
| Funchess, Tashawnda v. Sanofi US LLC, et al. | 2:17-cv-15820 |
| Furbeck, Lisa v. Sanofi SA, et al. | 2:17-cv-08136 |
| Furry, Jane and Donnie v. Sanofi US LLC, et al. | 2:17-cv-16096 |
| Gahagen, Diane v. Sanofi SA, et al. | 2:17-cv-11444 |

| Matter Name | MDL Docket No. |
|---|---|
| Galarza, Judy v. Sanofi US LLC, et al. | 2:17-cv-16756 |
| Gallegos, Samarrah v. Sanofi US LLC, et al. | 2:17-cv-16371 |
| Gallmon, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14335 |
| Garcia-Crowley, Madonna v. Sanofi US LLC, et al. | 2:17-cv-14907 |
| Gardner, Gloria v. Sanofi SA, et al. | 2:17-cv-13617 |
| Gardner, Robin v. Sanofi SA, et al. | 2:17-cv-07923 |
| Garrett, Gayle v. Sanofi SA, et al. | 2:17-cv-13262 |
| Garrett, Juanita v. Sanofi US LLC, et al. | 2:17-cv-16908 |
| Garside, Deloris v. Sanofi US LLC, et al. | 2:17-cv-16742 |
| Gaskey, Dawn Stowe v. Sanofi SA, et al. | 2:17-cv-10579 |
| Gaskins, Doris v. Sanofi US LLC, et al. | 2:17-cv-15683 |
| Gaston, Mary v. Sanofi SA, et al. | 2:17-cv-07121 |
| Gaynor-Madison, Clara v. Sanofi SA, et al. | 2:17-cv-02730 |
| Gbargaye, Angelia v. Sanofi US LLC, et al. | 2:17-cv-14338 |
| Gentry, Annette v. Sanofi US LLC, et al. | 2:17-cv-14229 |
| George, Jane v. Sanofi SA, et al. | 2:17-cv-15590 |
| Germany, Gwendolyn v. Sanofi SA, et al. | 2:17-cv-10160 |
| Gibson, Holley v. Sanofi SA, et al. | 2:17-cv-05376 |
| Giglio, Janice v. Sanofi SA, et al. | 2:17-cv-11901 |
| Gilbert, Candy v. Sanofi US LLC, et al. | 2:17-cv-17327 |
| Gilbert, Linda v. Sanofi SA, et al. | 2:17-cv-11277 |
| Gillion, Mary v. Sanofi US LLC, et al. | 2:17-cv-14343 |
| Gist, Shawn v. Sanofi US LLC, et al. | 2:17-cv-15629 |
| Glenn, Emma v. Sanofi SA, et al. | 2:17-cv-13043 |
| Glover, Eva v. Sanofi SA, et al. | 2:17-cv-12991 |
| Glover, Velda J. v. Sanofi US LLC, et al. | 2:17-cv-14380 |
| Godejohn, Brenda v. Sanofi SA, et al. | 2:17-cv-12779 |
| Godlewski, Judith v. Sanofi SA, et al. | 2:17-cv-12794 |
| Goff, Bonnie L. v. Sanofi SA, et al. | 2:17-cv-15415 |
| Goforth, Linda v. Sanofi US LLC, et al. | 2:17-cv-16512 |
| Goins, Margaret v. Sanofi SA, et al. | 2:17-cv-11930 |
| Golden, Stephanie and Eugene Golden v. Sanofi US LLC, et al. | 2:17-cv-15660 |
| Gomez, Esmeralda v. Sanofi US LLC, et al. | 2:17-cv-14388 |
| Gonzales, Lizabeth v. Sanofi US LLC, et al. | 2:17-cv-14965 |
| Gonzalez, Linda A. and Pedro v. Sanofi SA, et al. | 2:17-cv-13687 |
| Gonzalez, Myrna v. Sanofi SA, et al. | 2:17-cv-16730 |
| Gonzalez, Nancy v. Sanofi US LLC, et al. | 2:17-cv-14347 |
| Goodman, Deborah v. Sanofi SA, et al. | 2:17-cv-13035 |
| Goodwin, Mary v. Sanofi SA, et al. | 2:17-cv-11815 |
| Gordon, Martha v. Sanofi SA, et al. | 2:17-cv-12881 |
| Gordon, Tamisha v. Sanofi US LLC, et al. | 2:17-cv-14348 |

| Matter Name | MDL Docket No. |
|---|---|
| Gore, Mary v. Sanofi SA, et al. | 2:17-cv-10777 |
| Goss, Martha v. Sanofi US LLC, et al. | 2:17-cv-15704 |
| Grady, Sevesta v. Sanofi US LLC, et al. | 2:17-cv-15303 |
| Graham-Anthony, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15475 |
| Grape, Janice v. Sanofi US LLC, et al. | 2:17-cv-15528 |
| Gray, Jana v. Sanofi SA, et al. | 2:17-cv-10655 |
| Gray, Margarita v. Sanofi US LLC, et al. | 2:17-cv-16247 |
| Grayson, Rilda v. Sanofi SA, et al. | 2:17-cv-13698 |
| Greeley, Suzanne v. Sanofi SA, et al. | 2:17-cv-11797 |
| Green Dumes, Joyce M. v. Sanofi SA, et al. | 2:17-cv-15426 |
| Green, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-16536 |
| Green, Cathy v. Sanofi SA, et al. | 2:17-cv-12945 |
| Green, Edna v. Sanofi US LLC, et al. | 2:17-cv-15964 |
| Green, Olivia v. Sanofi US LLC, et al. | 2:17-cv-15871 |
| Greene, Carrie v. Sanofi SA, et al. | 2:17-cv-06367 |
| Gregory, Georgie v. Sanofi SA, et al. | 2:17-cv-13379 |
| Gregory, Rochelle v. Sanofi US LLC, et al. | 2:17-cv-15198 |
| Gresham, Angela v. Sanofi SA, et al. | 2:17-cv-13700 |
| Gresham, Rosa v. Sanofi SA, et al. | 2:17-cv-17268 |
| Griffin, Angela v. Sanofi SA, et al. | 2:17-cv-11806 |
| Griffin, Kim v. Sanofi SA, et al. | 2:17-cv-09549 |
| Groves, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14354 |
| Groves, Sharon and Robert v. Sanofi SA, et al. | 2:17-cv-15595 |
| Guidry, Kelly v. Sanofi US LLC, et al. | 2:17-cv-16414 |
| Guthrie, Kathryn v. Sanofi SA, et al. | 2:17-cv-08623 |
| Gutierrez, Demelza v. Sanofi SA, et al. | 2:17-cv-09160 |
| Guyton, Emma v. Sanofi US LLC, et al. | 2:17-cv-16576 |
| Guzman, Loraine v. Sanofi SA, et al. | 2:17-cv-10332 |
| Hadaway, Lavada v. Sanofi SA, et al. | 2:17-cv-10976 |
| Hainkel, Lori v. Sanofi SA, et al. | 2:17-cv-11437 |
| Haley, Linda v. Sanofi SA, et al. | 2:17-cv-12819 |
| Hall, Lilly M. v. Sanofi SA, et al. | 2:17-cv-12004 |
| Haller, Diane K. v. Sanofi SA, et al. | 2:17-cv-12038 |
| Hallum, Helen v. Sanofi SA, et al. | 2:17-cv-09915 |
| Hamilton, Alice v. Sanofi US LLC, et al. | 2:17-cv-15433 |
| Hamm, Joanne and David v. Sanofi US LLC, et al. | 2:17-cv-13773 |
| Hammonds, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-16853 |
| Hampp, Jeanette v. Sanofi SA, et al. | 2:17-cv-12891 |
| Hansford, Patty v. Sanofi US LLC, et al. | 2:17-cv-16849 |
| Hardeman, Hessie and Dwight v. Sanofi SA, et al. | 2:17-cv-13644 |
| Hardin, Lora v. Sanofi US LLC, et al. | 2:17-cv-15635 |
| Harper, Janice v. Sanofi US LLC, et al. | 2:17-cv-16043 |

| Matter Name | MDL Docket No. |
|---|---|
| Harper, Lisa v. Sanofi US LLC, et al. | 2:17-cv-14358 |
| Harper, Vickie Lee v. Sanofi US LLC, et al. | 2:17-cv-15720 |
| Harrer, Donna v. Sanofi US LLC, et al. | 2:17-cv-14361 |
| Harris, Barbara (OH) v. Sanofi SA, et al. | 2:17-cv-13114 |
| Harris, Brenda J. v. Sanofi US LLC, et al. | 2:17-cv-14401 |
| Harris, Debra (OH) v. Sanofi SA, et al. | 2:17-cv-12251 |
| Harris, Delphine v. Sanofi US LLC, et al. | 2:17-cv-14363 |
| Harris, Evelyn v. Sanofi SA, et al. | 2:17-cv-13403 |
| Harris, Felicia v. Sanofi US LLC, et al. | 2:17-cv-15161 |
| Harris, Patricia A. v. Sanofi SA, et al. | 2:17-cv-15386 |
| Harris, Sheila v. Sanofi US LLC, et al. | 2:17-cv-15376 |
| Harris, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16801 |
| Harris, Vernell v. Sanofi US LLC, et al. | 2:17-cv-15901 |
| Harris-Finney, Delilah v. Sanofi SA, et al. | 2:17-cv-17306 |
| Harrison, Alora v. Sanofi US LLC, et al. | 2:17-cv-16758 |
| Harrison, Debra v. Sanofi SA, et al. | 2:17-cv-13492 |
| Harrison, Karen v. Sanofi SA, et al. | 2:17-cv-12950 |
| Hart, Donna v. Sanofi SA, et al. | 2:17-cv-11432 |
| Hart, Kathryn v. Sanofi US LLC, et al. | 2:17-cv-16231 |
| Harvey, Sandra and Daniel Harvey v. Sanofi US LLC, et al. | 2:17-cv-15661 |
| Hasan, Deborah v. Sanofi SA, et al. | 2:17-cv-13123 |
| Hathaway, Vina v. Sanofi SA, et al. | 2:17-cv-10653 |
| Hawes, Towanda v. Sanofi US LLC, et al. | 2:17-cv-16042 |
| Hayes, Cynthia D. v. Sanofi US LLC, et al. | 2:17-cv-14407 |
| Hayes, Judith v. Sanofi US LLC, et al. | 2:17-cv-16467 |
| Hayes, Natalie v. Sanofi US LLC, et al. | 2:17-cv-15455 |
| Hegwood, Mary v. Sanofi US LLC, et al. | 2:17-cv-14365 |
| Hemmens, Amy v. Sanofi SA, et al. | 2:17-cv-10537 |
| Henderson, Daisy v. Sanofi US LLC, et al. | 2:17-cv-15877 |
| Henderson, Gracie v. Sanofi SA, et al. | 2:17-cv-17213 |
| Henderson, Maria A. v. Sanofi US LLC, et al. | 2:17-cv-14411 |
| Henry, Kay v. Sanofi US LLC, et al. | 2:17-cv-16779 |
| Henry, Shirley v. Sanofi US LLC, et al. | 2:17-cv-14371 |
| Henwood, Carol  v. Sanofi US LLC, et al. | 2:17-cv-17322 |
| Hickman, Sharon v. Sanofi SA, et al. | 2:17-cv-10892 |
| Hicks, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15283 |
| Hill, Ida v. Sanofi US LLC, et al. | 2:17-cv-14373 |
| Hilton, Jill v. Sanofi US LLC, et al. | 2:17-cv-15360 |
| Hinkle, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15035 |
| Hinton, Linda v. Sanofi US LLC, et al. | 2:17-cv-15707 |
| Hodge, Joyce v. Sanofi US LLC, et al. | 2:17-cv-15173 |

| Matter Name | MDL Docket No. |
|---|---|
| Hoffman, Patti v. Sanofi SA, et al. | 2:17-cv-13558 |
| Hogan, Drasadria v. Sanofi US LLC, et al. | 2:17-cv-14977 |
| Holladay, Margaret v. Sanofi SA, et al. | 2:17-cv-12909 |
| Hollen, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15460 |
| Hollie, Donna v. Sanofi SA, et al. | 2:17-cv-09935 |
| Hollins, Dana v. Sanofi US LLC, et al. | 2:17-cv-15481 |
| Holloman, Fatima v. Sanofi SA, et al. | 2:17-cv-08951 |
| Holloway, Donna v. Sanofi US LLC, et al. | 2:17-cv-16093 |
| Holman, Deanna v. Sanofi US LLC, et al. | 2:17-cv-16227 |
| Holmes, Sonji v. Sanofi US LLC, et al. | 2:17-cv-14342 |
| Holohan, Patricia v. Sanofi SA, et al. | 2:17-cv-12433 |
| Holt, Billie v. Sanofi US LLC, et al. | 2:17-cv-14849 |
| Hooper, Felecia and Larry v. Sanofi US LLC, et al. | 2:17-cv-13821 |
| Hopewell, Lara D. and Robert v. Sanofi SA, et al. | 2:17-cv-11977 |
| Houle, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-17014 |
| Howard, Alberta v. Sanofi US LLC, et al. | 2:17-cv-14423 |
| Howell, Gwendolyn v. Sanofi US LLC, et al. | 2:17-cv-15581 |
| Hubbard-Nickens, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16960 |
| Hudson, Fannie and Walter v. Sanofi SA, et al. | 2:17-cv-07349 |
| Hudson, Melaniee v. Sanofi US LLC, et al. | 2:17-cv-15714 |
| Hudson, Michelle v. Sanofi US LLC, et al. | 2:17-cv-16902 |
| Huff, Susan v. Sanofi US LLC, et al. | 2:17-cv-13812 |
| Hughes, Stacy v. Sanofi US LLC, et al. | 2:17-cv-14367 |
| Hukill, Velda v. Sanofi US LLC, et al. | 2:17-cv-14779 |
| Hurst, Sherry and Robert v. Sanofi US LLC, et al. | 2:17-cv-13814 |
| Hurth, Debra R. v. Sanofi SA, et al. | 2:17-cv-11738 |
| Hux, Candace v. Sanofi US LLC, et al. | 2:17-cv-16806 |
| Immel, Tina v. Sanofi US LLC, et al. | 2:17-cv-15473 |
| Ingram, Barbara v. Sanofi SA, et al. | 2:17-cv-12224 |
| Ivey, Carol J. v. Sanofi US LLC, et al. | 2:17-cv-14430 |
| Jackson, Annalou v. Sanofi SA, et al. | 2:17-cv-11920 |
| Jackson, Bobbie v. Sanofi US LLC, et al. | 2:17-cv-16936 |
| Jackson, Elizabeth v. Sanofi SA, et al. | 2:17-cv-13050 |
| Jackson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16826 |
| Jackson, Helen K. v. Sanofi US LLC, et al. | 2:17-cv-14433 |
| Jackson, Jenny v. Sanofi US LLC, et al. | 2:17-cv-15281 |
| Jackson, Kim v. Sanofi SA, et al. | 2:17-cv-07737 |
| Jackson, Sandra L. (GA) v. Sanofi SA, et al. | 2:17-cv-13166 |
| Jackson, Wanda v. Sanofi US LLC, et al. | 2:17-cv-14105 |
| James, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16897 |
| Jansen, Sonia v. Sanofi US LLC, et al. | 2:17-cv-16561 |
| Jemison-Kelley, Debbie v. Sanofi US LLC, et al. | 2:17-cv-14010 |

| Matter Name | MDL Docket No. |
| --- | --- |
| Jenkins, Pauline v. Sanofi US LLC, et al. | 2:17-cv-16635 |
| Jensen, Mary v. Sanofi SA, et al. | 2:17-cv-12955 |
| Johns, Helen v. Sanofi US LLC, et al. | 2:17-cv-15821 |
| Johnson, Cassandra Boykins v. Sanofi US LLC, et al. | 2:17-cv-15959 |
| Johnson, Cynthia (NC) v. Sanofi US LLC, et al. | 2:17-cv-15932 |
| Johnson, Doris J. v. Sanofi SA, et al. | 2:17-cv-11927 |
| Johnson, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-16067 |
| Johnson, Gloria v. Sanofi SA, et al. | 2:17-cv-12961 |
| Johnson, Mary v. Sanofi SA, et al. | 2:17-cv-12725 |
| Johnson, Maxine v. Sanofi SA, et al. | 2:17-cv-11892 |
| Johnson, Michelle v. Sanofi US LLC, et al. | 2:17-cv-13752 |
| Johnson, Pauline v. Sanofi SA, et al. | 2:17-cv-13551 |
| Johnson, Shirley v. Sanofi US LLC, et al. | 2:17-cv-15284 |
| Johnson, Stanley v. Sanofi US LLC, et al. | 2:17-cv-15497 |
| Johnson, Susie v. Sanofi US LLC, et al. | 2:17-cv-15693 |
| Johnson, Tina v. Sanofi US LLC, et al. | 2:17-cv-16205 |
| Johnson-Walker, Gina v. Sanofi SA, et al. | 2:17-cv-10336 |
| Jones, Bettie v. Sanofi US LLC, et al. | 2:17-cv-15886 |
| Jones, Betty v. Sanofi US LLC, et al. | 2:17-cv-14387 |
| Jones, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15351 |
| Jones, Dana v. Sanofi US LLC, et al. | 2:17-cv-14391 |
| Jones, Iris v. Sanofi SA, et al. | 2:17-cv-09919 |
| Jones, Janice v. Sanofi US LLC, et al. | 2:17-cv-15729 |
| Jones, Johnnie v. Sanofi US LLC, et al. | 2:17-cv-15511 |
| Jones, Katherine v. Sanofi US LLC, et al. | 2:17-cv-14399 |
| Jones, Latresa v. Sanofi US LLC, et al. | 2:17-cv-14132 |
| Jones, Leslie (TX) v. Sanofi US LLC, et al. | 2:17-cv-13991 |
| Jones, Natalie v. Sanofi US LLC, et al. | 2:17-cv-14402 |
| Jones, Sharon (VA) v. Sanofi US LLC, et al. | 2:17-cv-15273 |
| Jones, Susan v. Sanofi SA, et al. | 2:17-cv-03854 |
| Jones, Tasha v. Sanofi US LLC, et al. | 2:17-cv-14169 |
| Jones, Theresa v. Sanofi SA, et al. | 2:17-cv-07119 |
| Jones, Velma (1) v. Sanofi SA, et al. | 2:17-cv-10159 |
| Jones, Wanda v. Sanofi US LLC, et al. | 2:17-cv-16616 |
| Jones-Watts, Cheryl M. v. Sanofi US LLC, et al. | 2:17-cv-15738 |
| Jordan, Belinda v. Sanofi US LLC, et al. | 2:17-cv-15377 |
| Jordan, Diana v. Sanofi US LLC, et al. | 2:17-cv-15524 |
| Jordan, Judith v. Sanofi SA, et al. | 2:17-cv-12149 |
| Jordan, Nancy L. v. Sanofi SA, et al. | 2:17-cv-12965 |
| Julian, Petra v. Sanofi SA, et al. | 2:17-cv-12963 |
| Justice, Lisa v. Sanofi SA, et al. | 2:17-cv-12966 |
| Justice, Patricia v. Sanofi SA, et al. | 2:17-cv-11895 |

| Matter Name | MDL Docket No. |
|---|---|
| Kafkes, Lynne v. Sanofi SA, et al. | 2:17-cv-12872 |
| Kahn, Shelley v. Sanofi US LLC, et al. | 2:17-cv-15379 |
| Kaminski, Sidnee v. Sanofi US LLC, et al. | 2:17-cv-16109 |
| Kana, Lorna v. Sanofi SA, et al. | 2:17-cv-11745 |
| Kane, Linda v. Sanofi US LLC, et al. | 2:17-cv-16619 |
| Karam, Rosemary v. Sanofi SA, et al. | 2:17-cv-10716 |
| Karnes, Janet v. Sanofi US LLC, et al. | 2:17-cv-15529 |
| Katz, Barbara v. Sanofi US LLC, et al. | 2:17-cv-14554 |
| Kaylor, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15845 |
| Keck, Joann v. Sanofi SA, et al. | 2:17-cv-13126 |
| Kelland, Leona and David v. Sanofi SA, et al. | 2:17-cv-13023 |
| Kelley, Erliene v. Sanofi US LLC, et al. | 2:17-cv-16040 |
| Kelly, Eleanor v. Sanofi SA, et al. | 2:17-cv-15331 |
| Kelly, Judith v. Sanofi US LLC, et al. | 2:17-cv-16102 |
| Kelly, Michelle v. Sanofi US LLC, et al. | 2:17-cv-14284 |
| Kenreich, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-15146 |
| Kerr, Alice v. Sanofi US LLC, et al. | 2:17-cv-15312 |
| Kesterson, Toni v. Sanofi SA, et al. | 2:17-cv-12710 |
| King, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16883 |
| Kinsey, Rose Mary v. Sanofi SA, et al. | 2:17-cv-12695 |
| Klinger, Cindy v. Sanofi US LLC, et al. | 2:17-cv-14410 |
| Knight, Kimberly (GA) v. Sanofi US LLC, et al. | 2:17-cv-14412 |
| Knight, Mary v. Sanofi US LLC, et al. | 2:17-cv-15880 |
| Knoth, Tammy R. and Kevin v. Sanofi SA, et al. | 2:17-cv-13565 |
| Knott, Mary v. Sanofi SA, et al. | 2:17-cv-13259 |
| Kochel, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14414 |
| Koper, Anita v. Sanofi US LLC, et al. | 2:17-cv-14532 |
| Krehl, Patti v. Sanofi US LLC, et al. | 2:17-cv-14419 |
| Kroll, Tracy v. Sanofi SA, et al. | 2:17-cv-12036 |
| Kruchten, Jeannie K. and Al v. Sanofi SA, et al. | 2:17-cv-13672 |
| Krusinsky, Annette v. Sanofi US LLC, et al. | 2:17-cv-15954 |
| Kubinski, Kathy v. Sanofi SA, et al. | 2:17-cv-11831 |
| Kuhns, Monique v. Sanofi US LLC, et al. | 2:17-cv-16525 |
| Kwederis, Sherry v. Sanofi US LLC, et al. | 2:17-cv-17216 |
| La Croix, Michele v. Sanofi SA, et al. | 2:17-cv-13260 |
| Lacy, La Toni v. Sanofi SA, et al. | 2:17-cv-12678 |
| Lamb, Beverley v. Sanofi SA, et al. | 2:17-cv-12873 |
| Lamb, Mamie v. Sanofi US LLC, et al. | 2:17-cv-13995 |
| Landin, Sandra v. Sanofi SA, et al. | 2:17-cv-13499 |
| Lane, Alisia v. Sanofi US LLC, et al. | 2:17-cv-16054 |
| Lang, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16627 |
| Large, Billie v. Sanofi US LLC, et al. | 2:17-cv-14421 |

| Matter Name | MDL Docket No. |
|---|---|
| Larry, Mary v. Sanofi SA, et al. | 2:17-cv-13012 |
| Lattimore, Martha v. Sanofi US LLC, et al. | 2:17-cv-16033 |
| Laughlin, Angie v. Sanofi SA, et al. | 2:17-cv-13544 |
| Laurance, Suzzette L. v. Sanofi SA, et al. | 2:17-cv-15398 |
| Law, Doris v. Sanofi US LLC, et al. | 2:17-cv-16098 |
| Lawless, Kimberly v. Sanofi SA, et al. | 2:17-cv-13519 |
| Lawrence, Dorothy v. Sanofi SA, et al. | 2:17-cv-12246 |
| Lawson-Francis, Tracy v. Sanofi US LLC, et al. | 2:17-cv-14925 |
| Lay, Debbie v. Sanofi US LLC, et al. | 2:17-cv-15970 |
| Lea, Doris v. Sanofi SA, et al. | 2:17-cv-09171 |
| Ledford, Debbie v. Sanofi SA, et al. | 2:17-cv-11900 |
| Lee, Christy v. Sanofi US LLC, et al. | 2:17-cv-15022 |
| Lee, Geraldine v. Sanofi US LLC, et al. | 2:17-cv-16603 |
| Lee, Helen v. Sanofi US LLC, et al. | 2:17-cv-16880 |
| Lee, Lectrice v. Sanofi SA, et al. | 2:17-cv-09156 |
| Lee, Sylvia v. Sanofi SA, et al. | 2:17-cv-12874 |
| Lefler, Karin v. Sanofi US LLC, et al. | 2:17-cv-14539 |
| Leininger, Jackie and Jack v. Sanofi SA, et al. | 2:17-cv-13054 |
| Leonard, Gladys v. Sanofi US LLC, et al. | 2:17-cv-15808 |
| Leslie, Betty v. Sanofi SA, et al. | 2:17-cv-13055 |
| Levingston, Pamela v. Sanofi US LLC, et al. | 2:17-cv-17059 |
| Lewis, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15250 |
| Lewis, Gloria v. Sanofi SA, et al. | 2:17-cv-11918 |
| Lewis, Patricia (NY) v. Sanofi US LLC, et al. | 2:17-cv-15318 |
| Lewis, Ruby v. Sanofi US LLC, et al. | 2:17-cv-15285 |
| Lewis, Sylvia (CA) v. Sanofi US LLC, et al. | 2:17-cv-14861 |
| Lewis, Theresa v. Sanofi US LLC, et al. | 2:17-cv-13765 |
| Ley, Mary Jo v. Sanofi SA, et al. | 2:17-cv-13420 |
| Lievers, Brenda v. Sanofi US LLC, et al. | 2:17-cv-16031 |
| Liggins, Mercury v. Sanofi US LLC, et al. | 2:17-cv-15975 |
| Lindbloom, Rebecca v. Sanofi SA, et al. | 2:17-cv-09551 |
| Linde, Patty v. Sanofi US LLC, et al. | 2:17-cv-14097 |
| Lindemann, Robyn v. Sanofi SA, et al. | 2:17-cv-11520 |
| Lindman, Theresa v. Sanofi US LLC, et al. | 2:17-cv-14786 |
| Lindsay, Jane v. Sanofi US LLC, et al. | 2:17-cv-16407 |
| Liskiewicz, Christine v. Sanofi US LLC, et al. | 2:17-cv-14395 |
| Litherland, Kelly v. Sanofi SA, et al. | 2:17-cv-13161 |
| Littleton, Eleanor L. v. Sanofi SA, et al. | 2:17-cv-15601 |
| Livengood, Laurie v. Sanofi SA, et al. | 2:17-cv-12875 |
| Locke, Ada v. Sanofi US LLC, et al. | 2:17-cv-14929 |
| Lockett, Evelyn v. Sanofi US LLC, et al. | 2:17-cv-14456 |
| Lockett, Ruth v. Sanofi US LLC, et al. | 2:17-cv-14424 |

| Matter Name | MDL Docket No. |
|---|---|
| Lockie, Tammy v. Sanofi US LLC, et al. | 2:17-cv-14930 |
| Lomax, Semerita v. Sanofi SA, et al. | 2:17-cv-16837 |
| Lomineck, Kathie v. Sanofi SA, et al. | 2:17-cv-09811 |
| Long, Julia v. Sanofi US LLC, et al. | 2:17-cv-14931 |
| Long, Magdalene v. Sanofi US LLC, et al. | 2:17-cv-14459 |
| Lopes, Lamarr v. Sanofi US LLC, et al. | 2:17-cv-13829 |
| Love, Ola M. v. Sanofi SA, et al. | 2:17-cv-15419 |
| Lucas, Lisa v. Sanofi US LLC, et al. | 2:17-cv-15538 |
| Lucero, Cindy Dene v. Sanofi US LLC, et al. | 2:17-cv-15973 |
| Luepkes, Ruth and William v. Sanofi SA, et al. | 2:17-cv-13056 |
| Luke, Kaia v. Sanofi SA, et al. | 2:17-cv-12876 |
| Luke, Sandra v. Sanofi SA, et al. | 2:17-cv-09157 |
| Lumley, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15324 |
| Luna, Mary v. Sanofi SA, et al. | 2:17-cv-12436 |
| Lundberg, Kari v. Sanofi SA, et al. | 2:17-cv-11805 |
| Luton, Roslyn v. Sanofi US LLC, et al. | 2:17-cv-15642 |
| Lynch, Lorain v. Sanofi US LLC, et al. | 2:17-cv-16777 |
| Maddies, Roshal S. (2) v. Sanofi SA, et al. | 2:17-cv-11375 |
| Magee, Sherry v. Sanofi SA, et al. | 2:17-cv-08504 |
| Mahone, Joanne v. Sanofi US LLC, et al. | 2:17-cv-15504 |
| Majors, Lorna v. Sanofi US LLC, et al. | 2:17-cv-14866 |
| Maldonado, Nannie v. Sanofi US LLC, et al. | 2:17-cv-16899 |
| Maldonado, Terrie v. Sanofi SA, et al. | 2:17-cv-10538 |
| Mancuso, Romy v. Sanofi US LLC, et al. | 2:17-cv-16684 |
| Manley, Anita and David v. Sanofi SA, et al. | 2:17-cv-15607 |
| Mann-Szoszorek, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16562 |
| Manson, Florine and Clifford v. Sanofi US LLC, et al. | 2:17-cv-14011 |
| Mapel, Susan v. Sanofi US LLC, et al. | 2:17-cv-16490 |
| Marquez, Teresa v. Sanofi SA, et al. | 2:17-cv-11440 |
| Marsh, Chandra v. Sanofi US LLC, et al. | 2:17-cv-16183 |
| Marshall, Lue v. Sanofi SA, et al. | 2:17-cv-17289 |
| Martin, Barbara v. Sanofi US LLC, et al. | 2:17-cv-14013 |
| Martin, Deanna v. Sanofi US LLC, et al. | 2:17-cv-16827 |
| Martin, Geraldine v. Sanofi US LLC, et al. | 2:17-cv-14428 |
| Martin, Janice (2) v. Sanofi US LLC, et al. | 2:17-cv-14932 |
| Martin, Linda v. Sanofi US LLC, et al. | 2:17-cv-15913 |
| Martin, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14933 |
| Martin, Rebecca v. Sanofi SA, et al. | 2:17-cv-17298 |
| Martinez, Martha v. Sanofi US LLC, et al. | 2:17-cv-14110 |
| Mason, Catherine v. Sanofi SA, et al. | 2:17-cv-08327 |
| Mathews, Ann  v. Sanofi US LLC, et al. | 2:17-cv-16791 |
| Mathijssen, Maggie v. Sanofi SA, et al. | 2:17-cv-17274 |

| Matter Name | MDL Docket No. |
|---|---|
| Matthews, Alfretta v. Sanofi SA, et al. | 2:17-cv-06015 |
| Maxwell, Reponza v. Sanofi SA, et al. | 2:17-cv-12717 |
| McArver-Jones, Pamela v. Sanofi SA, et al. | 2:17-cv-12260 |
| McAuthor-Dailey, Roslyn v. Sanofi US LLC, et al. | 2:17-cv-14936 |
| McCall, Beulah v. Sanofi SA, et al. | 2:17-cv-09536 |
| McCall, Gina v. Sanofi SA, et al. | 2:17-cv-09610 |
| McCall, Laura v. Sanofi SA, et al. | 2:17-cv-11906 |
| McCallion, Kelly v. Sanofi SA, et al. | 2:17-cv-10157 |
| McCallister, Alice v. Sanofi US LLC, et al. | 2:17-cv-16571 |
| McClendon, Shelvia v. Sanofi US LLC, et al. | 2:17-cv-15741 |
| McConnico, Katheryne v. Sanofi US LLC, et al. | 2:17-cv-14938 |
| McCoy, Linda (2) v. Sanofi US LLC, et al. | 2:17-cv-15335 |
| McCoy, Michelle v. Sanofi SA, et al. | 2:17-cv-09158 |
| Mcdade-Moore, Barbie v. Sanofi US LLC, et al. | 2:17-cv-14576 |
| McDonald, Barbara and Jewel v. Sanofi SA, et al. | 2:17-cv-13057 |
| McDonald, Catherine v. Sanofi US LLC, et al. | 2:17-cv-15774 |
| McDowell, Verona v. Sanofi SA, et al. | 2:17-cv-13058 |
| Mcferson, Gertestine v. Sanofi SA, et al. | 2:17-cv-11822 |
| McGee, Friella v. Sanofi US LLC, et al. | 2:17-cv-13831 |
| McGibbon, Florence v. Sanofi US LLC, et al. | 2:17-cv-14846 |
| McGinnis, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-16078 |
| McGriff, Patricia v. Sanofi SA, et al. | 2:17-cv-11743 |
| McIntire, Lisa v. Sanofi SA, et al. | 2:17-cv-17269 |
| McIntosh, Essie v. Sanofi US LLC, et al. | 2:17-cv-15545 |
| McIntosh, Terry v. Sanofi US LLC, et al. | 2:17-cv-14858 |
| McKay, Teresa and John McKay v. Sanofi US LLC, et al. | 2:17-cv-16715 |
| McKelvy, Kim v. Sanofi US LLC, et al. | 2:17-cv-14187 |
| McKnight, Betty L. v. Sanofi US LLC, et al. | 2:17-cv-14473 |
| McKnight, Frances v. Sanofi US LLC, et al. | 2:17-cv-16201 |
| McMinn, Dola v. Sanofi SA, et al. | 2:17-cv-12879 |
| McMullen, Ruby v. Sanofi US LLC, et al. | 2:17-cv-15979 |
| McPeters, Mary v. Sanofi SA, et al. | 2:17-cv-16830 |
| Meade, Lenora v. Sanofi US LLC, et al. | 2:17-cv-14702 |
| Medina, Maria v. Sanofi US LLC, et al. | 2:17-cv-16563 |
| Mejia, Terry v. Sanofi SA, et al. | 2:17-cv-12880 |
| Mendel, Anne R. v. Sanofi US LLC, et al. | 2:17-cv-15801 |
| Merritt, Kathy v. Sanofi US LLC, et al. | 2:17-cv-15275 |
| Merritt, Michelle v. Sanofi US LLC, et al. | 2:17-cv-15032 |
| Merritt, Vaniese v. Sanofi SA, et al. | 2:17-cv-09166 |
| Meyer, Janice v. Sanofi US LLC, et al. | 2:17-cv-17130 |
| Mickelson, Sandy v. Sanofi US LLC, et al. | 2:17-cv-14946 |
| Mikeworth, Janet v. Sanofi US LLC, et al. | 2:17-cv-14947 |

| Matter Name | MDL Docket No. |
|---|---|
| Miller, Carrie v. Sanofi US LLC, et al. | 2:17-cv-15451 |
| Miller, Deborah v. Sanofi US LLC, et al. | 2:17-cv-15369 |
| Miller, Flossie A. v. Sanofi SA, et al. | 2:17-cv-13478 |
| Miller, Kendra v. Sanofi US LLC, et al. | 2:17-cv-16012 |
| Miller, Rhonda v. Sanofi US LLC, et al. | 2:17-cv-15039 |
| Millhoff, Karen v. Sanofi US LLC, et al. | 2:17-cv-16584 |
| Minton, Jessica v. Sanofi US LLC, et al. | 2:17-cv-16978 |
| Mitchell, Ebony v. Sanofi US LLC, et al. | 2:17-cv-14362 |
| Mitchell, Marvin v. Sanofi SA, et al. | 2:17-cv-09530 |
| Mitchell, Norma Jean v. Sanofi US LLC, et al. | 2:17-cv-14869 |
| Mitchell, Renee v. Sanofi US LLC, et al. | 2:17-cv-15225 |
| Mitchell, Veronica v. Sanofi SA, et al. | 2:17-cv-12898 |
| Miyose, Vesta v. Sanofi SA, et al. | 2:17-cv-10473 |
| Molette, Shirley v. Sanofi SA, et al. | 2:17-cv-17334 |
| Molinari, Shanina v. Sanofi US LLC, et al. | 2:17-cv-14948 |
| Momon, Juanita v. Sanofi US LLC, et al. | 2:17-cv-15268 |
| Mong, Janet v. Sanofi US LLC, et al. | 2:17-cv-16807 |
| Montgomery, Jeannette v. Sanofi US LLC, et al. | 2:17-cv-15997 |
| Montgomery, Pamela v. Sanofi SA, et al. | 2:17-cv-11435 |
| Moody, Rosalind v. Sanofi US LLC, et al. | 2:17-cv-16793 |
| Moon, Linda v. Sanofi US LLC, et al. | 2:17-cv-14949 |
| Moore, Rhonda v. Sanofi SA, et al. | 2:17-cv-13001 |
| Moore, Sheryl v. Sanofi SA, et al. | 2:17-cv-10331 |
| Moorer, Mary v. Sanofi US LLC, et al. | 2:17-cv-15346 |
| Morrick, Deborah v. Sanofi US LLC, et al. | 2:17-cv-15214 |
| Morrison, Charnae v. Sanofi US LLC, et al. | 2:17-cv-14004 |
| Morrow-Siebenaler, Janice v. Sanofi SA, et al. | 2:17-cv-13401 |
| Mortimer, Linda v. Sanofi US LLC, et al. | 2:17-cv-16797 |
| Morton, Teresa v. Sanofi SA, et al. | 2:17-cv-13026 |
| Mosher, Kelly v. Sanofi SA, et al. | 2:17-cv-10833 |
| Moultrie, Monica v. Sanofi US LLC, et al. | 2:17-cv-14952 |
| Muir, Karen v. Sanofi SA, et al. | 2:17-cv-12117 |
| Murphy, Almeta v. Sanofi US LLC, et al. | 2:17-cv-14954 |
| Murphy, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14480 |
| Murphy, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-14957 |
| Murray, Regina v. Sanofi SA, et al. | 2:17-cv-12713 |
| Mustelier Cabrera, Blanca v. Sanofi SA, et al. | 2:17-cv-11968 |
| Myers, Kelly v. Sanofi SA, et al. | 2:17-cv-12823 |
| Myers, Melissa v. Sanofi US LLC, et al. | 2:17-cv-15558 |
| Mynatt, Katherine v. Sanofi US LLC, et al. | 2:17-cv-15357 |
| Myrick, Cynthia v. Sanofi SA, et al. | 2:17-cv-09884 |
| Nahar, Taia v. Sanofi US LLC, et al. | 2:17-cv-14877 |

| Matter Name | MDL Docket No. |
|---|---|
| Nase, Angela v. Sanofi SA, et al. | 2:17-cv-10596 |
| Natividad, Beulah v. Sanofi SA, et al. | 2:17-cv-11899 |
| Ndyanabangi, Margaret v. Sanofi SA, et al. | 2:17-cv-12115 |
| Nebiett, Deconda v. Sanofi SA, et al. | 2:17-cv-08329 |
| Nelson, Glenna v. Sanofi US LLC, et al. | 2:17-cv-15988 |
| Nelson, Inez v. Sanofi SA, et al. | 2:17-cv-09159 |
| Nero, Giselle v. Sanofi US LLC, et al. | 2:17-cv-14958 |
| Newcomb, Rosemarie v. Sanofi SA, et al. | 2:17-cv-12968 |
| Newell, Lauren v. Sanofi SA, et al. | 2:17-cv-09525 |
| Newett, Rose v. Sanofi US LLC, et al. | 2:17-cv-13835 |
| Newton, Peggy J. v. Sanofi SA, et al. | 2:17-cv-11569 |
| Nicod, Colette v. Sanofi US LLC, et al. | 2:17-cv-14572 |
| Nicola-Croson, Gail v. Sanofi US LLC, et al. | 2:17-cv-15365 |
| Nimako, Lea v. Sanofi SA, et al. | 2:17-cv-10893 |
| Nitto, Laura v. Sanofi US LLC, et al. | 2:17-cv-14782 |
| Nnyanzi, Vanessa v. Sanofi SA, et al. | 2:17-cv-12884 |
| Nolan, Marva V. v. Sanofi US LLC, et al. | 2:17-cv-14485 |
| Norman, Jada v. Sanofi US LLC, et al. | 2:17-cv-15371 |
| Norman, Tracy v. Sanofi US LLC, et al. | 2:17-cv-14961 |
| Norskog, Jane v. Sanofi US LLC, et al. | 2:17-cv-16538 |
| Nunez-Blackshear, Gail v. Sanofi SA, et al. | 2:17-cv-12887 |
| Nutall, Carol and Terry v. Sanofi US LLC, et al. | 2:17-cv-13837 |
| Obojtek, Norma v. Sanofi US LLC, et al. | 2:17-cv-14964 |
| O'Brien, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16568 |
| Ockletree, Izolla v. Sanofi US LLC, et al. | 2:17-cv-14966 |
| Ojeda, Nadia v. Sanofi US LLC, et al. | 2:17-cv-16943 |
| Olinger, Joyce v. Sanofi US LLC, et al. | 2:17-cv-15449 |
| O'Neal, Yulonda and Walter v. Sanofi US LLC, et al. | 2:17-cv-13775 |
| O'Neill, Maris v. Sanofi US LLC, et al. | 2:17-cv-16051 |
| Orange, Karen v. Sanofi US LLC, et al. | 2:17-cv-15375 |
| Orono de Guevara, Beatriz v. Sanofi US LLC, et al. | 2:17-cv-15158 |
| Ortiz, Maria M. v. Sanofi US LLC, et al. | 2:17-cv-14101 |
| Orton, Judith v. Sanofi SA, et al. | 2:17-cv-09923 |
| Osovich, Sandra v. Sanofi SA, et al. | 2:17-cv-12248 |
| Owen, Mary v. Sanofi US LLC, et al. | 2:17-cv-15052 |
| Owens, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-14968 |
| Pace, Beverly v. Sanofi US LLC, et al. | 2:17-cv-14972 |
| Packer, Marian v. Sanofi US LLC, et al. | 2:17-cv-15688 |
| Paden, Ida v. Sanofi SA, et al. | 2:17-cv-09607 |
| Pagan, Mary v. Sanofi SA, et al. | 2:17-cv-13060 |
| Page, Juanita v. Sanofi US LLC, et al. | 2:17-cv-14591 |
| Paine, Marla  v. Sanofi US LLC, et al. | 2:17-cv-13855 |

| Matter Name | MDL Docket No. |
|---|---|
| Palmares, Rebecca v. Sanofi SA, et al. | 2:17-cv-12893 |
| Palmore, Chinecia v. Sanofi SA, et al. | 2:17-cv-12247 |
| Parent, Georgette v. Sanofi SA, et al. | 2:17-cv-13585 |
| Parker, Bonnie v. Sanofi SA, et al. | 2:17-cv-13522 |
| Parker, Deborah v. Sanofi SA, et al. | 2:17-cv-10598 |
| Parker, Debra v. Sanofi SA, et al. | 2:17-cv-08396 |
| Parker, Michelle v. Sanofi SA, et al. | 2:17-cv-05462 |
| Parmeter, Patricia v. Sanofi SA, et al. | 2:17-cv-13027 |
| Parson, Yvette v. Sanofi SA, et al. | 2:17-cv-11823 |
| Pastore, Donna v. Sanofi SA, et al. | 2:17-cv-10968 |
| Patrick, Diane v. Sanofi US LLC, et al. | 2:17-cv-13786 |
| Patterson, Andreas and Richard v. Sanofi US LLC, et al. | 2:17-cv-13852 |
| Paulsen, Debra v. Sanofi US LLC, et al. | 2:17-cv-16476 |
| Payne, Brenda S. v. Sanofi US LLC, et al. | 2:17-cv-15291 |
| Pearce, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16921 |
| Pedraza, Jessica v. Sanofi US LLC, et al. | 2:17-cv-16757 |
| Pellack, Pamela v. Sanofi US LLC, et al. | 2:17-cv-15965 |
| Pena, Azalia v. Sanofi US LLC, et al. | 2:17-cv-16258 |
| Pennington, Charlese v. Sanofi SA, et al. | 2:17-cv-15619 |
| Perkins, Michelle v. Sanofi SA, et al. | 2:17-cv-15432 |
| Perotte, Joanne v. Sanofi US LLC, et al. | 2:17-cv-16629 |
| Perry, Lillie v. Sanofi SA, et al. | 2:17-cv-08395 |
| Perryman, Angela v. Sanofi US LLC, et al. | 2:17-cv-15866 |
| Pery, Jessica v. Sanofi SA, et al. | 2:17-cv-09443 |
| Peters, Jacqueline v. Sanofi SA, et al. | 2:17-cv-12892 |
| Peterson, Fred as PR of the Estate of Guyann Peterson  v. Sanofi US LLC, et al. | 2:17-cv-15930 |
| Peterson, Jeanie v. Sanofi US LLC, et al. | 2:17-cv-14472 |
| Peterson, Mary T. v. Sanofi US LLC, et al. | 2:17-cv-14559 |
| Phillips, Tiffany v. Sanofi US LLC, et al. | 2:17-cv-15373 |
| Pico, Diane v. Sanofi US LLC, et al. | 2:17-cv-14022 |
| Pierce, Annie v. Sanofi SA, et al. | 2:17-cv-12054 |
| Pinckney, Eva and Alphonso v. Sanofi SA, et al. | 2:17-cv-13062 |
| Piper, Cathy  v. Sanofi US LLC, et al. | 2:17-cv-17332 |
| Pippen, Teresa v. Sanofi US LLC, et al. | 2:17-cv-15382 |
| Pittman, Eula v. Sanofi US LLC, et al. | 2:17-cv-15276 |
| Podesta, Barbara v. Sanofi SA, et al. | 2:17-cv-09541 |
| Ponce, Misty v. Sanofi SA, et al. | 2:17-cv-15623 |
| Ponder, Carolyn D. v. Sanofi SA, et al. | 2:17-cv-15389 |
| Poole, Gayle R. v. Sanofi SA, et al. | 2:17-cv-15750 |
| Poole, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-16746 |
| Pope, Mattie v. Sanofi SA, et al. | 2:17-cv-15393 |

| Matter Name | MDL Docket No. |
|---|---|
| Pope, Oria v. Sanofi SA, et al. | 2:17-cv-13509 |
| Poppe, Jennifer (1) v. Sanofi US LLC, et al. | 2:17-cv-14975 |
| Porter, Lillie v. Sanofi SA, et al. | 2:17-cv-15309 |
| Porter, Sharon v. Sanofi US LLC, et al. | 2:17-cv-16923 |
| Poticha, Christine v. Sanofi US LLC, et al. | 2:17-cv-16675 |
| Potts, Veneda v. Sanofi US LLC, et al. | 2:17-cv-16950 |
| Pratt, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15338 |
| Price, Jo Ann v. Sanofi SA, et al. | 2:17-cv-10714 |
| Price, Yulonda (2) v. Sanofi US LLC, et al. | 2:17-cv-14978 |
| Priolo, Keri v. Sanofi US LLC, et al. | 2:17-cv-15653 |
| Quenzer, Mary Patricia v. Sanofi US LLC, et al. | 2:17-cv-16112 |
| Quintana, Sara v. Sanofi US LLC, et al. | 2:17-cv-14908 |
| Ragusa, Clara v. Sanofi US LLC, et al. | 2:17-cv-15916 |
| Rainey, Marleen v. Sanofi US LLC, et al. | 2:17-cv-15727 |
| Rakestraw, Brenda v. Sanofi US LLC, et al. | 2:17-cv-17317 |
| Ramchandani, Rupi v. Sanofi US LLC, et al. | 2:17-cv-14180 |
| Ramirez, Gloria A. v. Sanofi US LLC, et al. | 2:17-cv-14505 |
| Ramirez, Melinda v. Sanofi SA, et al. | 2:17-cv-12418 |
| Rankins, Ina v. Sanofi US LLC, et al. | 2:17-cv-14999 |
| Ratledge, Carol v. Sanofi SA, et al. | 2:17-cv-13064 |
| Ray, Nicole and Anthony v. Sanofi US LLC, et al. | 2:17-cv-14627 |
| Rayford, Valerie v. Sanofi SA, et al. | 2:17-cv-09608 |
| Reagle, Jennifer L. v. Sanofi US LLC, et al. | 2:17-cv-14509 |
| Redfield-Thomas, Gwendolyn and Leon v. Sanofi US LLC, et al. | 2:17-cv-13956 |
| Reece, Brandi v. Sanofi US LLC, et al. | 2:17-cv-14983 |
| Reed, Lakeitha v. Sanofi US LLC, et al. | 2:17-cv-15718 |
| Reuss, Rebekah v. Sanofi SA, et al. | 2:17-cv-12421 |
| Reuter, Kathleen v. Sanofi SA, et al. | 2:17-cv-11915 |
| Reyes, Sharon v. Sanofi SA, et al. | 2:17-cv-13263 |
| Reynosa, Pamela v. Sanofi SA, et al. | 2:17-cv-12385 |
| Rhea, Nakeisha E. v. Sanofi SA, et al. | 2:17-cv-15421 |
| Rhodes, Joyce v. Sanofi US LLC, et al. | 2:17-cv-16768 |
| Rhymes, Erma v. Sanofi US LLC, et al. | 2:17-cv-16070 |
| Rice, Idell v. Sanofi US LLC, et al. | 2:17-cv-15278 |
| Rice, Marguerite v. Sanofi US LLC, et al. | 2:17-cv-16981 |
| Richardson, Helena and Robert v. Sanofi US LLC, et al. | 2:17-cv-13799 |
| Richburg, Sharney S. v. Sanofi US LLC, et al. | 2:17-cv-14512 |
| Richmond, Mary v. Sanofi SA, et al. | 2:17-cv-13108 |
| Rider, Linda v. Sanofi SA, et al. | 2:17-cv-10334 |
| Riley, Beverly v. Sanofi US LLC, et al. | 2:17-cv-14987 |
| Risinger, Carolyn v. Sanofi SA, et al. | 2:17-cv-12518 |

| Matter Name | MDL Docket No. |
|---|---|
| Rissman, Megan v. Sanofi US LLC, et al. | 2:17-cv-16771 |
| Ritchie, Brenda v. Sanofi SA, et al. | 2:17-cv-13073 |
| Ritchie, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16415 |
| Rivers-Blunt, Janice v. Sanofi SA, et al. | 2:17-cv-09891 |
| Roberts, Julie v. Sanofi SA, et al. | 2:17-cv-12699 |
| Robinson, Linda (1) v. Sanofi SA, et al. | 2:17-cv-08618 |
| Robinson, Linda (2) v. Sanofi SA, et al. | 2:17-cv-13087 |
| Robinson, Mary v. Sanofi US LLC, et al. | 2:17-cv-16100 |
| Robinson, Patreece v. Sanofi SA, et al. | 2:17-cv-12438 |
| Robinson, Teresa v. Sanofi SA, et al. | 2:17-cv-13004 |
| Robinson, Vickie J. v. Sanofi US LLC, et al. | 2:17-cv-14516 |
| Robinson, Willie v. Sanofi SA, et al. | 2:17-cv-11825 |
| Robledo, Esmerelda v. Sanofi SA, et al. | 2:17-cv-12401 |
| Roche, Eileen v. Sanofi SA, et al. | 2:17-cv-09162 |
| Roden, Julia K. v. sanofi SA, et al. | 2:17-cv-11393 |
| Rodriguez, Elizabeth v. Sanofi SA, et al. | 2:17-cv-12040 |
| Rodriguez, Gladys v. Sanofi US LLC, et al. | 2:17-cv-16708 |
| Rodriguez, Rachelle v. Sanofi US LLC, et al. | 2:17-cv-16813 |
| Rogers, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15785 |
| Rogers, Debbie v. Sanofi US LLC, et al. | 2:17-cv-16773 |
| Rogers, Kathie v. Sanofi SA, et al. | 2:17-cv-09675 |
| Rollins, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16487 |
| Rombough, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14993 |
| Romero, Dolores v. Sanofi SA, et al. | 2:17-cv-06411 |
| Romero-Torres, Lori v. Sanofi US LLC, et al. | 2:17-cv-14998 |
| Rorrer, Sally v. Sanofi US LLC, et al. | 2:17-cv-15695 |
| Rose, Kelly v. Sanofi SA, et al. | 2:17-cv-09447 |
| Rosenthal, Bari v. Sanofi SA, et al. | 2:17-cv-12440 |
| Ross, Claudia J. v. Sanofi US LLC, et al. | 2:17-cv-14518 |
| Ross, Donna v. Sanofi SA, et al. | 2:17-cv-10156 |
| Rotondo, Margaret v. Sanofi US LLC, et al. | 2:17-cv-15316 |
| Ruiz, Amanda v. Sanofi US LLC, et al. | 2:17-cv-15001 |
| Ruiz, Michelle T. v. Sanofi US LLC, et al. | 2:17-cv-14519 |
| Rushing, Yvonne v. Sanofi US LLC, et al. | 2:17-cv-14520 |
| Russell, Karen v. Sanofi US LLC, et al. | 2:17-cv-15269 |
| Rutledge, Elaine C. and Arthur v. Sanofi US LLC, et al. | 2:17-cv-14521 |
| Saldana, Janie v. Sanofi SA, et al. | 2:17-cv-12702 |
| Saldivar, Adrienne and Enrique v. Sanofi US LLC, et al. | 2:17-cv-13864 |
| Saldivar, Michelle v. Sanofi SA, et al. | 2:17-cv-11971 |
| Sallaz, Lou Ann v. Sanofi SA, et al. | 2:17-cv-15761 |
| Saloom, Lynette v. Sanofi US LLC, et al. | 2:17-cv-14578 |
| Salser, Janice v. Sanofi SA, et al. | 2:17-cv-12262 |

| Matter Name | MDL Docket No. |
|---|---|
| Salter, Kimber v. Sanofi SA, et al. | 2:17-cv-10828 |
| Sampson, Rebecca v. Sanofi SA, et al. | 2:17-cv-15773 |
| Sampson, Shirley v. Sanofi SA, et al. | 2:17-cv-10778 |
| Samuels, Shirley v. Sanofi SA, et al. | 2:17-cv-11821 |
| Sanders, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14630 |
| Sanders, Deborah A. v. Sanofi US LLC, et al. | 2:17-cv-14523 |
| Sanders, Eloise v. Sanofi SA, et al. | 2:17-cv-10659 |
| Sanders, Mattie v. Sanofi US LLC, et al. | 2:17-cv-14996 |
| Sanders, Terri v. Sanofi US LLC, et al. | 2:17-cv-16703 |
| Santa Cruz, Carol v. Sanofi SA, et al. | 2:17-cv-12675 |
| Santoni, Aracelia v. Sanofi US LLC, et al. | 2:17-cv-16810 |
| Santos, Denise v. Sanofi SA, et al. | 2:17-cv-15780 |
| Sapp, Patricia v. Sanofi SA, et al. | 2:17-cv-11818 |
| Sassone, Diane and Jeffrey v. Sanofi US LLC, et al. | 2:17-cv-13899 |
| Saucier-Golden, Lashaun v. Sanofi SA, et al. | 2:17-cv-10196 |
| Sauls, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15547 |
| Savini, Teresa v. Sanofi SA, et al. | 2:17-cv-12896 |
| Schauer, Beverly v. Sanofi US LLC, et al. | 2:17-cv-16622 |
| Schermerhorn, Jo Ann v. Sanofi US LLC, et al. | 2:17-cv-14524 |
| Schmidt, Linda v. Sanofi SA, et al. | 2:17-cv-12901 |
| Schnell, Amy and Thomas v. Sanofi US LLC, et al. | 2:17-cv-15795 |
| Schoenbeck, Janet M. v. Sanofi SA, et al. | 2:17-cv-15790 |
| Scholz, Laurell v. Sanofi SA, et al. | 2:17-cv-15797 |
| Schwallie, Pamela J. v. Sanofi SA, et al. | 2:17-cv-12000 |
| Scott, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15007 |
| Scott, Gail v. Sanofi US LLC, et al. | 2:17-cv-14979 |
| Scott, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16071 |
| Scott, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-15013 |
| Scott, Linda v. Sanofi US LLC, et al. | 2:17-cv-15230 |
| Scott, Shawna v. Sanofi SA, et al. | 2:17-cv-17270 |
| Seabrooks, Valerie v. Sanofi SA, et al. | 2:17-cv-07877 |
| Seavy, Judith v. Sanofi US LLC, et al. | 2:17-cv-15271 |
| Seay, Barbara v. Sanofi US LLC, et al. | 2:17-cv-17140 |
| Seisan, Theresa v. Sanofi SA, et al. | 2:17-cv-08950 |
| Seki, Mary and Chad v. Sanofi US LLC, et al. | 2:17-cv-13997 |
| Serieux, Meloise and Cletus Serieux v. Sanofi US LLC, et al. | 2:17-cv-16822 |
| Seta, Mary v. Sanofi SA, et al. | 2:17-cv-05530 |
| Shannon, Lena v. Sanofi SA, et al. | 2:17-cv-11457 |
| Sharples, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-16776 |
| Shaver, Sherran M. v. Sanofi SA, et al. | 2:17-cv-11876 |
| Shaw, Aimee v. Sanofi SA, et al. | 2:17-cv-13121 |

| Matter Name | MDL Docket No. |
|---|---|
| Shaw, Sharon v. Sanofi SA, et al. | 2:17-cv-12508 |
| Sheard, Lisa v. Sanofi SA, et al. | 2:17-cv-10657 |
| Shedrick, Yvette v. Sanofi US LLC, et al. | 2:17-cv-16833 |
| Shelby, Sarah v. Sanofi US LLC, et al. | 2:17-cv-15018 |
| Sheppard, Jackie v. Sanofi SA, et al. | 2:17-cv-11947 |
| Sherman, Marianne and Martin v. Sanofi US LLC, et al. | 2:17-cv-16074 |
| Shiffert, Faith v. Sanofi SA, et al. | 2:17-cv-09445 |
| Shinglock, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15833 |
| Shirley, Patrice v. Sanofi US LLC, et al. | 2:17-cv-16532 |
| Shorts, Margaret v. Sanofi US LLC, et al. | 2:17-cv-15794 |
| Shupe, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-15023 |
| Siggers, Robin v. Sanofi SA, et al. | 2:17-cv-15802 |
| Silvers, Rachel v. Sanofi US LLC, et al. | 2:17-cv-15026 |
| Simmons, Carlene v. Sanofi US LLC, et al. | 2:17-cv-15031 |
| Simmons, Glenda v. Sanofi SA, et al. | 2:17-cv-15387 |
| Simmons, Lisa v. Sanofi US LLC, et al. | 2:17-cv-15036 |
| Simmons, Ruth v. Sanofi SA, et al. | 2:17-cv-15395 |
| Simpson, Reba v. Sanofi US LLC, et al. | 2:17-cv-15982 |
| Sims, Sharon v. Sanofi SA, et al. | 2:17-cv-12424 |
| Singh, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15038 |
| Sirmans, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14037 |
| Sirrine, Valerie v. Sanofi SA, et al. | 2:17-cv-11276 |
| Sjoblom-Tyler, Monica v. Sanofi US LLC, et al. | 2:17-cv-15040 |
| Skeeters-Hart, Linda v. Sanofi US LLC, et al. | 2:17-cv-15247 |
| Skinner, Arlene v. Sanofi US LLC, et al. | 2:17-cv-16890 |
| Slavens, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-17336 |
| Slezak, Jadwiga v. Sanofi SA, et al. | 2:17-cv-15403 |
| Smith, Addie (1) v. Sanofi SA, et al. | 2:17-cv-09544 |
| Smith, Anita v. Sanofi SA, et al. | 2:17-cv-12444 |
| Smith, Beverly v. Sanofi US LLC, et al. | 2:17-cv-16766 |
| Smith, Darlene v. Sanofi SA, et al. | 2:17-cv-15400 |
| Smith, Debra v. Sanofi SA, et al. | 2:17-cv-11433 |
| Smith, Denise v. Sanofi US LLC, et al. | 2:17-cv-15047 |
| Smith, Eleanor D. v. Sanofi US LLC, et al. | 2:17-cv-14579 |
| Smith, Gayle v. Sanofi US LLC, et al. | 2:17-cv-14000 |
| Smith, Helen v. Sanofi SA, et al. | 2:17-cv-12729 |
| Smith, Lesie v. Sanofi US LLC, et al. | 2:17-cv-15953 |
| Smith, Linda (NC) v. Sanofi SA, et al. | 2:17-cv-13029 |
| Smith, Margaret and David Smith v. Sanofi US LLC, et al. | 2:17-cv-16937 |
| Smith, Merle v. Sanofi SA, et al. | 2:17-cv-11902 |
| Smith, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15116 |
| Smith, Phyllis Stebbins v. Sanofi US LLC, et al. | 2:17-cv-13768 |

| Matter Name | MDL Docket No. |
|---|---|
| Smith, Raynette v. Sanofi US LLC, et al. | 2:17-cv-15053 |
| Smith, Shanna Babb v. Sanofi SA, et al. | 2:17-cv-17313 |
| Smith, Sheila v. Sanofi SA, et al. | 2:17-cv-12828 |
| Smith, Sherida v. Sanofi US LLC, et al. | 2:17-cv-15459 |
| Smith, Tanya v. Sanofi US LLC, et al. | 2:17-cv-15055 |
| Smith, Tilita and Ricky v. Sanofi US LLC, et al. | 2:17-cv-13897 |
| Smith, Wendy v. Sanofi US LLC, et al. | 2:17-cv-15059 |
| Smith-Frazier, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-15065 |
| Snell, Rickeyta v. Sanofi US LLC, et al. | 2:17-cv-14528 |
| Snider, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15062 |
| Solis, Dalia v. Sanofi SA, et al. | 2:17-cv-13568 |
| Solis, Raquel v. Sanofi US LLC, et al. | 2:17-cv-16648 |
| Somers, Carol v. Sanofi US LLC, et al. | 2:17-cv-15733 |
| Sorenson, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15323 |
| Sowell, Nicolette v. Sanofi US LLC, et al. | 2:17-cv-15014 |
| Sowers, Mary v. Sanofi SA, et al. | 2:17-cv-12903 |
| Spallino, Judith v. Sanofi SA, et al. | 2:17-cv-10779 |
| Sparks, Stacey v. Sanofi US LLC, et al. | 2:17-cv-14393 |
| Speaks, Martha v. Sanofi SA, et al. | 2:17-cv-12987 |
| Spears, Jody and James v. Sanofi US LLC, et al. | 2:17-cv-13907 |
| Spears, Polly v. Sanofi US LLC, et al. | 2:17-cv-15067 |
| Spencer-David, Danielle and David v. Sanofi US LLC, et al. | 2:17-cv-14447 |
| Spikes, Kelly v. Sanofi SA, et al. | 2:17-cv-12425 |
| Spradley-Dawson, Mercedes I. v. Sanofi SA, et al. | 2:17-cv-11396 |
| St. John, Judith v. Sanofi US LLC, et al. | 2:17-cv-14042 |
| Stackhouse, Marsha v. Sanofi SA, et al. | 2:17-cv-12427 |
| Stanton, Juanita v. Sanofi US LLC, et al. | 2:17-cv-15768 |
| Steadman, Constance v. Sanofi US LLC, et al. | 2:17-cv-15068 |
| Stella, Roberta v. Sanofi US LLC, et al. | 2:17-cv-15159 |
| Stemples, Robin v. Sanofi SA, et al. | 2:17-cv-12910 |
| Stenson, Mary v. Sanofi SA, et al. | 2:17-cv-16941 |
| Stephenson, Debra L. v. Sanofi SA, et al. | 2:17-cv-15409 |
| Sterling, Tracie v. Sanofi US LLC, et al. | 2:17-cv-16187 |
| Stevens, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15383 |
| Stevenson, Shmeia v. Sanofi US LLC, et al. | 2:17-cv-15949 |
| Stewart, Ann v. Sanofi US LLC, et al. | 2:17-cv-16993 |
| Stief, Linda v. Sanofi US LLC, et al. | 2:17-cv-15806 |
| Stiles, Makisha v. Sanofi US LLC, et al. | 2:17-cv-15314 |
| Stimpson, Cherylin v. Sanofi SA, et al. | 2:17-cv-12696 |
| Stiver, Angela v. Sanofi US LLC, et al. | 2:17-cv-16000 |
| Stoner, Kristin v. Sanofi US LLC, et al. | 2:17-cv-16607 |

| Matter Name | MDL Docket No. |
|---|---|
| Stoney, Teri v. Sanofi US LLC, et al. | 2:17-cv-16671 |
| Stout, Sue v. Sanofi US LLC, et al. | 2:17-cv-14878 |
| Stricklin, Janet v. Sanofi SA, et al. | 2:17-cv-12119 |
| Stroemel, Karen v. Sanofi US LLC, et al. | 2:17-cv-16637 |
| Sublette, Judy v. Sanofi US LLC, et al. | 2:17-cv-16095 |
| Summers, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15069 |
| Sutton, Betty J. v. Sanofi SA, et al. | 2:17-cv-15423 |
| Sutton, Leslie (IL1) v. Sanofi SA, et al. | 2:17-cv-09930 |
| Swann, Ellen v. Sanofi SA, et al. | 2:17-cv-09542 |
| Sweeney, Rebecca v. Sanofi US LLC, et al. | 2:17-cv-15374 |
| Sweeney, Tracy and Barry v. Sanofi SA, et al. | 2:17-cv-13625 |
| Szpotek, Nancy v. Sanofi SA, et al. | 2:17-cv-13276 |
| Tafuri, Donna v. Sanofi SA, et al. | 2:17-cv-12915 |
| Taite, Karin v. Sanofi US LLC, et al. | 2:17-cv-15075 |
| Talbot, Leah v. Sanofi SA, et al. | 2:17-cv-09741 |
| Talton, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15484 |
| Tamayose, Teri v. Sanofi SA, et al. | 2:17-cv-15430 |
| Tameta, Cecilia v. Sanofi US LLC, et al. | 2:17-cv-15499 |
| Tapp, Laura v. Sanofi US LLC, et al. | 2:17-cv-15503 |
| Tate, Billie v. Sanofi US LLC, et al. | 2:17-cv-13895 |
| Taylor, Betty and George v. Sanofi US LLC, et al. | 2:17-cv-13894 |
| Taylor, Diane R. v. Sanofi SA, et al. | 2:17-cv-11917 |
| Taylor, Donnetta v. Sanofi SA, et al. | 2:17-cv-13628 |
| Taylor, Jodi v. Sanofi SA, et al. | 2:17-cv-11985 |
| Taylor, Katherine v. Sanofi US LLC, et al. | 2:17-cv-15445 |
| Taylor, Lana v. Sanofi US LLC, et al. | 2:17-cv-13910 |
| Taylor, Linda (CO) v. Sanofi SA, et al. | 2:17-cv-09742 |
| Taylor, Marsha v. Sanofi US LLC, et al. | 2:17-cv-15077 |
| Taylor, Mary v. Sanofi US LLC, et al. | 2:17-cv-17104 |
| Taylor, Myrna v. Sanofi US LLC, et al. | 2:17-cv-15646 |
| Taylor, Ronda v. Sanofi SA, et al. | 2:17-cv-13116 |
| Taylor, Sheila v. Sanofi SA, et al. | 2:17-cv-03855 |
| Taylor, Sherry (TX) v. Sanofi SA, et al. | 2:17-cv-15814 |
| Taylor, Shinetha v. Sanofi SA, et al. | 2:17-cv-13264 |
| Taylor, Tracy v. Sanofi US LLC, et al. | 2:17-cv-15176 |
| Taylor, Virginia L. v. Sanofi US LLC, et al. | 2:17-cv-14666 |
| Teeter, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15078 |
| Tell-Violett, Patricia v. Sanofi SA, et al. | 2:17-cv-12593 |
| Teofilak, Diane v. Sanofi US LLC, et al. | 2:17-cv-15454 |
| Thayer, Lynn v. Sanofi US LLC, et al. | 2:17-cv-13982 |
| Thibou, Theresa v. Sanofi SA, et al. | 2:17-cv-11452 |
| Thomas, Betty v. Sanofi US LLC, et al. | 2:17-cv-16680 |

| Matter Name | MDL Docket No. |
|---|---|
| Thomas, Brenda v. Sanofi US LLC, et al. | 2:17-cv-16520 |
| Thomas, Cecile v. Sanofi SA, et al. | 2:17-cv-11913 |
| Thomas, Edna Bey v. Sanofi US LLC, et al. | 2:17-cv-15603 |
| Thomas, Helen v. Sanofi US LLC, et al. | 2:17-cv-14543 |
| Thomas, Lynette Marie (LA2) v. Sanofi SA, et al. | 2:17-cv-12727 |
| Thomas, Patricia (IN) v. Sanofi US LLC, et al. | 2:17-cv-15306 |
| Thomas, Sylvia and Danny v. Sanofi SA, et al. | 2:17-cv-13635 |
| Thomas, Tinella v. Sanofi SA, et al. | 2:17-cv-12048 |
| Thomas-White, Yolanda v. Sanofi US LLC, et al. | 2:17-cv-15083 |
| Thompson, Donna v. Sanofi US LLC, et al. | 2:17-cv-15087 |
| Thompson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15024 |
| Thompson, Lillie v. Sanofi SA, et al. | 2:17-cv-10328 |
| Thompson, Margie v. Sanofi US LLC, et al. | 2:17-cv-15089 |
| Thompson, Melissa v. Sanofi US LLC, et al. | 2:17-cv-17013 |
| Thompson, Monique v. Sanofi US LLC, et al. | 2:17-cv-15786 |
| Thompson, Vivian v. Sanofi SA, et al. | 2:17-cv-11275 |
| Thornton, Carol v. Sanofi SA, et al. | 2:17-cv-10658 |
| Thornton, Mildred v. Sanofi US LLC, et al. | 2:17-cv-15861 |
| Tibbitts, Kimberly v. Sanofi SA, et al. | 2:17-cv-10597 |
| Tidwell, Robin and Larry v. Sanofi US LLC, et al. | 2:17-cv-13893 |
| Tingle, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15096 |
| Todd, Rita v. Sanofi US LLC, et al. | 2:17-cv-16872 |
| Tolson, Karen v. Sanofi SA, et al. | 2:17-cv-12681 |
| Torbert, Constance v. Sanofi US LLC, et al. | 2:17-cv-15851 |
| Torbor, Latricia v. Sanofi SA, et al. | 2:17-cv-12833 |
| Towns, Belinda v. Sanofi US LLC, et al. | 2:17-cv-16004 |
| Tracey, Stacy v. Sanofi SA, et al. | 2:17-cv-09743 |
| Trammel, Linda v. Sanofi SA, et al. | 2:17-cv-10269 |
| Traylor, Elois v. Sanofi US LLC, et al. | 2:17-cv-14681 |
| Trevino, Tammye v. Sanofi SA, et al. | 2:17-cv-12835 |
| Trice, Carla v. Sanofi US LLC, et al. | 2:17-cv-13891 |
| Tripp, Anne v. Sanofi SA, et al. | 2:17-cv-12918 |
| Tripp, Violet v. Sanofi SA, et al. | 2:17-cv-12223 |
| Troutman, Krystal Yvonne v. Sanofi US LLC, et al. | 2:17-cv-15464 |
| Trusty, Terry v. Sanofi US LLC, et al. | 2:17-cv-15598 |
| Tuchfarber, Barbara v. Sanofi SA, et al. | 2:17-cv-12261 |
| Tucker, Carmen v. Sanofi SA, et al. | 2:17-cv-12989 |
| Tucker, Janice v. Sanofi US LLC, et al. | 2:17-cv-13890 |
| Tucker, Laticia v. Sanofi SA, et al. | 2:17-cv-07741 |
| Tucker, Tracy v. Sanofi SA, et al. | 2:17-cv-04682 |
| Turner, Alma v. Sanofi US LLC, et al. | 2:17-cv-15868 |
| Turner, Carolyn and Robert v. Sanofi US LLC, et al. | 2:17-cv-15811 |

| Matter Name | MDL Docket No. |
|---|---|
| Turner, Mary v. Sanofi US LLC, et al. | 2:17-cv-16920 |
| Turner, Susie v. Sanofi US LLC, et al. | 2:17-cv-15098 |
| Tyson, Pheon v. Sanofi US LLC, et al. | 2:17-cv-15103 |
| Uban, Felomina v. Sanofi SA, et al. | 2:17-cv-13383 |
| Ulibarri, Frances v. Sanofi SA, et al. | 2:17-cv-11453 |
| Unchangco, Carmen v. Sanofi US LLC, et al. | 2:17-cv-15105 |
| Vacchieri, Karen v. Sanofi US LLC, et al. | 2:17-cv-13908 |
| Vail, Erin v. Sanofi SA, et al. | 2:17-cv-12923 |
| Valentine, Sandra v. Sanofi SA, et al. | 2:17-cv-11747 |
| Vanderpool, Shirley v. Sanofi SA, et al. | 2:17-cv-13541 |
| Vanlandingham, Judy v. Sanofi US LLC, et al. | 2:17-cv-17350 |
| Vargas, Anita v. Sanofi US LLC, et al. | 2:17-cv-14664 |
| Vasile, Danielle v. Sanofi US LLC, et al. | 2:17-cv-16222 |
| Veloz, Ginelle v. Sanofi US LLC, et al. | 2:17-cv-15366 |
| Verdin, Katherine v. Sanofi US LLC, et al. | 2:17-cv-14597 |
| Vermilyer, Diana v. Sanofi US LLC, et al. | 2:17-cv-15110 |
| Vero, Cyd v. Sanofi US LLC, et al. | 2:17-cv-15114 |
| Villalpando, Maria v. Sanofi US LLC, et al. | 2:17-cv-15987 |
| Vincent, Lolita v. Sanofi SA, et al. | 2:17-cv-12931 |
| Vivians, Latonya v. Sanofi SA, et al. | 2:17-cv-11455 |
| Voegel, Susan v. Sanofi US LLC, et al. | 2:17-cv-14880 |
| Volmar, Annette v. Sanofi SA, et al. | 2:17-cv-10474 |
| Von Braun, Betty v. Sanofi US LLC, et al. | 2:17-cv-15124 |
| Wade, Lora v. Sanofi US LLC, et al. | 2:17-cv-16028 |
| Wainwright, Lois v. Sanofi US LLC, et al. | 2:17-cv-15946 |
| Walbridge, Megan and Dane v. Sanofi US LLC, et al. | 2:17-cv-13888 |
| Wallace, Margery v. Sanofi US LLC, et al. | 2:17-cv-14874 |
| Wallace, Sherry v. Sanofi US LLC, et al. | 2:17-cv-15496 |
| Ward, Thressa v. Sanofi US LLC, et al. | 2:17-cv-16646 |
| Wareing, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15136 |
| Warner, Patricia v. Sanofi US LLC, et al. | 2:17-cv-13993 |
| Washington, Ansileen v. Sanofi SA, et al. | 2:17-cv-11948 |
| Washington, Davida v. Sanofi US LLC, et al. | 2:17-cv-15328 |
| Washington, Dolores v. Sanofi SA, et al. | 2:17-cv-12785 |
| Washington, Joann v. Sanofi US LLC, et al. | 2:17-cv-15143 |
| Washington, Lynell v. Sanofi US LLC, et al. | 2:17-cv-14273 |
| Washington, Sheila v. Sanofi US LLC, et al. | 2:17-cv-15144 |
| Washington, Tina v. Sanofi US LLC, et al. | 2:17-cv-15824 |
| Watkins, Kimberlee v. Sanofi SA, et al. | 2:17-cv-12234 |
| Watkins, Margaret v. Sanofi SA, et al. | 2:17-cv-11938 |
| Watson, Vivian v. Sanofi US LLC, et al. | 2:17-cv-13883 |
| Weathers, Anna v. Sanofi US LLC, et al. | 2:17-cv-15848 |

| Matter Name | MDL Docket No. |
|---|---|
| Weathers, Brenda v. Sanofi SA, et al. | 2:17-cv-12447 |
| Weaver, Jo Ellen v. Sanofi US LLC, et al. | 2:17-cv-15145 |
| Weaver, Mary v. Sanofi US LLC, et al. | 2:17-cv-15513 |
| Webber, Vernell v. Sanofi US LLC, et al. | 2:17-cv-16212 |
| Welborn, Joellen v. Sanofi US LLC, et al. | 2:17-cv-15147 |
| Wellspost, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15149 |
| Wendlandt, Claudia v. Sanofi US LLC, et al. | 2:17-cv-15151 |
| West, Christi L. v. Sanofi SA, et al. | 2:17-cv-15823 |
| West, Janell v. Sanofi US LLC, et al. | 2:17-cv-16658 |
| Wetzel, Mary v. Sanofi US LLC, et al. | 2:17-cv-15155 |
| Wheatley, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16049 |
| White, Kay v. Sanofi US LLC, et al. | 2:17-cv-15522 |
| White, Margaret D. v. Sanofi SA, et al. | 2:17-cv-13613 |
| White, Tiffany v. Sanofi US LLC, et al. | 2:17-cv-15167 |
| Whittaker, Kim v. Sanofi US LLC, et al. | 2:17-cv-15171 |
| Wiggins, Sharon v. Sanofi US LLC, et al. | 2:17-cv-15938 |
| Wilabay, Shawn v. Sanofi SA, et al. | 2:17-cv-12235 |
| Wilcher, Mary v. Sanofi US LLC, et al. | 2:17-cv-15178 |
| Wilkening, Kimberly v. Sanofi SA, et al. | 2:17-cv-12254 |
| Wilkerson, Tonya v. Sanofi US LLC, et al. | 2:17-cv-15180 |
| Wilkins, Sharon v. Sanofi US LLC, et al. | 2:17-cv-17000 |
| Williams, Adrienne v. Sanofi US LLC, et al. | 2:17-cv-13805 |
| Williams, Beverly (1) v. Sanofi SA, et al. | 2:17-cv-12266 |
| Williams, Cassandra v. Sanofi SA, et al. | 2:17-cv-12839 |
| Williams, Debra v. Sanofi US LLC, et al. | 2:17-cv-15923 |
| Williams, Deketa v. Sanofi US LLC, et al. | 2:17-cv-15832 |
| Williams, Denise v. Sanofi US LLC, et al. | 2:17-cv-16621 |
| Williams, Emma J. v. Sanofi US LLC, et al. | 2:17-cv-14712 |
| Williams, Gretchen v. Sanofi SA, et al. | 2:17-cv-12268 |
| Williams, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-16650 |
| Williams, Letha v. Sanofi US LLC, et al. | 2:17-cv-15188 |
| Williams, Linda Dianne v. Sanofi US LLC, et al. | 2:17-cv-13810 |
| Williams, Marcia D. v. Sanofi SA, et al. | 2:17-cv-15828 |
| Williams, Mary (CO) v. Sanofi SA, et al. | 2:17-cv-12936 |
| Williams, Mary Kate (GA) v. Sanofi SA, et al. | 2:17-cv-11820 |
| Williams, Peggy H. v. Sanofi SA, et al. | 2:17-cv-15835 |
| Williams, Sharon v. Sanofi US LLC, et al. | 2:17-cv-15878 |
| Williams, Tamara v. Sanofi US LLC, et al. | 2:17-cv-16729 |
| Williams, Tanya Marie v. Sanofi SA, et al. | 2:17-cv-10710 |
| Williams, Trinette v. Sanofi SA, et al. | 2:17-cv-15842 |
| Williams, Veta v. Sanofi US LLC, et al. | 2:17-cv-15931 |
| Williamson, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16023 |

| Matter Name | MDL Docket No. |
|---|---|
| Willis, Barbara v. Sanofi US LLC, et al. | 2:17-cv-16254 |
| Willis, Evelyn v. Sanofi SA, et al. | 2:17-cv-11408 |
| Wilson, Brenda v. Sanofi SA, et al. | 2:17-cv-11267 |
| Wilson, Colinette v. Sanofi SA, et al. | 2:17-cv-12743 |
| Wilson, Debrah Nash v. Sanofi SA, et al. | 2:17-cv-17498 |
| Wilson, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-14653 |
| Wilson, Wanda v. Sanofi US LLC, et al. | 2:17-cv-17353 |
| Winesberry, Lillian v. Sanofi US LLC, et al. | 2:17-cv-15194 |
| Winter, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15200 |
| Wise, Patricia v. Sanofi SA, et al. | 2:17-cv-15847 |
| Wolfe, Jody L. v. Sanofi US LLC, et al. | 2:17-cv-15844 |
| Womack, Denise v. Sanofi US LLC, et al. | 2:17-cv-15201 |
| Woodard, Holly v. Sanofi SA, et al. | 2:17-cv-12457 |
| Wooden, Diana (VA) v. Sanofi US LLC, et al. | 2:17-cv-15205 |
| Woods, Bobbie v. Sanofi US LLC, et al. | 2:17-cv-16845 |
| Woods, Karen v. Sanofi US LLC, et al. | 2:17-cv-15543 |
| Woolridge, Stefani v. Sanofi SA, et al. | 2:17-cv-13416 |
| Worrell, Gloria v. Sanofi SA, et al. | 2:17-cv-12258 |
| Wortham, Mildred v. Sanofi SA, et al. | 2:17-cv-12728 |
| Worthen, Karen v. Sanofi US LLC, et al. | 2:17-cv-15206 |
| Wright, Druscilla v. Sanofi US LLC, et al. | 2:17-cv-15209 |
| Wright, Floretta v. Sanofi US LLC, et al. | 2:17-cv-13877 |
| Wright, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15211 |
| Wright, Tressa v. Sanofi US LLC, et al. | 2:17-cv-17195 |
| Wynn, Shirley v. Sanofi SA, et al. | 2:17-cv-12509 |
| York, Christina v. Sanofi US LLC, et al. | 2:17-cv-17173 |
| Zahnter, Connie v. Sanofi SA, et al. | 2:17-cv-11951 |
| Zapata, Grisel v. Sanofi US LLC, et al. | 2:17-cv-15531 |
| Zaro-Jose, Julissa v. Sanofi SA, et al. | 2:17-cv-15855 |
| Zeboski, Heather v. Sanofi SA, et al. | 2:17-cv-12940 |
| Zeckovich, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15539 |