**Amended Index of Cases Identified on Order to Show Cause No. 4**
**(April 27, 2018)**

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Missing PFS (Sanofi Defendants) | | | |
| Abram, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-14194 | Y | 1 |
| Abrisch, Elaine v. Sanofi US LLC, et al. | 2:17-cv-15588 | NR | |
| Acosta, Jennifer v. Sanofi SA, et al. | 2:17-cv-12820 | NR | |
| Adams, Judith v. Sanofi US LLC, et al. | 2:17-cv-15183 | NR | |
| Ainsworth, Margaret v. Sanofi US LLC, et al. | 2:17-cv-14282 | Y | 2 |
| Akbar, Aqueelah A. v. Sanofi US LLC, et al. | 2:17-cv-14253 | NR | |
| Akel, Debbie v. Sanofi US LLC, et al. | 2:17-cv-15850 | N | |
| Akers, Toni v. Sanofi US LLC, et al. | 2:17-cv-14298 | N | |
| Akomas, Jackie v. Sanofi SA, et al. | 2:17-cv-08399 | Y | 3 |
| Alexander, Eva v. Sanofi US LLC, et al. | 2:17-cv-15968 | Y | 4 |
| Ali, Aysha v. Sanofi US LLC, et al. | 2:17-cv-14632 | Y | 5 |
| Allain, Cheryl v. Sanofi SA, et al. | 2:17-cv-15405 | NR | |
| Allen, Glenda v. Sanofi US LLC, et al. | 2:17-cv-14678 | Y | 6 |
| Allen, Jessie v. Sanofi US LLC, et al. | 2:17-cv-16727 | Y | 7 |
| Allen, Pamela v. Sanofi SA, et al. | 2:17-cv-09928 | NR | |
| Allen, Tammy v. Sanofi US LLC, et al. | 2:17-cv-13817 | NR | |
| Alvey, Emma Rolain v. Sanofi SA, et al. | 2:17-cv-12147 | NR | |
| Anderson, Betty J. v. Sanofi US LLC, et al. | 2:17-cv-14263 | NR | |
| Anderson, Helen N. v. Sanofi US LLC, et al. | 2:17-cv-14269 | NR | |
| Anderson, Jean v. Sanofi US LLC, et al. | 2:17-cv-15118 | NR | |
| Anderson, Sharon G.F. v. Sanofi US LLC, et al. | 2:17-cv-14259 | NR | |
| Andrade, Maria v. Sanofi US LLC, et al. | 2:17-cv-16252 | Y | 8 |
| Ansah, Doris v. Sanofi US LLC, et al. | 2:17-cv-16473 | Y | 9 |
| Anteola, Magaly v. Sanofi US LLC, et al. | 2:17-cv-15885 | NR | |
| Anthony-Wood, Olivia v. Sanofi SA, et al. | 2:17-cv-11741 | Y | 10 |
| Apprill, Alice v. Sanofi SA, et al. | 2:17-cv-03853 | NR | |
| Araiza, Lili v. Sanofi US LLC, et al. | 2:17-cv-15203 | NR | |
| Arce, Ana v. Sanofi US LLC, et al. | 2:17-cv-14146 | NR | |
| Archer, Isabelle v. Sanofi US LLC, et al. | 2:17-cv-15882 | Y | 11 |
| Ardeneaux, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-16182 | Y | 12 |
| Argys, Sherrie v. Sanofi SA, et al. | 2:17-cv-11809 | Y | 13 |
| Armstrong, Eveline v. Sanofi US LLC, et al. | 2:17-cv-14198 | Y | 14 |
| Artis, Martha v. Sanofi US LLC, et al. | 2:17-cv-16024 | Y | 15 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Artry, Patricia v. Sanofi US LLC, et al. | 2:17-cv-16737 | NR | |
| Bailey, Donna v. Sanofi SA, et al. | 2:17-cv-12885 | NR | |
| Bailey, Tonya v. Sanofi US LLC, et al. | 2:17-cv-15367 | NR | |
| Baker, Melinda v. Sanofi SA, et al. | 2:17-cv-12244 | Y | 16 |
| Baldwin, Angela v. Sanofi SA, et al. | 2:17-cv-04681 | Y | 17 |
| Barajas, Angela and Francesco v. Sanofi US LLC, et al. | 2:17-cv-15792 | Y | 18 |
| Barbeauld, Michelle v. Sanofi SA, et al. | 2:17-cv-13268 | NR | |
| Barclay, Becky v. Sanofi SA, et al. | 2:17-cv-11802 | Y | 19 |
| Bargas, Gloria v. Sanofi SA, et al. | 2:17-cv-11343 | Y | 20 |
| Barr, Kimberly v. Sanofi SA, et al. | 2:17-cv-12889 | NR | |
| Barreto, Sharon v. Sanofi US LLC, et al. | 2:17-cv-17343 | NR | |
| Barrientes, Maria v. Sanofi SA, et al. | 2:17-cv-08397 | Y | 21 |
| Bartels, Sharon v. Sanofi US LLC, et al. | 2:17-cv-13962 | Y | 22 |
| Bass, Mary v. Sanofi SA, et al. | 2:17-cv-12220 | NR | |
| Bass, Theresa v. Sanofi US LLC, et al. | 2:17-cv-16099 | Y | 23 |
| Bates, Marva and Michael v. Sanofi SA, et al. | 2:17-cv-13652 | NR | |
| Battle, Maelois v. Sanofi SA, et al. | 2:17-cv-09933 | Y | 24 |
| Baugh, Donna v. Sanofi SA, et al. | 2:17-cv-11746 | NR | |
| Beamon, Alice v. Sanofi SA, et al. | 2:17-cv-07920 | Y | 25 |
| Beamon, Alicia v. Sanofi SA, et al. | 2:17-cv-08229 | Y | 26 |
| Beard, Pamela v. Sanofi SA, et al. | 2:17-cv-10542 | Y | 27 |
| Beattie, Fleeta v. Sanofi US LLC, et al. | 2:17-cv-13824 | Y | 28 |
| Becker, Gail v. Sanofi US LLC, et al. | 2:17-cv-17210 | NR | |
| Beer-Eyk, Susanne v. Sanofi US LLC, et al. | 2:17-cv-15307 | NR | |
| Belser-Gaston, Maxine v. Sanofi US LLC, et al. | 2:17-cv-16569 | Y | 29 |
| Benenate, Mary v. Sanofi US LLC, et al. | 2:17-cv-15242 | NR | |
| Benjamin, Clementine v. Sanotif SA, et al. | 2:17-cv-10293 | Y | 30 |
| Bennett, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15343 | NR | |
| Bennett, Deborah v. Sanofi SA, et al. | 2:17-cv-13391 | NR | |
| Bennett, Karen N. v. Sanofi US LLC, et al. | 2:17-cv-14275 | NR | |
| Bentley, Doris and Darrel v. Sanofi US LLC, et al. | 2:17-cv-13850 | NR | |
| Berry, Deborah v. Sanofi SA, et al. | 2:17-cv-11459 | Y | 31 |
| Berry, Niambi v. Sanofi US LLC, et al. | 2:17-cv-14320 | N | |
| Berry, Tamara v. Sanofi US LLC, et al. | 2:17-cv-14201 | Y | 32 |
| Bert, Diana v. Sanofi US LLC, et al. | 2:17-cv-14202 | Y | 33 |
| Bess, Marian v. Sanofi SA, et al. | 2:17-cv-17295 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Beubeutow, Deborah and Chuck v. Sanofi SA, et al. | 2:17-cv-15447 | NR | |
| Biggs, Cynthia v. Sanofi SA, et al. | 2:17-cv-15304 | Y | 34 |
| Billups, Kandi v. Sanofi SA, et al. | 2:17-cv-11987 | NR | |
| Bird, Susan v. Sanofi US LLC, et al. | 2:17-cv-14203 | Y | 35 |
| Birdsong, Joy v. Sanofi SA, et al. | 2:17-cv-08227 | Y | 36 |
| Bishop, Amy v. Sanofi SA, et al. | 2:17-cv-11973 | NR | |
| Bladt, Barbara v. Sanofi US LLC, et al. | 2:17-cv-13898 | Y | 37 |
| Blake, Jary v. Sanofi US LLC, et al. | 2:17-cv-15719 | Y | 38 |
| Blake, Joan v. Sanofi US LLC, et al. | 2:17-cv-13903 | NR | |
| Blake, Patricia J. v. Sanofi US LLC, et al. | 2:17-cv-14733 | NR | |
| Blenderman, Rebecca v. Sanofi SA, et al. | 2:17-cv-08953 | Y | 39 |
| Blevins, Paula and Danny v. Sanofi US LLC, et al. | 2:17-cv-15220 | Y | 40 |
| Blevins, Shelden v. Sanofi US LLC, et al. | 2:17-cv-16744 | Y | 41 |
| Blogg, Mary v. Sanofi SA, et al. | 2:17-cv-09168 | Y | 42 |
| Bloomstrom, Kim v. Sanofi SA, et al. | 2:17-cv-11905 | Y | 43 |
| Boggins, Raynette v. Sanofi US LLC, et al. | 2:17-cv-14204 | Y | 44 |
| Bogues, Jessica v. Sanofi SA, et al. | 2:17-cv-13685 | NR | |
| Boice, Jodi v. Sanofi US LLC, et al. | 2:17-cv-15803 | Y | 45 |
| Bolingbroke, Myra v. Sanofi US LLC, et al. | 2:17-cv-14205 | Y | 46 |
| Bone, Shneqwa v. Sanofi SA, et al. | 2:17-cv-10825 | N | |
| Booker, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-13862 | NR | |
| Borland, Linda Joyce v. Sanofi SA, et al. | 2:17-cv-15452 | N | |
| Botley, Linda v. Sanofi SA, et al. | 2:17-cv-12660 | NR | |
| Boudreaux, Jean v. Sanofi US LLC, et al. | 2:17-cv-15282 | Y | 47 |
| Bowman, Ida v. Sanofi US LLC, et al. | 2:17-cv-15890 | Y | 48 |
| Bowman, Sonja v. Sanofi US LLC, et al. | 2:17-cv-15313 | NR | |
| Bowser, Kristen v. Sanofi US LLC, et al. | 2:17-cv-14206 | Y | 49 |
| Boykins, Constance v. Sanofi US LLC, et al. | 2:17-cv-16207 | Y | 50 |
| Brack, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14207 | Y | 51 |
| Bracy, Mary v. Sanofi SA, et al. | 2:17-cv-07799 | Y | 52 |
| Bradford, Sheeneatha v. Sanofi SA, et al. | 2:17-cv-13092 | Y | 53 |
| Bradley, Pearl v. Sanofi SA, et al. | 2:17-cv-08912 | Y | 54 |
| Branch, Zenoria v. Sanofi SA, et al. | 2:17-cv-12721 | NR | |
| Brandon, Bonita v. Sanofi US LLC, et al. | 2:17-cv-14640 | Y | 55 |
| Braswell, Fredricka v. Sanofi US LLC, et al. | 2:17-cv-16549 | NR | |
| Breedlove, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-13872 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Bresloff, Edye v. Sanofi US LLC, et al. | 2:17-cv-14703 | Y | 56 |
| Brierly, Myrtle v. Sanofi US LLC, et al. | 2:17-cv-16293 | Y | 57 |
| Brinson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15627 | NR | |
| Broady, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15698 | Y | 58 |
| Brock, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14208 | Y | 59 |
| Brock, Delinda v. Sanofi US LLC, et al. | 2:17-cv-14209 | Y | 60 |
| Brocklin, Karen v. Sanofi US LLC, et al. | 2:17-cv-16659 | Y | 61 |
| Brod, Adele v. Sanofi SA, et al. | 2:17-cv-11908 | Y | 62 |
| Broderson, Maria v. Sanofi US LLC, et al. | 2:17-cv-14922 | Y | 63 |
| Bromeling, Katherine v. Sanofi SA, et al. | 2:17-cv-07801 | Y | 64 |
| Bronson, Rena v. Sanofi US LLC, et al. | 2:17-cv-15894 | Y | 65 |
| Brooks, Bunny v. Sanofi SA, et al. | 2:17-cv-13559 | Y | 66 |
| Brooks, Tammy v. Sanofi SA, et al. | 2:17-cv-17283 | NR | |
| Brough, Margaret v. Sanofi SA, et al. | 2:17-cv-12883 | NR | |
| Brown, Brenda v. Sanofi US LLC, et al. | 2:17-cv-15853 | Y | 67 |
| Brown, Diane v. Sanofi US LLC, et al. | 2:17-cv-15634 | NR | |
| Brown, Evelyn v. Sanofi US LLC, et al. | 2:17-cv-13867 | NR | |
| Brown, Gladys v. Sanofi SA, et al. | 2:17-cv-13031 | Y | 68 |
| Brown, Helen (OH) v. Sanofi SA, et al. | 2:17-cv-12252 | Y | 69 |
| Brown, Lauren and Richard Brown, Sr. v. Sanofi US LLC, et al. | 2:17-cv-17352 | NR | |
| Brown, Lawanna v. Sanofi US LLC, et al. | 2:17-cv-17029 | Y | 70 |
| Brown, Lillian and James v. Sanofi SA, et al. | 2:17-cv-12999 | NR | |
| Brown, Natalie A. and Zealouis v. Sanofi SA, et al. | 2:17-cv-12489 | Y | 71 |
| Brown, Spearmontene v. Sanofi US LLC, et al. | 2:17-cv-14210 | Y | 72 |
| Brown, Susie Mae v. Sanofi US LLC, et al. | 2:17-cv-14803 | Y | 73 |
| Brown, Tara v. Sanofi SA, et al. | 2:17-cv-09970 | NR | |
| Brown, Teressa v. Sanofi US LLC, et al. | 2:17-cv-15939 | Y | 74 |
| Brundidge, Christina v. Sanofi US LLC, et al. | 2:17-cv-15305 | NR | |
| Bruns, Linda v. Sanofi US LLC, et al. | 2:17-cv-14211 | Y | 75 |
| Bullen, Donna and Melvin v. Sanofi US LLC, et al. | 2:17-cv-13749 | NR | |
| Burfield, Judy R. v. Sanofi SA, et al. | 2:17-cv-12026 | NR | |
| Burgan, Vivian v. Sanofi SA, et al. | 2:17-cv-12250 | Y | 76 |
| Burke, Lynda v. Sanofi SA, et al. | 2:17-cv-12895 | NR | |
| Burnell, Mary O. v. Sanofi SA, et al. | 2:17-cv-11935 | NR | |
| Burress, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14009 | Y | 77 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Burton-Lewis, Tracy v. Sanofi US LLC, et al. | 2:17-cv-16817 | Y | 78 |
| Burts, Cheryl v. Sanofi US LLC, et al. | 2:17-cv-16681 | Y | 79 |
| Butler, Nora v. Sanofi SA, et al. | 2:17-cv-13688 | NR | |
| Buxton, Gina v. Sanofi US LLC, et al. | 2:17-cv-14148 | Y | 80 |
| Byars, Teresa v. Sanofi SA, et al. | 2:17-cv-12899 | NR | |
| Byrd, Faye v. Sanofi US LLC, et al. | 2:17-cv-16566 | NR | |
| Cabaniss, Lorrie v. Sanofi SA, et al. | 2:17-cv-10294 | Y | 81 |
| Cade, Shanda v. Sanofi US LLC, et al. | 2:17-cv-16586 | NR | |
| Cagas, Juliet v. Sanofi US LLC, et al. | 2:17-cv-15364 | Y | 82 |
| Calhoun, Beverly v. Sanofi US LLC, et al. | 2:17-cv-15760 | Y | 83 |
| Calhoun, Rosalyn v. Sanofi US LLC, et al. | 2:17-cv-13751 | NR | |
| Campbell, Denise v. Sanofi SA, et al. | 2:17-cv-12900 | NR | |
| Campbell, Sheila K. v. Sanofi US LLC, et al. | 2:17-cv-14305 | NR | |
| Campbell, Stephanie v. Sanofi US LLC, et al. | 2:17-cv-14216 | Y | 84 |
| Cardoza, Jerry v. Sanofi SA, et al. | 2:17-cv-12733 | Y | 85 |
| Carlisle-Otete, Raemonique v. Sanofi SA, et al. | 2:17-cv-13495 | NR | |
| Carr, Margaret v. Sanofi US LLC, et al. | 2:17-cv-14889 | NR | |
| Carr, Shelly and Paul v. Sanofi SA, et al. | 2:17-cv-15466 | NR | |
| Carroll, Mary v. Sanofi SA, et al. | 2:17-cv-10651 | Y | 86 |
| Carr-Scott, Jessica v. Sanofi SA, et al. | 2:17-cv-12902 | NR | |
| Carter, Barbara L. v. Sanofi US LLC, et al. | 2:17-cv-14309 | NR | |
| Carter, Donna B. v. Sanofi SA, et al. | 2:17-cv-13019 | Y | 87 |
| Carter, Glenda v. Sanofi US LLC, et al. | 2:17-cv-14313 | NR | |
| Carter, Jessie v. Sanofi US LLC, et al. | 2:17-cv-16952 | NR | |
| Carter, Luella v. Sanofi US LLC, et al. | 2:17-cv-15095 | Y | 88 |
| Carter, Pamela v. Sanofi US LLC, et al. | 2:17-cv-17208 | Y | 89 |
| Carter, Sharon v. Sanofi US LLC, et al. | 2:17-cv-16034 | Y | 90 |
| Carvajal, Mary v. Sanofi SA, et al. | 2:17-cv-09537 | Y | 91 |
| Castano, Vivian v. Sanofi SA, et al. | 2:17-cv-13422 | NR | |
| Caulker, Tara v. Sanofi US LLC, et al. | 2:17-cv-17150 | NR | |
| Ceasar, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-15924 | Y | 92 |
| Cessna, Corinna v. Sanofi US LLC, et al. | 2:17-cv-15326 | NR | |
| Chambers, Janet and Robert Chambers, Jr. v. Sanofi US LLC, et al. | 2:17-cv-15637 | NR | |
| Chambliss, Lalla v. Sanofi US LLC, et al. | 2:17-cv-14220 | Y | 93 |
| Chand, Theresa v. Sanofi US LLC, et al. | 2:17-cv-14844 | Y | 94 |
| Chaney, Shirley v. Sanofi US LLC, et al. | 2:17-cv-15009 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Chant, Angie v. Sanofi US LLC, et al. | 2:17-cv-15321 | NR | |
| Chappell, Marilyn Ann v. Sanofi US LLC, et al. | 2:17-cv-15266 | NR | |
| Chappelle, Gertha v. Sanofi US LLC, et al. | 2:17-cv-15359 | N | |
| Charlton, Ernestine v. Sanofi SA, et al. | 2:17-cv-12904 | NR | |
| Chastain, Bianca v. Sanofi US LLC, et al. | 2:17-cv-14150 | Y | 95 |
| Chavez, Victoria v. Sanofi US LLC, et al. | 2:17-cv-15287 | NR | |
| Cheeseboro, Jannis v. Sanofi US LLC, et al. | 2:17-cv-15349 | NR | |
| Cheney, Lauren v. Sanofi US LLC, et al. | 2:17-cv-13904 | NR | |
| Chin, Lalaine v. Sanofi US LLC, et al. | 2:17-cv-14854 | N | |
| Choute, Marie and Emanuel v. Sanofi US LLC, et al. | 2:17-cv-13731 | Y | 96 |
| Chreitan-Clipps, Shirley and Anderson Holt Clipps, Jr. v. Sanofi US LLC, et al. | 2:17-cv-16687 | Y | 97 |
| Christophe, Rosalind v. Sanofi US LLC, et al. | 2:17-cv-14227 | Y | 98 |
| Christy, Marcia M. v. Sanofi SA, et al. | 2:17-cv-12030 | NR | |
| Church, Cathy v. Sanofi US LLC, et al. | 2:17-cv-14471 | Y | 99 |
| Cindric, Madelyn v. Sanofi US LLC, et al. | 2:17-cv-15348 | NR | |
| Clark, Miriam v. Sanofi US LLC, et al. | 2:17-cv-16808 | Y | 100 |
| Clarkson, Carole v. Sanofi SA, et al. | 2:17-cv-11803 | Y | 101 |
| Clay, Beverly v. Sanofi SA, et al. | 2:17-cv-13562 | Y | 102 |
| Claywell, Shannon v. Sanofi US LLC, et al. | 2:17-cv-14231 | Y | 103 |
| Clemons, Geneva v. Sanofi SA, et al. | 2:17-cv-15471 | NR | |
| Clemons, Latrice v. Sanofi US LLC, et al. | 2:17-cv-13939 | Y | 104 |
| Clemons, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-16523 | NR | |
| Clouser, Deborah and David v. Sanofi US LLC, et al. | 2:17-cv-13878 | Y | 105 |
| Coffman, Tammy v. Sanofi SA, et al. | 2:17-cv-12906 | N | |
| Cogshell, Walce Mae v. Sanofi US LLC, et al. | 2:17-cv-14232 | Y | 106 |
| Cohen, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-14118 | Y | 107 |
| Colbert, Cortiga v. Sanofi US LLC, et al. | 2:17-cv-15342 | N | |
| Cole, Mary L. v. Sanofi US LLC, et al. | 2:17-cv-14318 | NR | |
| Cole, Robinette v. Sanofi US LLC, et al. | 2:17-cv-13885 | Y | 108 |
| Coleman, Ada v. Sanofi US LLC, et al. | 2:17-cv-14032 | Y | 109 |
| Coleman, Hattie v. Sanofi US LLC, et al. | 2:17-cv-16250 | Y | 110 |
| Coleman, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15217 | Y | 111 |
| Coles, Gail v. Sanofi SA, et al. | 2:17-cv-12531 | NR | |
| Collett, Sarah v. Sanofi SA, et al. | 2:17-cv-12705 | Y | 112 |
| Collie, Marilyn and Charles v. Sanofi US LLC, | 2:17-cv-13820 | Y | 113 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| et al. | | | |
| Collier, Janet and Fred v. Sanofi SA, et al. | 2:17-cv-13693 | N | |
| Collins, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15640 | NR | |
| Collins, Joann v. Sanofi US LLC, et al. | 2:17-cv-14234 | Y | 114 |
| Collins, Lisa A. v. Sanofi SA, et al. | 2:17-cv-12050 | NR | |
| Collins, Patricia (GA) v. Sanofi US LLC, et al. | 2:17-cv-16552 | NR | |
| Colton, Gloria v. Sanofi US LLC, et al. | 2:17-cv-14235 | Y | 115 |
| Conley, Joan v. Sanofi US LLC, et al. | 2:17-cv-14237 | Y | 116 |
| Conn, Sherry v. Sanofi SA, et al. | 2:17-cv-15476 | NR | |
| Conrad, Katrina v. Sanofi SA, et al. | 2:17-cv-13112 | Y | 117 |
| Contreras, Ernestina Cruz v. Sanofi US LLC, et al. | 2:17-cv-15633 | NR | |
| Cook, Sheila v. Sanofi SA, et al. | 2:17-cv-12265 | Y | 118 |
| Cooke, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-14239 | Y | 119 |
| Cooks, Frankie v. Sanofi US LLC, et al. | 2:17-cv-14240 | Y | 120 |
| Coombs, Lisa v. Sanofi SA, et al. | 2:17-cv-12914 | NR | |
| Cooper, Audrey v. Sanofi US LLC, et al. | 2:17-cv-14134 | NR | |
| Cooper, Brenda v. Sanofi SA, et al. | 2:17-cv-13662 | NR | |
| Cooper, Theda v. Sanofi US LLC, et al. | 2:17-cv-14243 | Y | 121 |
| Copley, Copper v. Sanofi SA, et al. | 2:17-cv-12917 | NR | |
| Corbin, Deanna v. Sanofi US LLC, et al. | 2:17-cv-15045 | Y | 122 |
| Cordova, Patricia A. v. Sanofi SA, et al. | 2:17-cv-12655 | NR | |
| Corker Cole, Telisa v. Sanofi SA, et al. | 2:17-cv-11168 | NR | |
| Corona, Marla V. and Ignacio v. Sanofi US LLC, et al. | 2:17-cv-14321 | NR | |
| Cortez, Mayra v. Sanofi SA, et al. | 2:17-cv-09283 | Y | 123 |
| Coulter, Sharen v. Sanofi SA, et al. | 2:17-cv-15483 | N | |
| Cowan, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-16472 | Y | 124 |
| Coward-Murrell, Clydie and Louis Murrell v. Sanofi US LLC, et al. | 2:17-cv-15644 | NR | |
| Crawford, Candi v. Sanofi US LLC, et al. | 2:17-cv-15479 | Y | 125 |
| Crawford, Fern v. Sanofi US LLC, et al. | 2:17-cv-14068 | Y | 126 |
| Crawford, Gennifer v. Sanofi US LLC, et al. | 2:17-cv-14286 | NR | |
| Crawford, Karen W. v. Sanofi SA, et al. | 2:17-cv-15493 | NR | |
| Crawford, Latasha v. Sanofi US LLC, et al. | 2:17-cv-15630 | NR | |
| Crawford, Mechita v. Sanofi US LLC, et al. | 2:17-cv-16639 | Y | 127 |
| Crawford, Pamela and Cedrick Crawford, Sr. v. Sanofi US LLC, et al. | 2:17-cv-15647 | Y | 128 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Crawford-Burton, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-16948 | Y | 129 |
| Crouch, Emma v. Sanofi US LLC, et al. | 2:17-cv-15212 | NR | |
| Crowder, Nada v. Sanofi SA, et al. | 2:17-cv-13176 | NR | |
| Crowe, Mary and Feliciano Montique Crowe v. Sanofi US LLC, et al. | 2:17-cv-16690 | Y | 130 |
| Cruel, Sonya v. Sanofi US LLC, et al. | 2:17-cv-16738 | Y | 131 |
| Cudnik, Lynne v. Sanofi US LLC, et al. | 2:17-cv-16243 | Y | 132 |
| Cullins, Michele v. Sanofi SA, et al. | 2:17-cv-10894 | Y | 133 |
| Culmer, Christina v. Sanofi US LLC, et al. | 2:17-cv-15748 | Y | 134 |
| Culver, Ivery v. Sanofi US LLC, et al. | 2:17-cv-14328 | NR | |
| Curry, Gladys & Rufus (AL) v. Sanofi US LLC, et al. | 2:17-cv-15526 | NR | |
| Curry, Madelyn v. Sanofi US LLC, et al. | 2:17-cv-15620 | NR | |
| Curtis, Constance v. Sanofi US LLC, et al. | 2:17-cv-14249 | Y | 135 |
| Czaplinski, Ivy v. Sanofi US LLC, et al. | 2:17-cv-14251 | Y | 136 |
| Dabney, Rica v. Sanofi US LLC, et al. | 2:17-cv-14327 | Y | 137 |
| D'Alessio, Deborah v. Sanofi US LLC, et al. | 2:17-cv-13747 | NR | |
| Daniel, Kim v. Sanofi US LLC, et al. | 2:17-cv-15572 | Y | 138 |
| Daniel, Margo v. Sanofi SA, et al. | 2:17-cv-13082 | Y | 139 |
| Daniels, Cornelia v. Sanofi SA, et al. | 2:17-cv-10717 | Y | 140 |
| Daniels, Doris v. Sanofi US LLC, et al. | 2:17-cv-15907 | Y | 141 |
| Daniels, Lillie v. Sanofi US LLC, et al. | 2:17-cv-15650 | NR | |
| Daniels, Vickie v. Sanofi US LLC, et al. | 2:17-cv-16815 | NR | |
| Danner, Fran v. Sanofi US LLC, et al. | 2:17-cv-14254 | Y | 142 |
| Darby, Charlotte v. Sanofi SA, et al. | 2:17-cv-08332 | Y | 143 |
| Darby, Sandra v. Sanofi SA, et al. | 2:17-cv-06442 | Y | 144 |
| Daulton, Susan v. Sanofi US LLC, et al. | 2:17-cv-14486 | Y | 145 |
| Davis, Gail v. Sanofi US LLC, et al. | 2:17-cv-13756 | NR | |
| Davis, Joann v. Sanofi US LLC, et al. | 2:17-cv-16590 | Y | 146 |
| Davis, Joyce (VA) v. Sanofi US LLC, et al. | 2:17-cv-16749 | Y | 147 |
| Davis, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-15557 | Y | 148 |
| Davis, Susan v. Sanofi SA, et al. | 2:17-cv-13381 | NR | |
| Davis, Tina R. v. Sanofi SA, et al. | 2:17-cv-12052 | NR | |
| Dawkins, Keshin v. Sanofi SA, et al. | 2:17-cv-09164 | Y | 149 |
| Dawson, Betty v. Sanofi SA, et al. | 2:17-cv-12730 | Y | 150 |
| Day, Carol v. Sanofi SA, et al. | 2:17-cv-08331 | Y | 151 |
| de la Garza, Maria and Eduardo de la Garza v. | 2:17-cv-15564 | Y | 152 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Sanofi US LLC, et al. | | | |
| Deal, Jacci v. Sanofi US LLC, et al. | 2:17-cv-15709 | Y | 153 |
| Dean, Charles and Heather v. Sanofi SA, et al. | 2:17-cv-12821 | NR | |
| Deitz, Nadine v. Sanofi US LLC, et al. | 2:17-cv-15532 | Y | 154 |
| Delongchamp, Kathryn v. Sanofi SA, et al. | 2:17-cv-06613 | Y | 155 |
| Demarzino, Joan v. Sanofi US LLC, et al. | 2:17-cv-16597 | NR | |
| Demmy, Mary v. Sanofi US LLC, et al. | 2:17-cv-16698 | NR | |
| Deppe, Linda v. Sanofi US LLC, et al. | 2:17-cv-15574 | NR | |
| Derminer, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14119 | Y | 156 |
| Deshazor, Renee v. Sanofi US LLC, et al. | 2:17-cv-16669 | Y | 157 |
| Devera, Iris v. Sanofi US LLC, et al. | 2:17-cv-16496 | NR | |
| Devine, Rita C. and George v. Sanofi SA, et al. | 2:17-cv-15502 | NR | |
| Diaz, Mary v. Sanofi US LLC, et al. | 2:17-cv-15021 | NR | |
| Dickson, Linda D. v. Sanofi SA, et al. | 2:17-cv-12500 | NR | |
| Dill, Joyce v. Sanofi US LLC, et al. | 2:17-cv-14257 | Y | 158 |
| Dillard, Elizabeth N. v. Sanofi US LLC, et al. | 2:17-cv-14337 | NR | |
| Dillon, Teresa v. Sanofi SA, et al. | 2:17-cv-12920 | N | |
| Dilworth, Gail and James v . Sanofi SA, et al. | 2:17-cv-13691 | NR | |
| Dittfield, Doreen v. Sanofi US LLC, et al. | 2:17-cv-14258 | Y | 159 |
| Dixon, Frances v. Sanofi US LLC, et al. | 2:17-cv-16667 | Y | 160 |
| Dixon, Jacquelin v. Sanofi US LLC, et al. | 2:17-cv-16764 | N | |
| Dodson, Patrice v. Sanofi US LLC, et al. | 2:17-cv-14260 | Y | 161 |
| Donult, Debbie v. Sanofi SA, et al. | 2:17-cv-11341 | Y | 162 |
| Dooley, Jamie v. Sanofi SA, et al. | 2:17-cv-11451 | Y | 163 |
| Dora, Hazel and Johnnie v. Sanofi SA, et al. | 2:17-cv-13695 | NR | |
| Dorsey, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15358 | NR | |
| Doss, Johnetta v. Sanofi US LLC, et al. | 2:17-cv-14262 | Y | 164 |
| Doss, Pamela v. Sanofi SA, et al. | 2:17-cv-07839 | Y | 165 |
| Dovey, Lucy and Charles v. Sanofi SA, et al. | 2:17-cv-13692 | NR | |
| Downing, Magdalena v. Sanofi US LLC, et al. | 2:17-cv-14266 | Y | 166 |
| Drechsler, Karen v. Sanofi US LLC, et al. | 2:17-cv-14268 | Y | 167 |
| Drexler, Corysue v. Sanofi SA, et al. | 2:17-cv-12925 | NR | |
| Drinnon, Katherine v. Sanofi US LLC, et al. | 2:17-cv-16082 | Y | 168 |
| Duarte, Aura v. Sanofi SA, et al. | 2:17-cv-12035 | NR | |
| DuBois, Eilene v. Sanofi SA, et al. | 2:17-cv-13696 | NR | |
| Duckett, Carolener v. Sanofi US LLC, et al. | 2:17-cv-16116 | NR | |
| Dudik, Carol v. Sanofi US LLC, et al. | 2:17-cv-16670 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Duke, Brenda v. Sanofi US LLC, et al. | 2:17-cv-15443 | N | |
| Duncan, Angela v. Sanofi SA, et al. | 2:17-cv-12765 | N | |
| Duncan, Deborah v. Sanofi SA, et al. | 2:17-cv-10830 | Y | 169 |
| Dunford, Shauna v. Sanofi SA, et al. | 2:17-cv-12929 | NR | |
| Dunlap-Cottle, Shelli v. Sanofi US LLC, et al. | 2:17-cv-14274 | Y | 170 |
| Dupree, Celia v. Sanofi US LLC, et al. | 2:17-cv-17224 | NR | |
| Durham, Cassondra v. Sanofi US LLC, et al. | 2:17-cv-14277 | Y | 171 |
| East, Jo v. Sanofi US LLC, et al. | 2:17-cv-16893 | NR | |
| Easton, Linda and Matthew v. Sanofi SA, et al. | 2:17-cv-13697 | NR | |
| Echols, Kaci v. Sanofi US LLC, et al. | 2:17-cv-14851 | Y | 172 |
| Edmond, Sylvanie v. Sanofi US LLC, et al. | 2:17-cv-15636 | Y | 173 |
| Edwards, Altha v. Sanofi US LLC, et al. | 2:17-cv-14281 | Y | 174 |
| Edwards, Fannie Ree v. Sanofi US LLC, et al. | 2:17-cv-15385 | NR | |
| Edwards, Shelia v. Sanofi US LLC, et al. | 2:17-cv-14351 | NR | |
| Eittrein, Joanne Elizabeth v. Sanofi SA, et al. | 2:17-cv-15392 | NR | |
| Elbaum, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14100 | NR | |
| Elder, Tara M. and Kevin v. Sanofi SA, et al. | 2:17-cv-15569 | NR | |
| Elem, Louise (AZ) v. Sanofi US LLC, et al. | 2:17-cv-15061 | N | |
| Elem, Louise v. Sanofi US LLC, et al. | 2:17-cv-15667 | Y | 175 |
| Elliott, Iris L. v. Sanofi US LLC, et al. | 2:17-cv-14364 | NR | |
| Ellis, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14285 | Y | 176 |
| Ellis, Linda v. Sanofi US LLC, et al. | 2:17-cv-15586 | Y | 177 |
| Ellis, Miecha v. Sanofi US LLC, et al. | 2:17-cv-15998 | NR | |
| Elmiger, Linda v. Sanofi SA, et al. | 2:17-cv-12222 | NR | |
| Ehon, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-15112 | Y | 178 |
| Ennis, Cathy v. Sanofi US LLC, et al. | 2:17-cv-14288 | Y | 179 |
| Epperson, Julia v. Sanofi US LLC, et al. | 2:17-cv-15551 | Y | 180 |
| Ernst, Laurie v. Sanofi SA, et al. | 2:17-cv-17273 | Y | 181 |
| Ervin, Sharon v. Sanofi SA, et al. | 2:17-cv-12129 | NR | |
| Escalante, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16128 | Y | 182 |
| Espinoza, Marissa v. Sanofi US LLC, et al. | 2:17-cv-14959 | Y | 183 |
| Eustache-Garner, Natasha v. Sanofi US LLC, et al. | 2:17-cv-14970 | NR | |
| Evans, Gail and Phillip v. Sanofi US LLC, et al. | 2:17-cv-13758 | NR | |
| Evans, Lorraine v. Sanofi US LLC, et al. | 2:17-cv-16011 | Y | 184 |
| Evans, Nancy v. Sanofi US LLC, et al. | 2:17-cv-16481 | Y | 185 |
| Evans, Violet v. Sanofi US LLC, et al. | 2:17-cv-14290 | Y | 186 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Fallace, Lori v. Sanofi SA, et al. | 2:17-cv-10321 | NR | |
| Farrar, Jewell v. Sanofi US LLC, et al. | 2:17-cv-16753 | Y | 187 |
| Favors, Betty v. Sanofi US LLC, et al. | 2:17-cv-15887 | NR | |
| Featherstone, Jasmine v. Sanofi US LLC, et al. | 2:17-cv-16470 | NR | |
| Felton, Sabra v. Sanofi SA, et al. | 2:17-cv-09527 | Y | 188 |
| Fennewald, Sharon v. Sanofi SA, et al. | 2:17-cv-12430 | Y | 189 |
| Ferguson, Judi v. Sanofi US LLC, et al. | 2:17-cv-14293 | Y | 190 |
| Ferguson, Ronda v. Sanofi SA, et al. | 2:17-cv-11442 | Y | 191 |
| Fernandez, Diane and Juan v. Sanofi US LLC, et al. | 2:17-cv-16027 | NR | |
| Ferrill, Martha v. Sanofi US LLC, et al. | 2:17-cv-16865 | Y | 192 |
| Fields, Angela and Oscar Fields v. Sanofi US LLC, et al. | 2:17-cv-15651 | Y | 193 |
| Filer, Mary Beth v. Sanofi SA, et al. | 2:17-cv-10975 | NR | |
| Findley, Deborah v. Sanofi SA, et al. | 2:17-cv-12938 | NR | |
| Fink, Joyce v. Sanofi US LLC, et al. | 2:17-cv-14555 | Y | 194 |
| Finley, Cynthia L. v. Sanofi US LLC, et al. | 2:17-cv-14368 | NR | |
| Firman, Angela v. Sanofi US LLC, et al. | 2:17-cv-14489 | Y | 195 |
| Fisher, Audree v. Sanofi SA, et al. | 2:17-cv-09927 | Y | 196 |
| Fisher, Cheryl v. Sanofi US LLC, et al. | 2:17-cv-14300 | Y | 197 |
| Flambo, Marshal v. Sanofi SA, et al. | 2:17-cv-13609 | Y | 198 |
| Flinn, Lynn v. Sanofi SA, et al. | 2:17-cv-15401 | N | |
| Flores, Amber v. Sanofi US LLC, et al. | 2:17-cv-16220 | Y | 199 |
| Follette, Pearl v. Sanofi SA, et al. | 2:17-cv-13415 | NR | |
| Forbes, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16642 | NR | |
| Ford, Donna v. Sanofi US LLC, et al. | 2:17-cv-13905 | NR | |
| Ford, Imogene v. Sanofi SA, et al. | 2:17-cv-07118 | Y | 200 |
| Ford, Karla J. v. Sanofi SA, et al. | 2:17-cv-11040 | Y | 201 |
| Ford, Marquese v. Sanofi SA, et al. | 2:17-cv-15583 | NR | |
| Forquer, Holly v. Sanofi US LLC, et al. | 2:17-cv-14302 | Y | 202 |
| Forsey, Alexa v. Sanofi US LLC, et al. | 2:17-cv-14303 | Y | 203 |
| Fosberg, Betty v. Sanofi SA, et al. | 2:17-cv-13010 | NR | |
| Foster, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-15655 | NR | |
| Fowler, Alicia v. Sanofi US LLC, et al. | 2:17-cv-14883 | Y | 204 |
| Fowler, Linnie v. Sanofi US LLC, et al. | 2:17-cv-13977 | NR | |
| Fox, Janet v. Sanofi US LLC, et al. | 2:17-cv-16359 | Y | 205 |
| Frank, Deanna v. Sanofi SA, et al. | 2:17-cv-12722 | NR | |
| Franklin, Charsehella v. Sanofi SA, et al. | 2:17-cv-12944 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Frayre, Evelyn v. Sanofi US LLC, et al. | 2:17-cv-16838 | NR | |
| Freeman, Yvonne v. Sanofi US LLC, et al. | 2:17-cv-14308 | Y | 206 |
| Frost, Leticia v. Sanofi US LLC, et al. | 2:17-cv-16678 | NR | |
| Fuller, Theresa v. Sanofi SA, et al. | 2:17-cv-09281 | Y | 207 |
| Fulmer, Darlene v. Sanofi US LLC, et al. | 2:17-cv-15264 | NR | |
| Fulps, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14331 | Y | 208 |
| Funchess, Tashawnda v. Sanofi US LLC, et al. | 2:17-cv-15820 | Y | 209 |
| Furbeck, Lisa v. Sanofi SA, et al. | 2:17-cv-08136 | Y | 210 |
| Furry, Jane and Donnie v. Sanofi US LLC, et al. | 2:17-cv-16096 | Y | 211 |
| Gahagen, Diane v. Sanofi SA, et al. | 2:17-cv-11444 | Y | 212 |
| Galarza, Judy v. Sanofi US LLC, et al. | 2:17-cv-16756 | Y | 213 |
| Gallegos, Samarrah v. Sanofi US LLC, et al. | 2:17-cv-16371 | Y | 214 |
| Gallmon, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14335 | Y | 215 |
| Garcia-Crowley, Madonna v. Sanofi US LLC, et al. | 2:17-cv-14907 | Y | 216 |
| Gardner, Gloria v. Sanofi SA, et al. | 2:17-cv-13617 | Y | 217 |
| Gardner, Robin v. Sanofi SA, et al. | 2:17-cv-07923 | Y | 218 |
| Garrett, Gayle v. Sanofi SA, et al. | 2:17-cv-13262 | Y | 219 |
| Garrett, Juanita v. Sanofi US LLC, et al. | 2:17-cv-16908 | Y | 220 |
| Garside, Deloris v. Sanofi US LLC, et al. | 2:17-cv-16742 | NR | |
| Gaskey, Dawn Stowe v. Sanofi SA, et al. | 2:17-cv-10579 | Y | 221 |
| Gaskins, Doris v. Sanofi US LLC, et al. | 2:17-cv-15683 | NR | |
| Gaston, Mary v. Sanofi SA, et al. | 2:17-cv-07121 | Y | 222 |
| Gaynor-Madison, Clara v. Sanofi SA, et al. | 2:17-cv-02730 | Y | 223 |
| Gbargaye, Angelia v. Sanofi US LLC, et al. | 2:17-cv-14338 | Y | 224 |
| Gentry, Annette v. Sanofi US LLC, et al. | 2:17-cv-14229 | NR | |
| George, Jane v. Sanofi SA, et al. | 2:17-cv-15590 | NR | |
| Germany, Gwendolyn v. Sanofi SA, et al. | 2:17-cv-10160 | Y | 225 |
| Gibson, Holley v. Sanofi SA, et al. | 2:17-cv-05376 | Y | 226 |
| Giglio, Janice v. Sanofi SA, et al. | 2:17-cv-11901 | NR | |
| Gilbert, Candy v. Sanofi US LLC, et al. | 2:17-cv-17327 | NR | |
| Gilbert, Linda v. Sanofi SA, et al. | 2:17-cv-11277 | Y | 227 |
| Gillion, Mary v. Sanofi US LLC, et al. | 2:17-cv-14343 | Y | 228 |
| Gist, Shawn v. Sanofi US LLC, et al. | 2:17-cv-15629 | NR | |
| Glenn, Emma v. Sanofi SA, et al. | 2:17-cv-13043 | NR | |
| Glover, Eva v. Sanofi SA, et al. | 2:17-cv-12991 | NR | |
| Glover, Velda J. v. Sanofi US LLC, et al. | 2:17-cv-14380 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Godejohn, Brenda v. Sanofi SA, et al. | 2:17-cv-12779 | Y | 229 |
| Godlewski, Judith v. Sanofi SA, et al. | 2:17-cv-12794 | N | |
| Goff, Bonnie L. v. Sanofi SA, et al. | 2:17-cv-15415 | NR | |
| Goforth, Linda v. Sanofi US LLC, et al. | 2:17-cv-16512 | NR | |
| Goins, Margaret v. Sanofi SA, et al. | 2:17-cv-11930 | NR | |
| Golden, Stephanie and Eugene Golden v. Sanofi US LLC, et al. | 2:17-cv-15660 | NR | |
| Gomez, Esmeralda v. Sanofi US LLC, et al. | 2:17-cv-14388 | NR | |
| Gonzales, Lizabeth v. Sanofi US LLC, et al. | 2:17-cv-14965 | Y | 230 |
| Gonzalez, Linda A. and Pedro v. Sanofi SA, et al. | 2:17-cv-13687 | NR | |
| Gonzalez, Myrna v. Sanofi SA, et al. | 2:17-cv-16730 | Y | 231 |
| Gonzalez, Nancy v. Sanofi US LLC, et al. | 2:17-cv-14347 | Y | 232 |
| Goodman, Deborah v. Sanofi SA, et al. | 2:17-cv-13035 | NR | |
| Goodwin, Mary v. Sanofi SA, et al. | 2:17-cv-11815 | Y | 233 |
| Gordon, Martha v. Sanofi SA, et al. | 2:17-cv-12881 | NR | |
| Gordon, Tamisha v. Sanofi US LLC, et al. | 2:17-cv-14348 | Y | 234 |
| Gore, Mary v. Sanofi SA, et al. | 2:17-cv-10777 | Y | 235 |
| Goss, Martha v. Sanofi US LLC, et al. | 2:17-cv-15704 | Y | 236 |
| Grady, Sevesta v. Sanofi US LLC, et al. | 2:17-cv-15303 | NR | |
| Graham-Anthony, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15475 | NR | |
| Grape, Janice v. Sanofi US LLC, et al. | 2:17-cv-15528 | Y | 237 |
| Gray, Jana v. Sanofi SA, et al. | 2:17-cv-10655 | Y | 238 |
| Gray, Margarita v. Sanofi US LLC, et al. | 2:17-cv-16247 | Y | 239 |
| Grayson, Rilda v. Sanofi SA, et al. | 2:17-cv-13698 | Y | 240 |
| Greeley, Suzanne v. Sanofi SA, et al. | 2:17-cv-11797 | N | |
| Green Dumes, Joyce M. v. Sanofi SA, et al. | 2:17-cv-15426 | NR | |
| Green, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-16536 | Y | 241 |
| Green, Cathy v. Sanofi SA, et al. | 2:17-cv-12945 | NR | |
| Green, Edna v. Sanofi US LLC, et al. | 2:17-cv-15964 | Y | 242 |
| Green, Olivia v. Sanofi US LLC, et al. | 2:17-cv-15871 | NR | |
| Greene, Carrie v. Sanofi SA, et al. | 2:17-cv-06367 | Y | 243 |
| Gregory, Georgie v. Sanofi SA, et al. | 2:17-cv-13379 | NR | |
| Gregory, Rochelle v. Sanofi US LLC, et al. | 2:17-cv-15198 | NR | |
| Gresham, Angela v. Sanofi SA, et al. | 2:17-cv-13700 | NR | |
| Gresham, Rosa v. Sanofi SA, et al. | 2:17-cv-17268 | NR | |
| Griffin, Angela v. Sanofi SA, et al. | 2:17-cv-11806 | Y | 244 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Griffin, Kim v. Sanofi SA, et al. | 2:17-cv-09549 | Y | 245 |
| Groves, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14354 | Y | 246 |
| Groves, Sharon and Robert v. Sanofi SA, et al. | 2:17-cv-15595 | NR | |
| Guidry, Kelly v. Sanofi US LLC, et al. | 2:17-cv-16414 | NR | |
| Guthrie, Kathryn v. Sanofi SA, et al. | 2:17-cv-08623 | Y | 247 |
| Gutierrez, Demelza v. Sanofi SA, et al. | 2:17-cv-09160 | Y | 248 |
| Guyton, Emma v. Sanofi US LLC, et al. | 2:17-cv-16576 | Y | 249 |
| Guzman, Loraine v. Sanofi SA, et al. | 2:17-cv-10332 | Y | 250 |
| Hadaway, Lavada v. Sanofi SA, et al. | 2:17-cv-10976 | Y | 251 |
| Hainkel, Lori v. Sanofi SA, et al. | 2:17-cv-11437 | Y | 252 |
| Haley, Linda v. Sanofi SA, et al. | 2:17-cv-12819 | NR | |
| Hall, Lilly M. v. Sanofi SA, et al. | 2:17-cv-12004 | NR | |
| Haller, Diane K. v. Sanofi SA, et al. | 2:17-cv-12038 | NR | |
| Hallum, Helen v. Sanofi SA, et al. | 2:17-cv-09915 | Y | 253 |
| Hamilton, Alice v. Sanofi US LLC, et al. | 2:17-cv-15433 | NR | |
| Hamm, Joanne and David v. Sanofi US LLC, et al. | 2:17-cv-13773 | NR | |
| Hammonds, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-16853 | N | |
| Hampp, Jeanette v. Sanofi SA, et al. | 2:17-cv-12891 | NR | |
| Hansford, Patty v. Sanofi US LLC, et al. | 2:17-cv-16849 | Y | 254 |
| Hardeman, Hessie and Dwight v. Sanofi SA, et al. | 2:17-cv-13644 | NR | |
| Hardin, Lora v. Sanofi US LLC, et al. | 2:17-cv-15635 | Y | 255 |
| Harper, Janice v. Sanofi US LLC, et al. | 2:17-cv-16043 | Y | 256 |
| Harper, Lisa v. Sanofi US LLC, et al. | 2:17-cv-14358 | Y | 257 |
| Harper, Vickie Lee v. Sanofi US LLC, et al. | 2:17-cv-15720 | Y | 258 |
| Harrer, Donna v. Sanofi US LLC, et al. | 2:17-cv-14361 | Y | 259 |
| Harris, Barbara (OH) v. Sanofi SA, et al. | 2:17-cv-13114 | Y | 260 |
| Harris, Brenda J. v. Sanofi US LLC, et al. | 2:17-cv-14401 | NR | |
| Harris, Debra (OH) v. Sanofi SA, et al. | 2:17-cv-12251 | Y | 261 |
| Harris, Delphine v. Sanofi US LLC, et al. | 2:17-cv-14363 | Y | 262 |
| Harris, Evelyn v. Sanofi SA, et al. | 2:17-cv-13403 | NR | |
| Harris, Felicia v. Sanofi US LLC, et al. | 2:17-cv-15161 | Y | 263 |
| Harris, Patricia A. v. Sanofi SA, et al. | 2:17-cv-15386 | NR | |
| Harris, Sheila v. Sanofi US LLC, et al. | 2:17-cv-15376 | NR | |
| Harris, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16801 | NR | |
| Harris, Vernell v. Sanofi US LLC, et al. | 2:17-cv-15901 | Y | 264 |
| Harris-Finney, Delilah v. Sanofi SA, et al. | 2:17-cv-17306 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Harrison, Alora v. Sanofi US LLC, et al. | 2:17-cv-16758 | Y | 265 |
| Harrison, Debra v. Sanofi SA, et al. | 2:17-cv-13492 | NR | |
| Harrison, Karen v. Sanofi SA, et al. | 2:17-cv-12950 | NR | |
| Hart, Donna v. Sanofi SA, et al. | 2:17-cv-11432 | Y | 266 |
| Hart, Kathryn v. Sanofi US LLC, et al. | 2:17-cv-16231 | Y | 267 |
| Harvey, Sandra and Daniel Harvey v. Sanofi US LLC, et al. | 2:17-cv-15661 | NR | |
| Hasan, Deborah v. Sanofi SA, et al. | 2:17-cv-13123 | Y | 268 |
| Hathaway, Vina v. Sanofi SA, et al. | 2:17-cv-10653 | Y | 269 |
| Hawes, Towanda v. Sanofi US LLC, et al. | 2:17-cv-16042 | Y | 270 |
| Hayes, Cynthia D. v. Sanofi US LLC, et al. | 2:17-cv-14407 | NR | |
| Hayes, Judith v. Sanofi US LLC, et al. | 2:17-cv-16467 | NR | |
| Hayes, Natalie v. Sanofi US LLC, et al. | 2:17-cv-15455 | NR | |
| Hegwood, Mary v. Sanofi US LLC, et al. | 2:17-cv-14365 | Y | 271 |
| Hemmens, Amy v. Sanofi SA, et al. | 2:17-cv-10537 | Y | 272 |
| Henderson, Daisy v. Sanofi US LLC, et al. | 2:17-cv-15877 | Y | 273 |
| Henderson, Gracie v. Sanofi SA, et al. | 2:17-cv-17213 | NR | |
| Henderson, Maria A. v. Sanofi US LLC, et al. | 2:17-cv-14411 | NR | |
| Henry, Kay v. Sanofi US LLC, et al. | 2:17-cv-16779 | NR | |
| Henry, Shirley v. Sanofi US LLC, et al. | 2:17-cv-14371 | Y | 274 |
| Henwood, Carol  v. Sanofi US LLC, et al. | 2:17-cv-17322 | NR | |
| Hickman, Sharon v. Sanofi SA, et al. | 2:17-cv-10892 | NR | |
| Hicks, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15283 | N | |
| Hill, Ida v. Sanofi US LLC, et al. | 2:17-cv-14373 | Y | 275 |
| Hilton, Jill v. Sanofi US LLC, et al. | 2:17-cv-15360 | NR | |
| Hinkle, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15035 | NR | |
| Hinton, Linda v. Sanofi US LLC, et al. | 2:17-cv-15707 | Y | 276 |
| Hodge, Joyce v. Sanofi US LLC, et al. | 2:17-cv-15173 | N | |
| Hoffman, Patti v. Sanofi SA, et al. | 2:17-cv-13558 | NR | |
| Hogan, Drasadria v. Sanofi US LLC, et al. | 2:17-cv-14977 | Y | 277 |
| Holladay, Margaret v. Sanofi SA, et al. | 2:17-cv-12909 | N | |
| Hollen, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15460 | NR | |
| Hollie, Donna v. Sanofi SA, et al. | 2:17-cv-09935 | NR | |
| Hollins, Dana v. Sanofi US LLC, et al. | 2:17-cv-15481 | NR | |
| Holloman, Fatima v. Sanofi SA, et al. | 2:17-cv-08951 | Y | 278 |
| Holloway, Donna v. Sanofi US LLC, et al. | 2:17-cv-16093 | Y | 279 |
| Holman, Deanna v. Sanofi US LLC, et al. | 2:17-cv-16227 | Y | 280 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Holmes, Sonji v. Sanofi US LLC, et al. | 2:17-cv-14342 | Y | 281 |
| Holohan, Patricia v. Sanofi SA, et al. | 2:17-cv-12433 | NR | |
| Holt, Billie v. Sanofi US LLC, et al. | 2:17-cv-14849 | NR | |
| Hooper, Felecia and Larry v. Sanofi US LLC, et al. | 2:17-cv-13821 | NR | |
| Hopewell, Lara D. and Robert v. Sanofi SA, et al. | 2:17-cv-11977 | Y | 282 |
| Houle, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-17014 | NR | |
| Howard, Alberta v. Sanofi US LLC, et al. | 2:17-cv-14423 | NR | |
| Howell, Gwendolyn v. Sanofi US LLC, et al. | 2:17-cv-15581 | Y | 283 |
| Hubbard-Nickens, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16960 | Y | 284 |
| Hudson, Fannie and Walter v. Sanofi SA, et al. | 2:17-cv-07349 | Y | 285 |
| Hudson, Melaniee v. Sanofi US LLC, et al. | 2:17-cv-15714 | Y | 286 |
| Hudson, Michelle v. Sanofi US LLC, et al. | 2:17-cv-16902 | NR | |
| Huff, Susan v. Sanofi US LLC, et al. | 2:17-cv-13812 | NR | |
| Hughes, Stacy v. Sanofi US LLC, et al. | 2:17-cv-14367 | NR | |
| Hukill, Velda v. Sanofi US LLC, et al. | 2:17-cv-14779 | NR | |
| Hurst, Sherry and Robert v. Sanofi US LLC, et al. | 2:17-cv-13814 | NR | |
| Hurth, Debra R. v. Sanofi SA, et al. | 2:17-cv-11738 | N | |
| Hux, Candace v. Sanofi US LLC, et al. | 2:17-cv-16806 | NR | |
| Immel, Tina v. Sanofi US LLC, et al. | 2:17-cv-15473 | Y | 287 |
| Ingram, Barbara v. Sanofi SA, et al. | 2:17-cv-12224 | NR | |
| Ivey, Carol J. v. Sanofi US LLC, et al. | 2:17-cv-14430 | NR | |
| Jackson, Annalou v. Sanofi SA, et al. | 2:17-cv-11920 | NR | |
| Jackson, Bobbie v. Sanofi US LLC, et al. | 2:17-cv-16936 | Y | 288 |
| Jackson, Elizabeth v. Sanofi SA, et al. | 2:17-cv-13050 | NR | |
| Jackson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16826 | Y | 289 |
| Jackson, Helen K. v. Sanofi US LLC, et al. | 2:17-cv-14433 | NR | |
| Jackson, Jenny v. Sanofi US LLC, et al. | 2:17-cv-15281 | Y | 290 |
| Jackson, Kim v. Sanofi SA, et al. | 2:17-cv-07737 | Y | 291 |
| Jackson, Sandra L. (GA) v. Sanofi SA, et al. | 2:17-cv-13166 | Y | 292 |
| Jackson, Wanda v. Sanofi US LLC, et al. | 2:17-cv-14105 | Y | 293 |
| James, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16897 | Y | 294 |
| Jansen, Sonia v. Sanofi US LLC, et al. | 2:17-cv-16561 | Y | 295 |
| Jemison-Kelley, Debbie v. Sanofi US LLC, et al. | 2:17-cv-14010 | NR | |
| Jenkins, Pauline v. Sanofi US LLC, et al. | 2:17-cv-16635 | Y | 296 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Jensen, Mary v. Sanofi SA, et al. | 2:17-cv-12955 | NR | |
| Johns, Helen v. Sanofi US LLC, et al. | 2:17-cv-15821 | Y | 297 |
| Johnson, Cassandra Boykins v. Sanofi US LLC, et al. | 2:17-cv-15959 | NR | |
| Johnson, Cynthia (NC) v. Sanofi US LLC, et al. | 2:17-cv-15932 | Y | 298 |
| Johnson, Doris J. v. Sanofi SA, et al. | 2:17-cv-11927 | NR | |
| Johnson, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-16067 | Y | 299 |
| Johnson, Gloria v. Sanofi SA, et al. | 2:17-cv-12961 | NR | |
| Johnson, Mary v. Sanofi SA, et al. | 2:17-cv-12725 | NR | |
| Johnson, Maxine v. Sanofi SA, et al. | 2:17-cv-11892 | N | |
| Johnson, Michelle v. Sanofi US LLC, et al. | 2:17-cv-13752 | NR | |
| Johnson, Pauline v. Sanofi SA, et al. | 2:17-cv-13551 | NR | |
| Johnson, Shirley v. Sanofi US LLC, et al. | 2:17-cv-15284 | NR | |
| Johnson, Stanley v. Sanofi US LLC, et al. | 2:17-cv-15497 | NR | |
| Johnson, Susie v. Sanofi US LLC, et al. | 2:17-cv-15693 | NR | |
| Johnson, Tina v. Sanofi US LLC, et al. | 2:17-cv-16205 | Y | 300 |
| Johnson-Walker, Gina v. Sanofi SA, et al. | 2:17-cv-10336 | Y | 301 |
| Jones, Bettie v. Sanofi US LLC, et al. | 2:17-cv-15886 | Y | 302 |
| Jones, Betty v. Sanofi US LLC, et al. | 2:17-cv-14387 | Y | 303 |
| Jones, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15351 | N | |
| Jones, Dana v. Sanofi US LLC, et al. | 2:17-cv-14391 | Y | 304 |
| Jones, Iris v. Sanofi SA, et al. | 2:17-cv-09919 | Y | 305 |
| Jones, Janice v. Sanofi US LLC, et al. | 2:17-cv-15729 | Y | 306 |
| Jones, Johnnie v. Sanofi US LLC, et al. | 2:17-cv-15511 | NR | |
| Jones, Katherine v. Sanofi US LLC, et al. | 2:17-cv-14399 | Y | 307 |
| Jones, Latresa v. Sanofi US LLC, et al. | 2:17-cv-14132 | Y | 308 |
| Jones, Leslie (TX) v. Sanofi US LLC, et al. | 2:17-cv-13991 | Y | 309 |
| Jones, Natalie v. Sanofi US LLC, et al. | 2:17-cv-14402 | Y | 310 |
| Jones, Sharon (VA) v. Sanofi US LLC, et al. | 2:17-cv-15273 | Y | 311 |
| Jones, Susan v. Sanofi SA, et al. | 2:17-cv-03854 | Y | 312 |
| Jones, Tasha v. Sanofi US LLC, et al. | 2:17-cv-14169 | Y | 313 |
| Jones, Theresa v. Sanofi SA, et al. | 2:17-cv-07119 | Y | 314 |
| Jones, Velma (1) v. Sanofi SA, et al. | 2:17-cv-10159 | Y | 315 |
| Jones, Wanda v. Sanofi US LLC, et al. | 2:17-cv-16616 | Y | 316 |
| Jones-Watts, Cheryl M. v. Sanofi US LLC, et al. | 2:17-cv-15738 | Y | 317 |
| Jordan, Belinda v. Sanofi US LLC, et al. | 2:17-cv-15377 | NR | |
| Jordan, Diana v. Sanofi US LLC, et al. | 2:17-cv-15524 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Jordan, Judith v. Sanofi SA, et al. | 2:17-cv-12149 | NR | |
| Jordan, Nancy L. v. Sanofi SA, et al. | 2:17-cv-12965 | NR | |
| Julian, Petra v. Sanofi SA, et al. | 2:17-cv-12963 | NR | |
| Justice, Lisa v. Sanofi SA, et al. | 2:17-cv-12966 | NR | |
| Justice, Patricia v. Sanofi SA, et al. | 2:17-cv-11895 | N | |
| Kafkes, Lynne v. Sanofi SA, et al. | 2:17-cv-12872 | NR | |
| Kahn, Shelley v. Sanofi US LLC, et al. | 2:17-cv-15379 | NR | |
| Kaminski, Sidnee v. Sanofi US LLC, et al. | 2:17-cv-16109 | NR | |
| Kana, Lorna v. Sanofi SA, et al. | 2:17-cv-11745 | Y | 318 |
| Kane, Linda v. Sanofi US LLC, et al. | 2:17-cv-16619 | Y | 319 |
| Karam, Rosemary v. Sanofi SA, et al. | 2:17-cv-10716 | Y | 320 |
| Karnes, Janet v. Sanofi US LLC, et al. | 2:17-cv-15529 | NR | |
| Katz, Barbara v. Sanofi US LLC, et al. | 2:17-cv-14554 | NR | |
| Kaylor, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15845 | Y | 321 |
| Keck, Joann v. Sanofi SA, et al. | 2:17-cv-13126 | Y | 322 |
| Kelland, Leona and David v. Sanofi SA, et al. | 2:17-cv-13023 | NR | |
| Kelley, Erliene v. Sanofi US LLC, et al. | 2:17-cv-16040 | Y | 323 |
| Kelly, Eleanor v. Sanofi SA, et al. | 2:17-cv-15331 | NR | |
| Kelly, Judith v. Sanofi US LLC, et al. | 2:17-cv-16102 | NR | |
| Kelly, Michelle v. Sanofi US LLC, et al. | 2:17-cv-14284 | NR | |
| Kenreich, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-15146 | NR | |
| Kerr, Alice v. Sanofi US LLC, et al. | 2:17-cv-15312 | NR | |
| Kesterson, Toni v. Sanofi SA, et al. | 2:17-cv-12710 | NR | |
| King, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16883 | NR | |
| Kinsey, Rose Mary v. Sanofi SA, et al. | 2:17-cv-12695 | Y | 324 |
| Klinger, Cindy v. Sanofi US LLC, et al. | 2:17-cv-14410 | Y | 325 |
| Knight, Kimberly (GA) v. Sanofi US LLC, et al. | 2:17-cv-14412 | Y | 326 |
| Knight, Mary v. Sanofi US LLC, et al. | 2:17-cv-15880 | Y | 327 |
| Knoth, Tammy R. and Kevin v. Sanofi SA, et al. | 2:17-cv-13565 | Y | 328 |
| Knott, Mary v. Sanofi SA, et al. | 2:17-cv-13259 | Y | 329 |
| Kochel, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14414 | Y | 330 |
| Koper, Anita v. Sanofi US LLC, et al. | 2:17-cv-14532 | Y | 331 |
| Krehl, Patti v. Sanofi US LLC, et al. | 2:17-cv-14419 | Y | 332 |
| Kroll, Tracy v. Sanofi SA, et al. | 2:17-cv-12036 | NR | |
| Kruchten, Jeannie K. and Al v. Sanofi SA, et al. | 2:17-cv-13672 | NR | |
| Krusinsky, Annette v. Sanofi US LLC, et al. | 2:17-cv-15954 | NR | |
| Kubinski, Kathy v. Sanofi SA, et al. | 2:17-cv-11831 | Y | 333 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Kuhns, Monique v. Sanofi US LLC, et al. | 2:17-cv-16525 | Y | 334 |
| Kwederis, Sherry v. Sanofi US LLC, et al. | 2:17-cv-17216 | NR | |
| La Croix, Michele v. Sanofi SA, et al. | 2:17-cv-13260 | Y | 335 |
| Lacy, La Toni v. Sanofi SA, et al. | 2:17-cv-12678 | NR | |
| Lamb, Beverley v. Sanofi SA, et al. | 2:17-cv-12873 | NR | |
| Lamb, Mamie v. Sanofi US LLC, et al. | 2:17-cv-13995 | Y | 336 |
| Landin, Sandra v. Sanofi SA, et al. | 2:17-cv-13499 | NR | |
| Lane, Alisia v. Sanofi US LLC, et al. | 2:17-cv-16054 | Y | 337 |
| Lang, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16627 | Y | 338 |
| Large, Billie v. Sanofi US LLC, et al. | 2:17-cv-14421 | Y | 339 |
| Larry, Mary v. Sanofi SA, et al. | 2:17-cv-13012 | Y | 340 |
| Lattimore, Martha v. Sanofi US LLC, et al. | 2:17-cv-16033 | Y | 341 |
| Laughlin, Angie v. Sanofi SA, et al. | 2:17-cv-13544 | NR | |
| Laurance, Suzzette L. v. Sanofi SA, et al. | 2:17-cv-15398 | NR | |
| Law, Doris v. Sanofi US LLC, et al. | 2:17-cv-16098 | NR | |
| Lawless, Kimberly v. Sanofi SA, et al. | 2:17-cv-13519 | Y | 342 |
| Lawrence, Dorothy v. Sanofi SA, et al. | 2:17-cv-12246 | Y | 343 |
| Lawson-Francis, Tracy v. Sanofi US LLC, et al. | 2:17-cv-14925 | Y | 344 |
| Lay, Debbie v. Sanofi US LLC, et al. | 2:17-cv-15970 | Y | 345 |
| Lea, Doris v. Sanofi SA, et al. | 2:17-cv-09171 | Y | 346 |
| Ledford, Debbie v. Sanofi SA, et al. | 2:17-cv-11900 | NR | |
| Lee, Christy v. Sanofi US LLC, et al. | 2:17-cv-15022 | NR | |
| Lee, Geraldine v. Sanofi US LLC, et al. | 2:17-cv-16603 | Y | 347 |
| Lee, Helen v. Sanofi US LLC, et al. | 2:17-cv-16880 | NR | |
| Lee, Lectrice v. Sanofi SA, et al. | 2:17-cv-09156 | Y | 348 |
| Lee, Sylvia v. Sanofi SA, et al. | 2:17-cv-12874 | N | |
| Lefler, Karin v. Sanofi US LLC, et al. | 2:17-cv-14539 | Y | 349 |
| Leininger, Jackie and Jack v. Sanofi SA, et al. | 2:17-cv-13054 | NR | |
| Leonard, Gladys v. Sanofi US LLC, et al. | 2:17-cv-15808 | Y | 350 |
| Leslie, Betty v. Sanofi SA, et al. | 2:17-cv-13055 | NR | |
| Levingston, Pamela v. Sanofi US LLC, et al. | 2:17-cv-17059 | N | |
| Lewis, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15250 | NR | |
| Lewis, Gloria v. Sanofi SA, et al. | 2:17-cv-11918 | NR | |
| Lewis, Patricia (NY) v. Sanofi US LLC, et al. | 2:17-cv-15318 | NR | |
| Lewis, Ruby v. Sanofi US LLC, et al. | 2:17-cv-15285 | NR | |
| Lewis, Sylvia (CA) v. Sanofi US LLC, et al. | 2:17-cv-14861 | NR | |
| Lewis, Theresa v. Sanofi US LLC, et al. | 2:17-cv-13765 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Ley, Mary Jo v. Sanofi SA, et al. | 2:17-cv-13420 | NR | |
| Lievers, Brenda v. Sanofi US LLC, et al. | 2:17-cv-16031 | Y | 351 |
| Liggins, Mercury v. Sanofi US LLC, et al. | 2:17-cv-15975 | Y | 352 |
| Lindbloom, Rebecca v. Sanofi SA, et al. | 2:17-cv-09551 | Y | 353 |
| Linde, Patty v. Sanofi US LLC, et al. | 2:17-cv-14097 | NR | |
| Lindemann, Robyn v. Sanofi SA, et al. | 2:17-cv-11520 | N | |
| Lindman, Theresa v. Sanofi US LLC, et al. | 2:17-cv-14786 | Y | 354 |
| Lindsay, Jane v. Sanofi US LLC, et al. | 2:17-cv-16407 | NR | |
| Liskiewicz, Christine v. Sanofi US LLC, et al. | 2:17-cv-14395 | N | |
| Litherland, Kelly v. Sanofi SA, et al. | 2:17-cv-13161 | NR | |
| Littleton, Eleanor L. v. Sanofi SA, et al. | 2:17-cv-15601 | NR | |
| Livengood, Laurie v. Sanofi SA, et al. | 2:17-cv-12875 | NR | |
| Locke, Ada v. Sanofi US LLC, et al. | 2:17-cv-14929 | Y | 355 |
| Lockett, Evelyn v. Sanofi US LLC, et al. | 2:17-cv-14456 | NR | |
| Lockett, Ruth v. Sanofi US LLC, et al. | 2:17-cv-14424 | Y | 356 |
| Lockie, Tammy v. Sanofi US LLC, et al. | 2:17-cv-14930 | Y | 357 |
| Lomax, Semerita v. Sanofi SA, et al. | 2:17-cv-16837 | N | |
| Lomineck, Kathie v. Sanofi SA, et al. | 2:17-cv-09811 | Y | 358 |
| Long, Julia v. Sanofi US LLC, et al. | 2:17-cv-14931 | Y | 359 |
| Long, Magdalene v. Sanofi US LLC, et al. | 2:17-cv-14459 | NR | |
| Lopes, Lamarr v. Sanofi US LLC, et al. | 2:17-cv-13829 | NR | |
| Love, Ola M. v. Sanofi SA, et al. | 2:17-cv-15419 | NR | |
| Lucas, Lisa v. Sanofi US LLC, et al. | 2:17-cv-15538 | Y | 360 |
| Lucero, Cindy Dene v. Sanofi US LLC, et al. | 2:17-cv-15973 | Y | 361 |
| Luepkes, Ruth and William v. Sanofi SA, et al. | 2:17-cv-13056 | NR | |
| Luke, Kaia v. Sanofi SA, et al. | 2:17-cv-12876 | NR | |
| Luke, Sandra v. Sanofi SA, et al. | 2:17-cv-09157 | Y | 362 |
| Lumley, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15324 | NR | |
| Luna, Mary v. Sanofi SA, et al. | 2:17-cv-12436 | NR | |
| Lundberg, Kari v. Sanofi SA, et al. | 2:17-cv-11805 | Y | 363 |
| Luton, Roslyn v. Sanofi US LLC, et al. | 2:17-cv-15642 | NR | |
| Lynch, Lorain v. Sanofi US LLC, et al. | 2:17-cv-16777 | Y | 364 |
| Maddies, Roshal S. (2) v. Sanofi SA, et al. | 2:17-cv-11375 | NR | |
| Magee, Sherry v. Sanofi SA, et al. | 2:17-cv-08504 | Y | 365 |
| Mahone, Joanne v. Sanofi US LLC, et al. | 2:17-cv-15504 | Y | 366 |
| Majors, Lorna v. Sanofi US LLC, et al. | 2:17-cv-14866 | NR | |
| Maldonado, Nannie v. Sanofi US LLC, et al. | 2:17-cv-16899 | Y | 367 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Maldonado, Terrie v. Sanofi SA, et al. | 2:17-cv-10538 | Y | 368 |
| Mancuso, Romy v. Sanofi US LLC, et al. | 2:17-cv-16684 | Y | 369 |
| Manley, Anita and David v. Sanofi SA, et al. | 2:17-cv-15607 | NR | |
| Mann-Szoszorek, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16562 | NR | |
| Manson, Florine and Clifford v. Sanofi US LLC, et al. | 2:17-cv-14011 | NR | |
| Mapel, Susan v. Sanofi US LLC, et al. | 2:17-cv-16490 | NR | |
| Marquez, Teresa v. Sanofi SA, et al. | 2:17-cv-11440 | Y | 370 |
| Marsh, Chandra v. Sanofi US LLC, et al. | 2:17-cv-16183 | Y | 371 |
| Marshall, Lue v. Sanofi SA, et al. | 2:17-cv-17289 | NR | |
| Martin, Barbara v. Sanofi US LLC, et al. | 2:17-cv-14013 | NR | |
| Martin, Deanna v. Sanofi US LLC, et al. | 2:17-cv-16827 | NR | |
| Martin, Geraldine v. Sanofi US LLC, et al. | 2:17-cv-14428 | Y | 372 |
| Martin, Janice (2) v. Sanofi US LLC, et al. | 2:17-cv-14932 | Y | 373 |
| Martin, Linda v. Sanofi US LLC, et al. | 2:17-cv-15913 | Y | 374 |
| Martin, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14933 | Y | 375 |
| Martin, Rebecca v. Sanofi SA, et al. | 2:17-cv-17298 | NR | |
| Martinez, Martha v. Sanofi US LLC, et al. | 2:17-cv-14110 | NR | |
| Mason, Catherine v. Sanofi SA, et al. | 2:17-cv-08327 | Y | 376 |
| Mathews, Ann  v. Sanofi US LLC, et al. | 2:17-cv-16791 | Y | 377 |
| Mathijssen, Maggie v. Sanofi SA, et al. | 2:17-cv-17274 | N | |
| Matthews, Alfretta v. Sanofi SA, et al. | 2:17-cv-06015 | Y | 378 |
| Maxwell, Reponza v. Sanofi SA, et al. | 2:17-cv-12717 | NR | |
| McArver-Jones, Pamela v. Sanofi SA, et al. | 2:17-cv-12260 | Y | 379 |
| McAuthor-Dailey, Roslyn v. Sanofi US LLC, et al. | 2:17-cv-14936 | Y | 380 |
| McCall, Beulah v. Sanofi SA, et al. | 2:17-cv-09536 | Y | 381 |
| McCall, Gina v. Sanofi SA, et al. | 2:17-cv-09610 | NR | |
| McCall, Laura v. Sanofi SA, et al. | 2:17-cv-11906 | Y | 382 |
| McCallion, Kelly v. Sanofi SA, et al. | 2:17-cv-10157 | Y | 383 |
| McCallister, Alice v. Sanofi US LLC, et al. | 2:17-cv-16571 | Y | 384 |
| McClendon, Shelvia v. Sanofi US LLC, et al. | 2:17-cv-15741 | Y | 385 |
| McConnico, Katheryne v. Sanofi US LLC, et al. | 2:17-cv-14938 | Y | 386 |
| McCoy, Linda (2) v. Sanofi US LLC, et al. | 2:17-cv-15335 | NR | |
| McCoy, Michelle v. Sanofi SA, et al. | 2:17-cv-09158 | Y | 387 |
| Mcdade-Moore, Barbie v. Sanofi US LLC, et al. | 2:17-cv-14576 | Y | 388 |
| McDonald, Barbara and Jewel v. Sanofi SA, et | 2:17-cv-13057 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| al. | | | |
| McDonald, Catherine v. Sanofi US LLC, et al. | 2:17-cv-15774 | Y | 389 |
| McDowell, Verona v. Sanofi SA, et al. | 2:17-cv-13058 | NR | |
| Mcferson, Gertestine v. Sanofi SA, et al. | 2:17-cv-11822 | Y | 390 |
| McGee, Friella v. Sanofi US LLC, et al. | 2:17-cv-13831 | NR | |
| McGibbon, Florence v. Sanofi US LLC, et al. | 2:17-cv-14846 | Y | 391 |
| McGinnis, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-16078 | NR | |
| McGriff, Patricia v. Sanofi SA, et al. | 2:17-cv-11743 | Y | 392 |
| McIntire, Lisa v. Sanofi SA, et al. | 2:17-cv-17269 | NR | |
| McIntosh, Essie v. Sanofi US LLC, et al. | 2:17-cv-15545 | NR | |
| McIntosh, Terry v. Sanofi US LLC, et al. | 2:17-cv-14858 | Y | 393 |
| McKay, Teresa and John McKay v. Sanofi US LLC, et al. | 2:17-cv-16715 | Y | 394 |
| McKelvy, Kim v. Sanofi US LLC, et al. | 2:17-cv-14187 | Y | 395 |
| McKnight, Betty L. v. Sanofi US LLC, et al. | 2:17-cv-14473 | NR | |
| McKnight, Frances v. Sanofi US LLC, et al. | 2:17-cv-16201 | Y | 396 |
| McMinn, Dola v. Sanofi SA, et al. | 2:17-cv-12879 | NR | |
| McMullen, Ruby v. Sanofi US LLC, et al. | 2:17-cv-15979 | Y | 397 |
| McPeters, Mary v. Sanofi SA, et al. | 2:17-cv-16830 | Y | 398 |
| Meade, Lenora v. Sanofi US LLC, et al. | 2:17-cv-14702 | NR | |
| Medina, Maria v. Sanofi US LLC, et al. | 2:17-cv-16563 | Y | 399 |
| Mejia, Terry v. Sanofi SA, et al. | 2:17-cv-12880 | NR | |
| Mendel, Anne R. v. Sanofi US LLC, et al. | 2:17-cv-15801 | Y | 400 |
| Merritt, Kathy v. Sanofi US LLC, et al. | 2:17-cv-15275 | NR | |
| Merritt, Michelle v. Sanofi US LLC, et al. | 2:17-cv-15032 | Y | 401 |
| Merritt, Vaniese v. Sanofi SA, et al. | 2:17-cv-09166 | NR | |
| Meyer, Janice v. Sanofi US LLC, et al. | 2:17-cv-17130 | Y | 402 |
| Mickelson, Sandy v. Sanofi US LLC, et al. | 2:17-cv-14946 | Y | 403 |
| Mikeworth, Janet v. Sanofi US LLC, et al. | 2:17-cv-14947 | Y | 404 |
| Miller, Carrie v. Sanofi US LLC, et al. | 2:17-cv-15451 | NR | |
| Miller, Deborah v. Sanofi US LLC, et al. | 2:17-cv-15369 | NR | |
| Miller, Flossie A. v. Sanofi SA, et al. | 2:17-cv-13478 | Y | 405 |
| Miller, Kendra v. Sanofi US LLC, et al. | 2:17-cv-16012 | Y | 406 |
| Miller, Rhonda v. Sanofi US LLC, et al. | 2:17-cv-15039 | Y | 407 |
| Millhoff, Karen v. Sanofi US LLC, et al. | 2:17-cv-16584 | NR | |
| Minton, Jessica v. Sanofi US LLC, et al. | 2:17-cv-16978 | NR | |
| Mitchell, Ebony v. Sanofi US LLC, et al. | 2:17-cv-14362 | Y | 408 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Mitchell, Marvin v. Sanofi SA, et al. | 2:17-cv-09530 | NR | |
| Mitchell, Norma Jean v. Sanofi US LLC, et al. | 2:17-cv-14869 | NR | |
| Mitchell, Renee v. Sanofi US LLC, et al. | 2:17-cv-15225 | NR | |
| Mitchell, Veronica v. Sanofi SA, et al. | 2:17-cv-12898 | N | |
| Miyose, Vesta v. Sanofi SA, et al. | 2:17-cv-10473 | Y | 409 |
| Molette, Shirley v. Sanofi SA, et al. | 2:17-cv-17334 | NR | |
| Molinari, Shanina v. Sanofi US LLC, et al. | 2:17-cv-14948 | Y | 410 |
| Momon, Juanita v. Sanofi US LLC, et al. | 2:17-cv-15268 | NR | |
| Mong, Janet v. Sanofi US LLC, et al. | 2:17-cv-16807 | Y | 411 |
| Montgomery, Jeannette v. Sanofi US LLC, et al. | 2:17-cv-15997 | Y | 412 |
| Montgomery, Pamela v. Sanofi SA, et al. | 2:17-cv-11435 | Y | 413 |
| Moody, Rosalind v. Sanofi US LLC, et al. | 2:17-cv-16793 | NR | |
| Moon, Linda v. Sanofi US LLC, et al. | 2:17-cv-14949 | Y | 414 |
| Moore, Rhonda v. Sanofi SA, et al. | 2:17-cv-13001 | NR | |
| Moore, Sheryl v. Sanofi SA, et al. | 2:17-cv-10331 | Y | 415 |
| Moorer, Mary v. Sanofi US LLC, et al. | 2:17-cv-15346 | NR | |
| Morrick, Deborah v. Sanofi US LLC, et al. | 2:17-cv-15214 | NR | |
| Morrison, Charnae v. Sanofi US LLC, et al. | 2:17-cv-14004 | NR | |
| Morrow-Siebenaler, Janice v. Sanofi SA, et al. | 2:17-cv-13401 | NR | |
| Mortimer, Linda v. Sanofi US LLC, et al. | 2:17-cv-16797 | NR | |
| Morton, Teresa v. Sanofi SA, et al. | 2:17-cv-13026 | Y | 416 |
| Mosher, Kelly v. Sanofi SA, et al. | 2:17-cv-10833 | Y | 417 |
| Moultrie, Monica v. Sanofi US LLC, et al. | 2:17-cv-14952 | Y | 418 |
| Muir, Karen v. Sanofi SA, et al. | 2:17-cv-12117 | NR | |
| Murphy, Almeta v. Sanofi US LLC, et al. | 2:17-cv-14954 | Y | 419 |
| Murphy, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14480 | NR | |
| Murphy, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-14957 | Y | 420 |
| Murray, Regina v. Sanofi SA, et al. | 2:17-cv-12713 | NR | |
| Mustelier Cabrera, Blanca v. Sanofi SA, et al. | 2:17-cv-11968 | NR | |
| Myers, Kelly v. Sanofi SA, et al. | 2:17-cv-12823 | NR | |
| Myers, Melissa v. Sanofi US LLC, et al. | 2:17-cv-15558 | Y | 421 |
| Mynatt, Katherine v. Sanofi US LLC, et al. | 2:17-cv-15357 | NR | |
| Myrick, Cynthia v. Sanofi SA, et al. | 2:17-cv-09884 | Y | 422 |
| Nahar, Taia v. Sanofi US LLC, et al. | 2:17-cv-14877 | NR | |
| Nase, Angela v. Sanofi SA, et al. | 2:17-cv-10596 | Y | 423 |
| Natividad, Beulah v. Sanofi SA, et al. | 2:17-cv-11899 | Y | 424 |
| Ndyanabangi, Margaret v. Sanofi SA, et al. | 2:17-cv-12115 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Nebiett, Deconda v. Sanofi SA, et al. | 2:17-cv-08329 | Y | 425 |
| Nelson, Glenna v. Sanofi US LLC, et al. | 2:17-cv-15988 | Y | 426 |
| Nelson, Inez v. Sanofi SA, et al. | 2:17-cv-09159 | Y | 427 |
| Nero, Giselle v. Sanofi US LLC, et al. | 2:17-cv-14958 | Y | 428 |
| Newcomb, Rosemarie v. Sanofi SA, et al. | 2:17-cv-12968 | NR | |
| Newell, Lauren v. Sanofi SA, et al. | 2:17-cv-09525 | Y | 429 |
| Newett, Rose v. Sanofi US LLC, et al. | 2:17-cv-13835 | NR | |
| Newton, Peggy J. v. Sanofi SA, et al. | 2:17-cv-11569 | NR | |
| Nicod, Colette v. Sanofi US LLC, et al. | 2:17-cv-14572 | NR | |
| Nicola-Croson, Gail v. Sanofi US LLC, et al. | 2:17-cv-15365 | NR | |
| Nimako, Lea v. Sanofi SA, et al. | 2:17-cv-10893 | NR | |
| Nitto, Laura v. Sanofi US LLC, et al. | 2:17-cv-14782 | Y | 430 |
| Nnyanzi, Vanessa v. Sanofi SA, et al. | 2:17-cv-12884 | NR | |
| Nolan, Marva V. v. Sanofi US LLC, et al. | 2:17-cv-14485 | Y | 431 |
| Norman, Jada v. Sanofi US LLC, et al. | 2:17-cv-15371 | NR | |
| Norman, Tracy v. Sanofi US LLC, et al. | 2:17-cv-14961 | Y | 432 |
| Norskog, Jane v. Sanofi US LLC, et al. | 2:17-cv-16538 | Y | 433 |
| Nunez-Blackshear, Gail v. Sanofi SA, et al. | 2:17-cv-12887 | NR | |
| Nutall, Carol and Terry v. Sanofi US LLC, et al. | 2:17-cv-13837 | NR | |
| Obojtek, Norma v. Sanofi US LLC, et al. | 2:17-cv-14964 | Y | 434 |
| O'Brien, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16568 | NR | |
| Ockletree, Izolla v. Sanofi US LLC, et al. | 2:17-cv-14966 | Y | 435 |
| Ojeda, Nadia v. Sanofi US LLC, et al. | 2:17-cv-16943 | Y | 436 |
| Olinger, Joyce v. Sanofi US LLC, et al. | 2:17-cv-15449 | Y | 437 |
| O'Neal, Yulonda and Walter v. Sanofi US LLC, et al. | 2:17-cv-13775 | NR | |
| O'Neill, Maris v. Sanofi US LLC, et al. | 2:17-cv-16051 | Y | 438 |
| Orange, Karen v. Sanofi US LLC, et al. | 2:17-cv-15375 | NR | |
| Orono de Guevara, Beatriz v. Sanofi US LLC, et al. | 2:17-cv-15158 | Y | 439 |
| Ortiz, Maria M. v. Sanofi US LLC, et al. | 2:17-cv-14101 | NR | |
| Orton, Judith v. Sanofi SA, et al. | 2:17-cv-09923 | Y | 440 |
| Osovich, Sandra v. Sanofi SA, et al. | 2:17-cv-12248 | Y | 441 |
| Owen, Mary v. Sanofi US LLC, et al. | 2:17-cv-15052 | NR | |
| Owens, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-14968 | Y | 442 |
| Pace, Beverly v. Sanofi US LLC, et al. | 2:17-cv-14972 | Y | 443 |
| Packer, Marian v. Sanofi US LLC, et al. | 2:17-cv-15688 | N | |
| Paden, Ida v. Sanofi SA, et al. | 2:17-cv-09607 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Pagan, Mary v. Sanofi SA, et al. | 2:17-cv-13060 | NR | |
| Page, Juanita v. Sanofi US LLC, et al. | 2:17-cv-14591 | Y | 444 |
| Paine, Marla  v. Sanofi US LLC, et al. | 2:17-cv-13855 | NR | |
| Palmares, Rebecca v. Sanofi SA, et al. | 2:17-cv-12893 | NR | |
| Palmore, Chinecia v. Sanofi SA, et al. | 2:17-cv-12247 | Y | 445 |
| Parent, Georgette v. Sanofi SA, et al. | 2:17-cv-13585 | NR | |
| Parker, Bonnie v. Sanofi SA, et al. | 2:17-cv-13522 | Y | 446 |
| Parker, Deborah v. Sanofi SA, et al. | 2:17-cv-10598 | Y | 447 |
| Parker, Debra v. Sanofi SA, et al. | 2:17-cv-08396 | Y | 448 |
| Parker, Michelle v. Sanofi SA, et al. | 2:17-cv-05462 | Y | 449 |
| Parmeter, Patricia v. Sanofi SA, et al. | 2:17-cv-13027 | Y | 450 |
| Parson, Yvette v. Sanofi SA, et al. | 2:17-cv-11823 | Y | 451 |
| Pastore, Donna v. Sanofi SA, et al. | 2:17-cv-10968 | Y | 452 |
| Patrick, Diane v. Sanofi US LLC, et al. | 2:17-cv-13786 | Y | 453 |
| Patterson, Andreas and Richard v. Sanofi US LLC, et al. | 2:17-cv-13852 | NR | |
| Paulsen, Debra v. Sanofi US LLC, et al. | 2:17-cv-16476 | Y | 454 |
| Payne, Brenda S. v. Sanofi US LLC, et al. | 2:17-cv-15291 | NR | |
| Pearce, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16921 | Y | 455 |
| Pedraza, Jessica v. Sanofi US LLC, et al. | 2:17-cv-16757 | Y | 456 |
| Pellack, Pamela v. Sanofi US LLC, et al. | 2:17-cv-15965 | Y | 457 |
| Pena, Azalia v. Sanofi US LLC, et al. | 2:17-cv-16258 | Y | 458 |
| Pennington, Charlese v. Sanofi SA, et al. | 2:17-cv-15619 | NR | |
| Perkins, Michelle v. Sanofi SA, et al. | 2:17-cv-15432 | Y | 459 |
| Perotte, Joanne v. Sanofi US LLC, et al. | 2:17-cv-16629 | Y | 460 |
| Perry, Lillie v. Sanofi SA, et al. | 2:17-cv-08395 | Y | 461 |
| Perryman, Angela v. Sanofi US LLC, et al. | 2:17-cv-15866 | Y | 462 |
| Pery, Jessica v. Sanofi SA, et al. | 2:17-cv-09443 | Y | 463 |
| Peters, Jacqueline v. Sanofi SA, et al. | 2:17-cv-12892 | NR | |
| Peterson, Fred as PR of the Estate of Guyann Peterson  v. Sanofi US LLC, et al. | 2:17-cv-15930 | N | |
| Peterson, Jeanie v. Sanofi US LLC, et al. | 2:17-cv-14472 | NR | |
| Peterson, Mary T. v. Sanofi US LLC, et al. | 2:17-cv-14559 | NR | |
| Phillips, Tiffany v. Sanofi US LLC, et al. | 2:17-cv-15373 | Y | 464 |
| Pico, Diane v. Sanofi US LLC, et al. | 2:17-cv-14022 | NR | |
| Pierce, Annie v. Sanofi SA, et al. | 2:17-cv-12054 | Y | 465 |
| Pinckney, Eva and Alphonso v. Sanofi SA, et al. | 2:17-cv-13062 | NR | |
| Piper, Cathy  v. Sanofi US LLC, et al. | 2:17-cv-17332 | Y | 466 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Pippen, Teresa v. Sanofi US LLC, et al. | 2:17-cv-15382 | NR | |
| Pittman, Eula v. Sanofi US LLC, et al. | 2:17-cv-15276 | NR | |
| Podesta, Barbara v. Sanofi SA, et al. | 2:17-cv-09541 | NR | |
| Ponce, Misty v. Sanofi SA, et al. | 2:17-cv-15623 | NR | |
| Ponder, Carolyn D. v. Sanofi SA, et al. | 2:17-cv-15389 | NR | |
| Poole, Gayle R. v. Sanofi SA, et al. | 2:17-cv-15750 | N | |
| Poole, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-16746 | N | |
| Pope, Mattie v. Sanofi SA, et al. | 2:17-cv-15393 | NR | |
| Pope, Oria v. Sanofi SA, et al. | 2:17-cv-13509 | Y | 467 |
| Poppe, Jennifer (1) v. Sanofi US LLC, et al. | 2:17-cv-14975 | Y | 468 |
| Porter, Lillie v. Sanofi SA, et al. | 2:17-cv-15309 | NR | |
| Porter, Sharon v. Sanofi US LLC, et al. | 2:17-cv-16923 | Y | 469 |
| Poticha, Christine v. Sanofi US LLC, et al. | 2:17-cv-16675 | NR | |
| Potts, Veneda v. Sanofi US LLC, et al. | 2:17-cv-16950 | NR | |
| Pratt, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15338 | NR | |
| Price, Jo Ann v. Sanofi SA, et al. | 2:17-cv-10714 | Y | 470 |
| Price, Yulonda (2) v. Sanofi US LLC, et al. | 2:17-cv-14978 | Y | 471 |
| Priolo, Keri v. Sanofi US LLC, et al. | 2:17-cv-15653 | NR | |
| Quenzer, Mary Patricia v. Sanofi US LLC, et al. | 2:17-cv-16112 | NR | |
| Quintana, Sara v. Sanofi US LLC, et al. | 2:17-cv-14908 | NR | |
| Ragusa, Clara v. Sanofi US LLC, et al. | 2:17-cv-15916 | Y | 472 |
| Rainey, Marleen v. Sanofi US LLC, et al. | 2:17-cv-15727 | NR | |
| Rakestraw, Brenda v. Sanofi US LLC, et al. | 2:17-cv-17317 | NR | |
| Ramchandani, Rupi v. Sanofi US LLC, et al. | 2:17-cv-14180 | NR | |
| Ramirez, Gloria A. v. Sanofi US LLC, et al. | 2:17-cv-14505 | NR | |
| Ramirez, Melinda v. Sanofi SA, et al. | 2:17-cv-12418 | NR | |
| Rankins, Ina v. Sanofi US LLC, et al. | 2:17-cv-14999 | NR | |
| Ratledge, Carol v. Sanofi SA, et al. | 2:17-cv-13064 | Y | 473 |
| Ray, Nicole and Anthony v. Sanofi US LLC, et al. | 2:17-cv-14627 | NR | |
| Rayford, Valerie v. Sanofi SA, et al. | 2:17-cv-09608 | Y | 474 |
| Reagle, Jennifer L. v. Sanofi US LLC, et al. | 2:17-cv-14509 | NR | |
| Redfield-Thomas, Gwendolyn and Leon v. Sanofi US LLC, et al. | 2:17-cv-13956 | Y | 475 |
| Reece, Brandi v. Sanofi US LLC, et al. | 2:17-cv-14983 | Y | 476 |
| Reed, Lakeitha v. Sanofi US LLC, et al. | 2:17-cv-15718 | Y | 477 |
| Reuss, Rebekah v. Sanofi SA, et al. | 2:17-cv-12421 | NR | |
| Reuter, Kathleen v. Sanofi SA, et al. | 2:17-cv-11915 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Reyes, Sharon v. Sanofi SA, et al. | 2:17-cv-13263 | Y | 478 |
| Reynosa, Pamela v. Sanofi SA, et al. | 2:17-cv-12385 | NR | |
| Rhea, Nakeisha E. v. Sanofi SA, et al. | 2:17-cv-15421 | NR | |
| Rhodes, Joyce v. Sanofi US LLC, et al. | 2:17-cv-16768 | NR | |
| Rhymes, Erma v. Sanofi US LLC, et al. | 2:17-cv-16070 | Y | 479 |
| Rice, Idell v. Sanofi US LLC, et al. | 2:17-cv-15278 | Y | 480 |
| Rice, Marguerite v. Sanofi US LLC, et al. | 2:17-cv-16981 | Y | 481 |
| Richardson, Helena and Robert v. Sanofi US LLC, et al. | 2:17-cv-13799 | NR | |
| Richburg, Sharney S. v. Sanofi US LLC, et al. | 2:17-cv-14512 | NR | |
| Richmond, Mary v. Sanofi SA, et al. | 2:17-cv-13108 | NR | |
| Rider, Linda v. Sanofi SA, et al. | 2:17-cv-10334 | Y | 482 |
| Riley, Beverly v. Sanofi US LLC, et al. | 2:17-cv-14987 | Y | 483 |
| Risinger, Carolyn v. Sanofi SA, et al. | 2:17-cv-12518 | NR | |
| Rissman, Megan v. Sanofi US LLC, et al. | 2:17-cv-16771 | Y | 484 |
| Ritchie, Brenda v. Sanofi SA, et al. | 2:17-cv-13073 | Y | 485 |
| Ritchie, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16415 | NR | |
| Rivers-Blunt, Janice v. Sanofi SA, et al. | 2:17-cv-09891 | NR | |
| Roberts, Julie v. Sanofi SA, et al. | 2:17-cv-12699 | NR | |
| Robinson, Linda (1) v. Sanofi SA, et al. | 2:17-cv-08618 | Y | 486 |
| Robinson, Linda (2) v. Sanofi SA, et al. | 2:17-cv-13087 | NR | |
| Robinson, Mary v. Sanofi US LLC, et al. | 2:17-cv-16100 | Y | 487 |
| Robinson, Patreece v. Sanofi SA, et al. | 2:17-cv-12438 | Y | 488 |
| Robinson, Teresa v. Sanofi SA, et al. | 2:17-cv-13004 | NR | |
| Robinson, Vickie J. v. Sanofi US LLC, et al. | 2:17-cv-14516 | NR | |
| Robinson, Willie v. Sanofi SA, et al. | 2:17-cv-11825 | Y | 489 |
| Robledo, Esmerelda v. Sanofi SA, et al. | 2:17-cv-12401 | N | |
| Roche, Eileen v. Sanofi SA, et al. | 2:17-cv-09162 | Y | 490 |
| Roden, Julia K. v. sanofi SA, et al. | 2:17-cv-11393 | NR | |
| Rodriguez, Elizabeth v. Sanofi SA, et al. | 2:17-cv-12040 | NR | |
| Rodriguez, Gladys v. Sanofi US LLC, et al. | 2:17-cv-16708 | Y | 491 |
| Rodriguez, Rachelle v. Sanofi US LLC, et al. | 2:17-cv-16813 | NR | |
| Rogers, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15785 | Y | 492 |
| Rogers, Debbie v. Sanofi US LLC, et al. | 2:17-cv-16773 | Y | 493 |
| Rogers, Kathie v. Sanofi SA, et al. | 2:17-cv-09675 | Y | 494 |
| Rollins, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16487 | Y | 495 |
| Rombough, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14993 | Y | 496 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Romero, Dolores v. Sanofi SA, et al. | 2:17-cv-06411 | NR | |
| Romero-Torres, Lori v. Sanofi US LLC, et al. | 2:17-cv-14998 | Y | 497 |
| Rorrer, Sally v. Sanofi US LLC, et al. | 2:17-cv-15695 | NR | |
| Rose, Kelly v. Sanofi SA, et al. | 2:17-cv-09447 | NR | |
| Rosenthal, Bari v. Sanofi SA, et al. | 2:17-cv-12440 | NR | |
| Ross, Claudia J. v. Sanofi US LLC, et al. | 2:17-cv-14518 | NR | |
| Ross, Donna v. Sanofi SA, et al. | 2:17-cv-10156 | Y | 498 |
| Rotondo, Margaret v. Sanofi US LLC, et al. | 2:17-cv-15316 | NR | |
| Ruiz, Amanda v. Sanofi US LLC, et al. | 2:17-cv-15001 | Y | 499 |
| Ruiz, Michelle T. v. Sanofi US LLC, et al. | 2:17-cv-14519 | NR | |
| Rushing, Yvonne v. Sanofi US LLC, et al. | 2:17-cv-14520 | NR | |
| Russell, Karen v. Sanofi US LLC, et al. | 2:17-cv-15269 | Y | 500 |
| Rutledge, Elaine C. and Arthur v. Sanofi US LLC, et al. | 2:17-cv-14521 | NR | |
| Saldana, Janie v. Sanofi SA, et al. | 2:17-cv-12702 | NR | |
| Saldivar, Adrienne and Enrique v. Sanofi US LLC, et al. | 2:17-cv-13864 | NR | |
| Saldivar, Michelle v. Sanofi SA, et al. | 2:17-cv-11971 | NR | |
| Sallaz, Lou Ann v. Sanofi SA, et al. | 2:17-cv-15761 | NR | |
| Saloom, Lynette v. Sanofi US LLC, et al. | 2:17-cv-14578 | NR | |
| Salser, Janice v. Sanofi SA, et al. | 2:17-cv-12262 | Y | 501 |
| Salter, Kimber v. Sanofi SA, et al. | 2:17-cv-10828 | Y | 502 |
| Sampson, Rebecca v. Sanofi SA, et al. | 2:17-cv-15773 | NR | |
| Sampson, Shirley v. Sanofi SA, et al. | 2:17-cv-10778 | Y | 503 |
| Samuels, Shirley v. Sanofi SA, et al. | 2:17-cv-11821 | Y | 504 |
| Sanders, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14630 | Y | 505 |
| Sanders, Deborah A. v. Sanofi US LLC, et al. | 2:17-cv-14523 | NR | |
| Sanders, Eloise v. Sanofi SA, et al. | 2:17-cv-10659 | NR | |
| Sanders, Mattie v. Sanofi US LLC, et al. | 2:17-cv-14996 | NR | |
| Sanders, Terri v. Sanofi US LLC, et al. | 2:17-cv-16703 | Y | 506 |
| Santa Cruz, Carol v. Sanofi SA, et al. | 2:17-cv-12675 | NR | |
| Santoni, Aracelia v. Sanofi US LLC, et al. | 2:17-cv-16810 | NR | |
| Santos, Denise v. Sanofi SA, et al. | 2:17-cv-15780 | NR | |
| Sapp, Patricia v. Sanofi SA, et al. | 2:17-cv-11818 | Y | 507 |
| Sassone, Diane and Jeffrey v. Sanofi US LLC, et al. | 2:17-cv-13899 | NR | |
| Saucier-Golden, Lashaun v. Sanofi SA, et al. | 2:17-cv-10196 | NR | |
| Sauls, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15547 | Y | 508 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Savini, Teresa v. Sanofi SA, et al. | 2:17-cv-12896 | NR | |
| Schauer, Beverly v. Sanofi US LLC, et al. | 2:17-cv-16622 | NR | |
| Schermerhorn, Jo Ann v. Sanofi US LLC, et al. | 2:17-cv-14524 | NR | |
| Schmidt, Linda v. Sanofi SA, et al. | 2:17-cv-12901 | NR | |
| Schnell, Amy and Thomas v. Sanofi US LLC, et al. | 2:17-cv-15795 | Y | 509 |
| Schoenbeck, Janet M. v. Sanofi SA, et al. | 2:17-cv-15790 | NR | |
| Scholz, Laurell v. Sanofi SA, et al. | 2:17-cv-15797 | NR | |
| Schwallie, Pamela J. v. Sanofi SA, et al. | 2:17-cv-12000 | NR | |
| Scott, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15007 | Y | 510 |
| Scott, Gail v. Sanofi US LLC, et al. | 2:17-cv-14979 | NR | |
| Scott, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16071 | Y | 511 |
| Scott, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-15013 | Y | 512 |
| Scott, Linda v. Sanofi US LLC, et al. | 2:17-cv-15230 | Y | 513 |
| Scott, Shawna v. Sanofi SA, et al. | 2:17-cv-17270 | NR | |
| Seabrooks, Valerie v. Sanofi SA, et al. | 2:17-cv-07877 | Y | 514 |
| Seavy, Judith v. Sanofi US LLC, et al. | 2:17-cv-15271 | Y | 515 |
| Seay, Barbara v. Sanofi US LLC, et al. | 2:17-cv-17140 | NR | |
| Seisan, Theresa v. Sanofi SA, et al. | 2:17-cv-08950 | Y | 516 |
| Seki, Mary and Chad v. Sanofi US LLC, et al. | 2:17-cv-13997 | NR | |
| Serieux, Meloise and Cletus Serieux v. Sanofi US LLC, et al. | 2:17-cv-16822 | NR | |
| Seta, Mary v. Sanofi SA, et al. | 2:17-cv-05530 | Y | 517 |
| Shannon, Lena v. Sanofi SA, et al. | 2:17-cv-11457 | Y | 518 |
| Sharples, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-16776 | Y | 519 |
| Shaver, Sherran M. v. Sanofi SA, et al. | 2:17-cv-11876 | Y | 520 |
| Shaw, Aimee v. Sanofi SA, et al. | 2:17-cv-13121 | Y | 521 |
| Shaw, Sharon v. Sanofi SA, et al. | 2:17-cv-12508 | NR | |
| Sheard, Lisa v. Sanofi SA, et al. | 2:17-cv-10657 | NR | |
| Shedrick, Yvette v. Sanofi US LLC, et al. | 2:17-cv-16833 | Y | 522 |
| Shelby, Sarah v. Sanofi US LLC, et al. | 2:17-cv-15018 | Y | 523 |
| Sheppard, Jackie v. Sanofi SA, et al. | 2:17-cv-11947 | NR | |
| Sherman, Marianne and Martin v. Sanofi US LLC, et al. | 2:17-cv-16074 | Y | 524 |
| Shiffert, Faith v. Sanofi SA, et al. | 2:17-cv-09445 | Y | 525 |
| Shinglock, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15833 | Y | 526 |
| Shirley, Patrice v. Sanofi US LLC, et al. | 2:17-cv-16532 | NR | |
| Shorts, Margaret v. Sanofi US LLC, et al. | 2:17-cv-15794 | Y | 527 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Shupe, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-15023 | Y | 528 |
| Siggers, Robin v. Sanofi SA, et al. | 2:17-cv-15802 | NR | |
| Silvers, Rachel v. Sanofi US LLC, et al. | 2:17-cv-15026 | Y | 529 |
| Simmons, Carlene v. Sanofi US LLC, et al. | 2:17-cv-15031 | Y | 530 |
| Simmons, Glenda v. Sanofi SA, et al. | 2:17-cv-15387 | NR | |
| Simmons, Lisa v. Sanofi US LLC, et al. | 2:17-cv-15036 | Y | 531 |
| Simmons, Ruth v. Sanofi SA, et al. | 2:17-cv-15395 | NR | |
| Simpson, Reba v. Sanofi US LLC, et al. | 2:17-cv-15982 | Y | 532 |
| Sims, Sharon v. Sanofi SA, et al. | 2:17-cv-12424 | NR | |
| Singh, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15038 | Y | 533 |
| Sirmans, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14037 | NR | |
| Sirrine, Valerie v. Sanofi SA, et al. | 2:17-cv-11276 | Y | 534 |
| Sjoblom-Tyler, Monica v. Sanofi US LLC, et al. | 2:17-cv-15040 | Y | 535 |
| Skeeters-Hart, Linda v. Sanofi US LLC, et al. | 2:17-cv-15247 | NR | |
| Skinner, Arlene v. Sanofi US LLC, et al. | 2:17-cv-16890 | Y | 536 |
| Slavens, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-17336 | Y | 537 |
| Slezak, Jadwiga v. Sanofi SA, et al. | 2:17-cv-15403 | NR | |
| Smith, Addie (1) v. Sanofi SA, et al. | 2:17-cv-09544 | Y | 538 |
| Smith, Anita v. Sanofi SA, et al. | 2:17-cv-12444 | NR | |
| Smith, Beverly v. Sanofi US LLC, et al. | 2:17-cv-16766 | NR | |
| Smith, Darlene v. Sanofi SA, et al. | 2:17-cv-15400 | Y | 539 |
| Smith, Debra v. Sanofi SA, et al. | 2:17-cv-11433 | Y | 540 |
| Smith, Denise v. Sanofi US LLC, et al. | 2:17-cv-15047 | Y | 541 |
| Smith, Eleanor D. v. Sanofi US LLC, et al. | 2:17-cv-14579 | NR | |
| Smith, Gayle v. Sanofi US LLC, et al. | 2:17-cv-14000 | Y | 542 |
| Smith, Helen v. Sanofi SA, et al. | 2:17-cv-12729 | NR | |
| Smith, Lesie v. Sanofi US LLC, et al. | 2:17-cv-15953 | Y | 543 |
| Smith, Linda (NC) v. Sanofi SA, et al. | 2:17-cv-13029 | Y | 544 |
| Smith, Margaret and David Smith v. Sanofi US LLC, et al. | 2:17-cv-16937 | Y | 545 |
| Smith, Merle v. Sanofi SA, et al. | 2:17-cv-11902 | Y | 546 |
| Smith, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15116 | NR | |
| Smith, Phyllis Stebbins v. Sanofi US LLC, et al. | 2:17-cv-13768 | N | |
| Smith, Raynette v. Sanofi US LLC, et al. | 2:17-cv-15053 | Y | 547 |
| Smith, Shanna Babb v. Sanofi SA, et al. | 2:17-cv-17313 | NR | |
| Smith, Sheila v. Sanofi SA, et al. | 2:17-cv-12828 | NR | |
| Smith, Sherida v. Sanofi US LLC, et al. | 2:17-cv-15459 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Smith, Tanya v. Sanofi US LLC, et al. | 2:17-cv-15055 | Y | 548 |
| Smith, Tilita and Ricky v. Sanofi US LLC, et al. | 2:17-cv-13897 | NR | |
| Smith, Wendy v. Sanofi US LLC, et al. | 2:17-cv-15059 | Y | 549 |
| Smith-Frazier, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-15065 | Y | 550 |
| Snell, Rickeyta v. Sanofi US LLC, et al. | 2:17-cv-14528 | NR | |
| Snider, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15062 | Y | 551 |
| Solis, Dalia v. Sanofi SA, et al. | 2:17-cv-13568 | NR | |
| Solis, Raquel v. Sanofi US LLC, et al. | 2:17-cv-16648 | Y | 552 |
| Somers, Carol v. Sanofi US LLC, et al. | 2:17-cv-15733 | NR | |
| Sorenson, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15323 | NR | |
| Sowell, Nicolette v. Sanofi US LLC, et al. | 2:17-cv-15014 | NR | |
| Sowers, Mary v. Sanofi SA, et al. | 2:17-cv-12903 | NR | |
| Spallino, Judith v. Sanofi SA, et al. | 2:17-cv-10779 | Y | 553 |
| Sparks, Stacey v. Sanofi US LLC, et al. | 2:17-cv-14393 | Y | 554 |
| Speaks, Martha v. Sanofi SA, et al. | 2:17-cv-12987 | Y | 555 |
| Spears, Jody and James v. Sanofi US LLC, et al. | 2:17-cv-13907 | NR | |
| Spears, Polly v. Sanofi US LLC, et al. | 2:17-cv-15067 | Y | 556 |
| Spencer-David, Danielle and David v. Sanofi US LLC, et al. | 2:17-cv-14447 | Y | 557 |
| Spikes, Kelly v. Sanofi SA, et al. | 2:17-cv-12425 | NR | |
| Spradley-Dawson, Mercedes I. v. Sanofi SA, et al. | 2:17-cv-11396 | Y | 558 |
| St. John, Judith v. Sanofi US LLC, et al. | 2:17-cv-14042 | NR | |
| Stackhouse, Marsha v. Sanofi SA, et al. | 2:17-cv-12427 | NR | |
| Stanton, Juanita v. Sanofi US LLC, et al. | 2:17-cv-15768 | Y | 559 |
| Steadman, Constance v. Sanofi US LLC, et al. | 2:17-cv-15068 | Y | 560 |
| Stella, Roberta v. Sanofi US LLC, et al. | 2:17-cv-15159 | NR | |
| Stemples, Robin v. Sanofi SA, et al. | 2:17-cv-12910 | NR | |
| Stenson, Mary v. Sanofi SA, et al. | 2:17-cv-16941 | Y | 561 |
| Stephenson, Debra L. v. Sanofi SA, et al. | 2:17-cv-15409 | NR | |
| Sterling, Tracie v. Sanofi US LLC, et al. | 2:17-cv-16187 | Y | 562 |
| Stevens, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15383 | NR | |
| Stevenson, Shmeia v. Sanofi US LLC, et al. | 2:17-cv-15949 | Y | 563 |
| Stewart, Ann v. Sanofi US LLC, et al. | 2:17-cv-16993 | NR | |
| Stief, Linda v. Sanofi US LLC, et al. | 2:17-cv-15806 | Y | 564 |
| Stiles, Makisha v. Sanofi US LLC, et al. | 2:17-cv-15314 | NR | |
| Stimpson, Cherylin v. Sanofi SA, et al. | 2:17-cv-12696 | NR | |
| Stiver, Angela v. Sanofi US LLC, et al. | 2:17-cv-16000 | Y | 565 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Stoner, Kristin v. Sanofi US LLC, et al. | 2:17-cv-16607 | Y | 566 |
| Stoney, Teri v. Sanofi US LLC, et al. | 2:17-cv-16671 | Y | 567 |
| Stout, Sue v. Sanofi US LLC, et al. | 2:17-cv-14878 | NR | |
| Stricklin, Janet v. Sanofi SA, et al. | 2:17-cv-12119 | NR | |
| Stroemel, Karen v. Sanofi US LLC, et al. | 2:17-cv-16637 | NR | |
| Sublette, Judy v. Sanofi US LLC, et al. | 2:17-cv-16095 | Y | 568 |
| Summers, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15069 | Y | 569 |
| Sutton, Betty J. v. Sanofi SA, et al. | 2:17-cv-15423 | NR | |
| Sutton, Leslie (IL1) v. Sanofi SA, et al. | 2:17-cv-09930 | Y | 570 |
| Swann, Ellen v. Sanofi SA, et al. | 2:17-cv-09542 | Y | 571 |
| Sweeney, Rebecca v. Sanofi US LLC, et al. | 2:17-cv-15374 | Y | 572 |
| Sweeney, Tracy and Barry v. Sanofi SA, et al. | 2:17-cv-13625 | NR | |
| Szpotek, Nancy v. Sanofi SA, et al. | 2:17-cv-13276 | Y | 573 |
| Tafuri, Donna v. Sanofi SA, et al. | 2:17-cv-12915 | NR | |
| Taite, Karin v. Sanofi US LLC, et al. | 2:17-cv-15075 | Y | 574 |
| Talbot, Leah v. Sanofi SA, et al. | 2:17-cv-09741 | Y | 575 |
| Talton, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15484 | NR | |
| Tamayose, Teri v. Sanofi SA, et al. | 2:17-cv-15430 | NR | |
| Tameta, Cecilia v. Sanofi US LLC, et al. | 2:17-cv-15499 | NR | |
| Tapp, Laura v. Sanofi US LLC, et al. | 2:17-cv-15503 | NR | |
| Tate, Billie v. Sanofi US LLC, et al. | 2:17-cv-13895 | NR | |
| Taylor, Betty and George v. Sanofi US LLC, et al. | 2:17-cv-13894 | NR | |
| Taylor, Diane R. v. Sanofi SA, et al. | 2:17-cv-11917 | NR | |
| Taylor, Donnetta v. Sanofi SA, et al. | 2:17-cv-13628 | NR | |
| Taylor, Jodi v. Sanofi SA, et al. | 2:17-cv-11985 | NR | |
| Taylor, Katherine v. Sanofi US LLC, et al. | 2:17-cv-15445 | Y | 576 |
| Taylor, Lana v. Sanofi US LLC, et al. | 2:17-cv-13910 | NR | |
| Taylor, Linda (CO) v. Sanofi SA, et al. | 2:17-cv-09742 | Y | 577 |
| Taylor, Marsha v. Sanofi US LLC, et al. | 2:17-cv-15077 | Y | 578 |
| Taylor, Mary v. Sanofi US LLC, et al. | 2:17-cv-17104 | NR | |
| Taylor, Myrna v. Sanofi US LLC, et al. | 2:17-cv-15646 | Y | 579 |
| Taylor, Ronda v. Sanofi SA, et al. | 2:17-cv-13116 | NR | |
| Taylor, Sheila v. Sanofi SA, et al. | 2:17-cv-03855 | Y | 580 |
| Taylor, Sherry (TX) v. Sanofi SA, et al. | 2:17-cv-15814 | NR | |
| Taylor, Shinetha v. Sanofi SA, et al. | 2:17-cv-13264 | Y | 581 |
| Taylor, Tracy v. Sanofi US LLC, et al. | 2:17-cv-15176 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Taylor, Virginia L. v. Sanofi US LLC, et al. | 2:17-cv-14666 | NR | |
| Teeter, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15078 | Y | 582 |
| Tell-Violett, Patricia v. Sanofi SA, et al. | 2:17-cv-12593 | N | |
| Teofilak, Diane v. Sanofi US LLC, et al. | 2:17-cv-15454 | NR | |
| Thayer, Lynn v. Sanofi US LLC, et al. | 2:17-cv-13982 | NR | |
| Thibou, Theresa v. Sanofi SA, et al. | 2:17-cv-11452 | Y | 583 |
| Thomas, Betty v. Sanofi US LLC, et al. | 2:17-cv-16680 | NR | |
| Thomas, Brenda v. Sanofi US LLC, et al. | 2:17-cv-16520 | NR | |
| Thomas, Cecile v. Sanofi SA, et al. | 2:17-cv-11913 | NR | |
| Thomas, Edna Bey v. Sanofi US LLC, et al. | 2:17-cv-15603 | Y | 584 |
| Thomas, Helen v. Sanofi US LLC, et al. | 2:17-cv-14543 | Y | 585 |
| Thomas, Lynette Marie (LA2) v. Sanofi SA, et al. | 2:17-cv-12727 | Y | 586 |
| Thomas, Patricia (IN) v. Sanofi US LLC, et al. | 2:17-cv-15306 | NR | |
| Thomas, Sylvia and Danny v. Sanofi SA, et al. | 2:17-cv-13635 | NR | |
| Thomas, Tinella v. Sanofi SA, et al. | 2:17-cv-12048 | NR | |
| Thomas-White, Yolanda v. Sanofi US LLC, et al. | 2:17-cv-15083 | Y | 587 |
| Thompson, Donna v. Sanofi US LLC, et al. | 2:17-cv-15087 | Y | 588 |
| Thompson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15024 | NR | |
| Thompson, Lillie v. Sanofi SA, et al. | 2:17-cv-10328 | NR | |
| Thompson, Margie v. Sanofi US LLC, et al. | 2:17-cv-15089 | Y | 589 |
| Thompson, Melissa v. Sanofi US LLC, et al. | 2:17-cv-17013 | NR | |
| Thompson, Monique v. Sanofi US LLC, et al. | 2:17-cv-15786 | Y | 590 |
| Thompson, Vivian v. Sanofi SA, et al. | 2:17-cv-11275 | Y | 591 |
| Thornton, Carol v. Sanofi SA, et al. | 2:17-cv-10658 | Y | 592 |
| Thornton, Mildred v. Sanofi US LLC, et al. | 2:17-cv-15861 | Y | 593 |
| Tibbitts, Kimberly v. Sanofi SA, et al. | 2:17-cv-10597 | NR | |
| Tidwell, Robin and Larry v. Sanofi US LLC, et al. | 2:17-cv-13893 | NR | |
| Tingle, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15096 | Y | 594 |
| Todd, Rita v. Sanofi US LLC, et al. | 2:17-cv-16872 | NR | |
| Tolson, Karen v. Sanofi SA, et al. | 2:17-cv-12681 | NR | |
| Torbert, Constance v. Sanofi US LLC, et al. | 2:17-cv-15851 | Y | 595 |
| Torbor, Latricia v. Sanofi SA, et al. | 2:17-cv-12833 | NR | |
| Towns, Belinda v. Sanofi US LLC, et al. | 2:17-cv-16004 | Y | 596 |
| Tracey, Stacy v. Sanofi SA, et al. | 2:17-cv-09743 | Y | 597 |
| Trammel, Linda v. Sanofi SA, et al. | 2:17-cv-10269 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Traylor, Elois v. Sanofi US LLC, et al. | 2:17-cv-14681 | NR | |
| Trevino, Tammye v. Sanofi SA, et al. | 2:17-cv-12835 | NR | |
| Trice, Carla v. Sanofi US LLC, et al. | 2:17-cv-13891 | NR | |
| Tripp, Anne v. Sanofi SA, et al. | 2:17-cv-12918 | NR | |
| Tripp, Violet v. Sanofi SA, et al. | 2:17-cv-12223 | NR | |
| Troutman, Krystal Yvonne v. Sanofi US LLC, et al. | 2:17-cv-15464 | NR | |
| Trusty, Terry v. Sanofi US LLC, et al. | 2:17-cv-15598 | NR | |
| Tuchfarber, Barbara v. Sanofi SA, et al. | 2:17-cv-12261 | Y | 598 |
| Tucker, Carmen v. Sanofi SA, et al. | 2:17-cv-12989 | NR | |
| Tucker, Janice v. Sanofi US LLC, et al. | 2:17-cv-13890 | Y | 599 |
| Tucker, Laticia v. Sanofi SA, et al. | 2:17-cv-07741 | Y | 600 |
| Tucker, Tracy v. Sanofi SA, et al. | 2:17-cv-04682 | Y | 601 |
| Turner, Alma v. Sanofi US LLC, et al. | 2:17-cv-15868 | Y | 602 |
| Turner, Carolyn and Robert v. Sanofi US LLC, et al. | 2:17-cv-15811 | NR | |
| Turner, Mary v. Sanofi US LLC, et al. | 2:17-cv-16920 | NR | |
| Turner, Susie v. Sanofi US LLC, et al. | 2:17-cv-15098 | Y | 603 |
| Tyson, Pheon v. Sanofi US LLC, et al. | 2:17-cv-15103 | Y | 604 |
| Uban, Felomina v. Sanofi SA, et al. | 2:17-cv-13383 | NR | |
| Ulibarri, Frances v. Sanofi SA, et al. | 2:17-cv-11453 | NR | |
| Unchangco, Carmen v. Sanofi US LLC, et al. | 2:17-cv-15105 | Y | 605 |
| Vacchieri, Karen v. Sanofi US LLC, et al. | 2:17-cv-13908 | Y | 606 |
| Vail, Erin v. Sanofi SA, et al. | 2:17-cv-12923 | NR | |
| Valentine, Sandra v. Sanofi SA, et al. | 2:17-cv-11747 | Y | 607 |
| Vanderpool, Shirley v. Sanofi SA, et al. | 2:17-cv-13541 | NR | |
| Vanlandingham, Judy v. Sanofi US LLC, et al. | 2:17-cv-17350 | NR | |
| Vargas, Anita v. Sanofi US LLC, et al. | 2:17-cv-14664 | NR | |
| Vasile, Danielle v. Sanofi US LLC, et al. | 2:17-cv-16222 | Y | 608 |
| Veloz, Ginelle v. Sanofi US LLC, et al. | 2:17-cv-15366 | Y | 609 |
| Verdin, Katherine v. Sanofi US LLC, et al. | 2:17-cv-14597 | Y | 610 |
| Vermilyer, Diana v. Sanofi US LLC, et al. | 2:17-cv-15110 | Y | 611 |
| Vero, Cyd v. Sanofi US LLC, et al. | 2:17-cv-15114 | Y | 612 |
| Villalpando, Maria v. Sanofi US LLC, et al. | 2:17-cv-15987 | Y | 613 |
| Vincent, Lolita v. Sanofi SA, et al. | 2:17-cv-12931 | NR | |
| Vivians, Latonya v. Sanofi SA, et al. | 2:17-cv-11455 | Y | 614 |
| Voegel, Susan v. Sanofi US LLC, et al. | 2:17-cv-14880 | NR | |
| Volmar, Annette v. Sanofi SA, et al. | 2:17-cv-10474 | Y | 615 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Von Braun, Betty v. Sanofi US LLC, et al. | 2:17-cv-15124 | Y | 616 |
| Wade, Lora v. Sanofi US LLC, et al. | 2:17-cv-16028 | Y | 617 |
| Wainwright, Lois v. Sanofi US LLC, et al. | 2:17-cv-15946 | Y | 618 |
| Walbridge, Megan and Dane v. Sanofi US LLC, et al. | 2:17-cv-13888 | NR | |
| Wallace, Margery v. Sanofi US LLC, et al. | 2:17-cv-14874 | NR | |
| Wallace, Sherry v. Sanofi US LLC, et al. | 2:17-cv-15496 | NR | |
| Ward, Thressa v. Sanofi US LLC, et al. | 2:17-cv-16646 | Y | 619 |
| Wareing, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15136 | Y | 620 |
| Warner, Patricia v. Sanofi US LLC, et al. | 2:17-cv-13993 | Y | 621 |
| Washington, Ansileen v. Sanofi SA, et al. | 2:17-cv-11948 | NR | |
| Washington, Davida v. Sanofi US LLC, et al. | 2:17-cv-15328 | NR | |
| Washington, Dolores v. Sanofi SA, et al. | 2:17-cv-12785 | N | |
| Washington, Joann v. Sanofi US LLC, et al. | 2:17-cv-15143 | Y | 622 |
| Washington, Lynell v. Sanofi US LLC, et al. | 2:17-cv-14273 | NR | |
| Washington, Sheila v. Sanofi US LLC, et al. | 2:17-cv-15144 | Y | 623 |
| Washington, Tina v. Sanofi US LLC, et al. | 2:17-cv-15824 | NR | |
| Watkins, Kimberlee v. Sanofi SA, et al. | 2:17-cv-12234 | Y | 624 |
| Watkins, Margaret v. Sanofi SA, et al. | 2:17-cv-11938 | NR | |
| Watson, Vivian v. Sanofi US LLC, et al. | 2:17-cv-13883 | Y | 625 |
| Weathers, Anna v. Sanofi US LLC, et al. | 2:17-cv-15848 | Y | 626 |
| Weathers, Brenda v. Sanofi SA, et al. | 2:17-cv-12447 | NR | |
| Weaver, Jo Ellen v. Sanofi US LLC, et al. | 2:17-cv-15145 | Y | 627 |
| Weaver, Mary v. Sanofi US LLC, et al. | 2:17-cv-15513 | NR | |
| Webber, Vernell v. Sanofi US LLC, et al. | 2:17-cv-16212 | Y | 628 |
| Welborn, Joellen v. Sanofi US LLC, et al. | 2:17-cv-15147 | Y | 629 |
| Wellspost, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15149 | Y | 630 |
| Wendlandt, Claudia v. Sanofi US LLC, et al. | 2:17-cv-15151 | Y | 631 |
| West, Christi L. v. Sanofi SA, et al. | 2:17-cv-15823 | NR | |
| West, Janell v. Sanofi US LLC, et al. | 2:17-cv-16658 | NR | |
| Wetzel, Mary v. Sanofi US LLC, et al. | 2:17-cv-15155 | Y | 632 |
| Wheatley, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16049 | Y | 633 |
| White, Kay v. Sanofi US LLC, et al. | 2:17-cv-15522 | NR | |
| White, Margaret D. v. Sanofi SA, et al. | 2:17-cv-13613 | Y | 634 |
| White, Tiffany v. Sanofi US LLC, et al. | 2:17-cv-15167 | Y | 635 |
| Whittaker, Kim v. Sanofi US LLC, et al. | 2:17-cv-15171 | Y | 636 |
| Wiggins, Sharon v. Sanofi US LLC, et al. | 2:17-cv-15938 | Y | 637 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Wilabay, Shawn v. Sanofi SA, et al. | 2:17-cv-12235 | Y | 638 |
| Wilcher, Mary v. Sanofi US LLC, et al. | 2:17-cv-15178 | Y | 639 |
| Wilkening, Kimberly v. Sanofi SA, et al. | 2:17-cv-12254 | Y | 640 |
| Wilkerson, Tonya v. Sanofi US LLC, et al. | 2:17-cv-15180 | Y | 641 |
| Wilkins, Sharon v. Sanofi US LLC, et al. | 2:17-cv-17000 | NR | |
| Williams, Adrienne v. Sanofi US LLC, et al. | 2:17-cv-13805 | NR | |
| Williams, Beverly (1) v. Sanofi SA, et al. | 2:17-cv-12266 | Y | 642 |
| Williams, Cassandra v. Sanofi SA, et al. | 2:17-cv-12839 | NR | |
| Williams, Debra v. Sanofi US LLC, et al. | 2:17-cv-15923 | Y | 643 |
| Williams, Deketa v. Sanofi US LLC, et al. | 2:17-cv-15832 | NR | |
| Williams, Denise v. Sanofi US LLC, et al. | 2:17-cv-16621 | NR | |
| Williams, Emma J. v. Sanofi US LLC, et al. | 2:17-cv-14712 | NR | |
| Williams, Gretchen v. Sanofi SA, et al. | 2:17-cv-12268 | Y | 644 |
| Williams, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-16650 | Y | 645 |
| Williams, Letha v. Sanofi US LLC, et al. | 2:17-cv-15188 | Y | 646 |
| Williams, Linda Dianne v. Sanofi US LLC, et al. | 2:17-cv-13810 | NR | |
| Williams, Marcia D. v. Sanofi SA, et al. | 2:17-cv-15828 | NR | |
| Williams, Mary (CO) v. Sanofi SA, et al. | 2:17-cv-12936 | NR | |
| Williams, Mary Kate (GA) v. Sanofi SA, et al. | 2:17-cv-11820 | Y | 647 |
| Williams, Peggy H. v. Sanofi SA, et al. | 2:17-cv-15835 | NR | |
| Williams, Sharon v. Sanofi US LLC, et al. | 2:17-cv-15878 | Y | 648 |
| Williams, Tamara v. Sanofi US LLC, et al. | 2:17-cv-16729 | NR | |
| Williams, Tanya Marie v. Sanofi SA, et al. | 2:17-cv-10710 | NR | |
| Williams, Trinette v. Sanofi SA, et al. | 2:17-cv-15842 | NR | |
| Williams, Veta v. Sanofi US LLC, et al. | 2:17-cv-15931 | Y | 649 |
| Williamson, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16023 | Y | 650 |
| Willis, Barbara v. Sanofi US LLC, et al. | 2:17-cv-16254 | Y | 651 |
| Willis, Evelyn v. Sanofi SA, et al. | 2:17-cv-11408 | NR | |
| Wilson, Brenda v. Sanofi SA, et al. | 2:17-cv-11267 | NR | |
| Wilson, Colinette v. Sanofi SA, et al. | 2:17-cv-12743 | NR | |
| Wilson, Debrah Nash v. Sanofi SA, et al. | 2:17-cv-17498 | NR | |
| Wilson, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-14653 | Y | 652 |
| Wilson, Wanda v. Sanofi US LLC, et al. | 2:17-cv-17353 | NR | |
| Winesberry, Lillian v. Sanofi US LLC, et al. | 2:17-cv-15194 | Y | 653 |
| Winter, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15200 | Y | 654 |
| Wise, Patricia v. Sanofi SA, et al. | 2:17-cv-15847 | NR | |
| Wolfe, Jody L. v. Sanofi US LLC, et al. | 2:17-cv-15844 | Y | 655 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Womack, Denise v. Sanofi US LLC, et al. | 2:17-cv-15201 | Y | 656 |
| Woodard, Holly v. Sanofi SA, et al. | 2:17-cv-12457 | NR | |
| Wooden, Diana (VA) v. Sanofi US LLC, et al. | 2:17-cv-15205 | Y | 657 |
| Woods, Bobbie v. Sanofi US LLC, et al. | 2:17-cv-16845 | Y | 658 |
| Woods, Karen v. Sanofi US LLC, et al. | 2:17-cv-15543 | NR | |
| Woolridge, Stefani v. Sanofi SA, et al. | 2:17-cv-13416 | NR | |
| Worrell, Gloria v. Sanofi SA, et al. | 2:17-cv-12258 | Y | 659 |
| Wortham, Mildred v. Sanofi SA, et al. | 2:17-cv-12728 | NR | |
| Worthen, Karen v. Sanofi US LLC, et al. | 2:17-cv-15206 | Y | 660 |
| Wright, Druscilla v. Sanofi US LLC, et al. | 2:17-cv-15209 | Y | 661 |
| Wright, Floretta v. Sanofi US LLC, et al. | 2:17-cv-13877 | NR | |
| Wright, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15211 | Y | 662 |
| Wright, Tressa v. Sanofi US LLC, et al. | 2:17-cv-17195 | NR | |
| Wynn, Shirley v. Sanofi SA, et al. | 2:17-cv-12509 | NR | |
| York, Christina v. Sanofi US LLC, et al. | 2:17-cv-17173 | NR | |
| Zahnter, Connie v. Sanofi SA, et al. | 2:17-cv-11951 | NR | |
| Zapata, Grisel v. Sanofi US LLC, et al. | 2:17-cv-15531 | NR | |
| Zaro-Jose, Julissa v. Sanofi SA, et al. | 2:17-cv-15855 | NR | |
| Zeboski, Heather v. Sanofi SA, et al. | 2:17-cv-12940 | NR | |
| Zeckovich, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15539 | NR | |
| No Deficiency Response (Sanofi Defendants) | | | |
| Archangel, Tonikua v. Sanofi US LLC, et al | 2:16-cv-16248 | Y | 663 |
| Bennett, Teresa v. Sanofi US LLC, et al | 2:16-cv-17500 | Y | 664 |
| Billips, Jacqueline v. Sanofi US LLC, et al | 2:16-cv-15399 | Y | 665 |
| Blanks, Willie v. Sanofi US LLC, et al | 2:17-cv-06723 | NR | |
| Bluestein, Helaine v. Sanofi US LLC, et al | 2:17-cv-06646 | Y | 666 |
| Bodden, Janet v. Sanofi US LLC, et al | 2:16-cv-15609 | Y | 667 |
| Broussard, Tammy v. Sanofi US LLC, et al | 2:16-cv-15394 | Y | 668 |
| Brown, Alice v. Sanofi US LLC, et al | 2:17-cv-09640 | NR | |
| Burns, Betty v. Sanofi US LLC, et al | 2:16-cv-16778 | Y | 669 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Cone, Tracie v. Sanofi US LLC, et al | 2:17-cv-08630 | Y | 670 |
| Davis, Jacqueline v. Sanofi US LLC, et al | 2:17-cv-09058 | Y | 671 |
| Dungka, Imelda v. Sanofi US LLC, et al | 2:17-cv-09434 | Y | 672 |
| Dwight, Patricia v. Sanofi US LLC, et al | 2:17-cv-08563 | Y | 673 |
| Encalarde, Mary v. Sanofi US LLC, et al | 2:16-cv-15863 | Y | 674 |
| Flauss, Joann v. Sanofi US LLC, et al | 2:16-cv-15401 | N | |
| Franklin, Patricia v. Sanofi US LLC, et al | 2:16-cv-15843 | Y | 675 |
| Gonzalez Arocho, Maria v. Sanofi US LLC, et al | 2:17-cv-09699 | NR | |
| Graves, Belinda v. Sanofi US LLC, et al | 2:16-cv-15468 | Y | 676 |
| Green, Geraldine v. Sanofi US LLC, et al | 2:17-cv-08622 | Y | 677 |
| Green, Sonya v. Sanofi US LLC, et al | 2:16-cv-15677 | Y | 678 |
| Handy, Cicely v. Sanofi US LLC, et al | 2:17-cv-09639 | Y | 679 |
| Hartzog, Glorious v. Sanofi US LLC, et al | 2:16-cv-15400 | Y | 680 |
| Hatcher, Lugenia v. Sanofi US LLC, et al | 2:16-cv-17045 | Y | 681 |
| Hawkins, Ethel v. Sanofi US LLC, et al | 2:16-cv-17188 | Y | 682 |
| Henly, Debra v. Sanofi US LLC, et al | 2:17-cv-09604 | NR | |
| Higgins, Brenda v. Sanofi US LLC, et al | 2:16-cv-15605 | Y | 683 |
| Hogue, Barbara v. Sanofi US LLC, et al | 2:17-cv-08566 | Y | 684 |
| Hudson, Mary Louise v. Sanofi US LLC, et al | 2:16-cv-17026 | Y | 685 |
| Imber, Mindy v. Sanofi US LLC, et al | 2:17-cv-08565 | Y | 686 |
| Jansson, Elizabeth v. Sanofi US LLC, et al | 2:17-cv-08986 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Jermany, Lakeisha v. Sanofi US LLC, et al | 2:17-cv-08679 | N | |
| Johnson, Irma v. Sanofi US LLC, et al | 2:17-cv-08582 | N | |
| Jones, Clara v. Sanofi US LLC, et al | 2:17-cv-02397 | NR | |
| Jones, Kathleen v. Sanofi US LLC, et al | 2:17-cv-09570 | NR | |
| Kella, Patricia v. Sanofi US LLC, et al | 2:17-cv-09577 | NR | |
| Kennedy, Cynthia v. Sanofi US LLC, et al | 2:16-cv-17196 | Y | 687 |
| Lee, Felicia v. Sanofi US LLC, et al | 2:17-cv-06826 | NR | |
| Linton, Vanessa v. Sanofi US LLC, et al | 2:16-cv-15679 | Y | 688 |
| Matthews, Rose v. Sanofi US LLC, et al | 2:17-cv-06623 | Y | 689 |
| Mccaleb, Katherine v. Sanofi US LLC, et al | 2:16-cv-17189 | Y | 690 |
| Mclendon, Mary v. Sanofi US LLC, et al | 2:17-cv-07115 | Y | 691 |
| Moore, Loretta v. Sanofi US LLC, et al | 2:16-cv-15842 | Y | 692 |
| Munoz, Christy v. Sanofi US LLC, et al | 2:17-cv-08652 | NR | |
| Nash, Arecia v. Sanofi US LLC, et al | 2:17-cv-07661 | N | |
| Nickerson, Cheryl v. Sanofi US LLC, et al | 2:17-cv-09736 | NR | |
| Nicklus, Elizabeth v. Sanofi US LLC, et al | 2:17-cv-09306 | NR | |
| Nolen, Jean v. Sanofi US LLC, et al | 2:17-cv-08718 | NR | |
| Penn, Lydia v. Sanofi US LLC, et al | 2:16-cv-15681 | Y | 693 |
| Powell, Tawonna v. Sanofi US LLC, et al | 2:16-cv-17509 | Y | 694 |
| Pratt, Ruby v. Sanofi US LLC, et al | 2:17-cv-09790 | NR | |
| Reeder, Susan v. Sanofi US LLC, et al | 2:17-cv-08625 | Y | 695 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Renner, Margaret v. Sanofi US LLC, et al | 2:17-cv-08968 | NR | |
| Rhodes, Billie v. Sanofi US LLC, et al | 2:17-cv-08631 | Y | 696 |
| Rich, Mary v. Sanofi US LLC, et al | 2:17-cv-09731 | NR | |
| Richardson, Regina v. Sanofi US LLC, et al | 2:17-cv-09400 | NR | |
| Robinson, Morris v. Sanofi US LLC, et al | 2:16-cv-16243 | Y | 697 |
| Scott, Ellen v. Sanofi US LLC, et al | 2:16-cv-15472 | Y | 698 |
| Shelton, Renee v. Sanofi US LLC, et al | 2:17-cv-09367 | Y | 699 |
| Smith, Pamela v. Sanofi US LLC, et al | 2:16-cv-15398 | Y | 700 |
| Stewart, Connalita v. Sanofi US LLC, et al | 2:17-cv-06860 | N | |
| Taylor, Sharon v. Sanofi US LLC, et al | 2:17-cv-09665 | NR | |
| Terry, Teresa v. Sanofi US LLC, et al | 2:16-cv-17238 | Y | 701 |
| Trave, Celeste v. Sanofi US LLC, et al | 2:17-cv-07577 | NR | |
| Valencia, Sonia v. Sanofi US LLC, et al | 2:16-cv-15497 | Y | 702 |
| Ward, Delores v. Sanofi US LLC, et al | 2:17-cv-06917 | NR | |
| Werning, Lara v. Sanofi US LLC, et al | 2:16-cv-17169 | Y | 703 |
| Williams Andrews, Shari v. Sanofi US LLC, et al | 2:17-cv-08579 | NR | |
| Wilson, Estoria v. Sanofi US LLC, et al | 2:16-cv-15676 | Y | 704 |
| Wilson, Frankie v. Sanofi US LLC, et al | 2:17-cv-06721 | Y | 705 |
| Yoder, Dana v. Sanofi US LLC, et al | 2:17-cv-06230 | NR | |
| Yoho, Julie v. Sanofi US LLC, et al | 2:17-cv-04125 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Not Substantially Complete (Sanofi Defendants) | | | |
| Andrews, Christine v. Sanofi SA, et al. | 2:17-cv-09998 | NR | |
| Austin, Nina v. Sanofi SA, et al. | 2:17-cv-08520 | NR | |
| Bagley, Ladrida v. Sanofi SA, et al. | 2:17-cv-08852 | NR | |
| Baker, Joan v. Sanofi SA, et al. | 2:17-cv-08956 | NR | |
| Baker, Vivian v. Sanofi SA, et al. | 2:17-cv-09497 | Y | 706 |
| Blankenship, Pamela v. Sanofi SA, et al. | 2:17-cv-08854 | NR | |
| Blanks, Willie J. v. Sanofi SA, et al. | 2:17-cv-06723 | Y | 707 |
| Bluitt, Gina v. Sanofi SA, et al. | 2:17-cv-08851 | NR | |
| Cabrera, Esther and Johnny v. Sanofi SA, et al. | 2:17-cv-08080 | NR | |
| Carter, Kathleen Y. v. Sanofi SA, et al. | 2:17-cv-05985 | Y | 708 |
| Chacon, Roxanna v. Sanofi SA, et al. | 2:17-cv-09093 | NR | |
| Champ, Lue v. Sanofi SA, et al. | 2:17-cv-09074 | NR | |
| Chavez, Allison v. Sanofi SA, et al. | 2:17-cv-09019 | Y | 709 |
| Chavez, Deborah v. Sanofi SA, et al. | 2:17-cv-08745 | NR | |
| Cherry, Pauline C. v. Sanofi SA, et al. | 2:17-cv-08370 | Y | 710 |
| Childress, Melvina v. Sanofi US LLC, et al. | 2:17-cv-13868 | N | |
| Christensen, Karin v. Sanofi SA, et al. | 2:17-cv-09975 | NR | |
| Clayborn, Barbara S. v. Sanofi SA, et al. | 2:17-cv-08765 | NR | |
| Coleman, Barbara L. v. Sanofi SA, et al. | 2:17-cv-07971 | Y | 711 |
| Cone, Tracie v. Sanofi SA, et al. | 2:17-cv-08630 | Y | 712 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Craig, Patricia Ann v. Sanofi SA, et al. | 2:17-cv-09569 | NR | |
| Crosby, Georgiann v. Sanofi SA, et al. | 2:17-cv-08934 | NR | |
| Crum, Alma v. Sanofi SA, et al. | 2:17-cv-09077 | Y | 713 |
| Davis, Connie v. Sanofi SA, et al. | 2:17-cv-08881 | NR | |
| Davis, Jacqueline v. Sanofi SA, et al. | 2:17-cv-09058 | Y | 671 |
| Dyson, Tanga v. Sanofi SA, et al. | 2:17-cv-10001 | NR | |
| English, Peggy v. Sanofi SA, et al. | 2:17-cv-08886 | NR | |
| Fischer, Marcia v. Sanofi SA, et al. | 2:17-cv-10036 | NR | |
| Furbee, Sylvia J. v. Sanofi SA, et al. | 2:17-cv-08996 | Y | 714 |
| Galbreath, Crystal v. Sanofi SA, et al. | 2:17-cv-10041 | NR | |
| Gaston, Kimberly v. Sanofi SA, et al. | 2:17-cv-09401 | NR | |
| Godfrey, Annette v. Sanofi SA, et al. | 2:17-cv-08787 | Y | 715 |
| Gomez, Sharloett v. Sanofi SA, et al. | 2:17-cv-06915 | NR | |
| Gordeev, Denise v. Sanofi SA, et al. | 2:17-cv-09879 | NR | |
| Graham, Hattie M. and Tommy v. Sanofi SA, et al. | 2:17-cv-09592 | NR | |
| Green, Gerald v. Sanofi SA, et al. | 2:17-cv-08622 | Y | 716 |
| Griffin, Naomi v. Sanofi SA, et al. | 2:17-cv-10021 | NR | |
| Gross, Cathlene v. Sanofi SA, et al. | 2:17-cv-06502 | NR | |
| Hall, Brenda v. Sanofi SA, et al. | 2:17-cv-08891 | Y | 717 |
| Hardin, Jennifer v. Sanofi SA, et al. | 2:17-cv-09694 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Hogue, Barbara v. Sanofi SA, et al. | 2:17-cv-08566 | Y | 718 |
| Horton, Cynthia v. Sanofi SA, et al. | 2:17-cv-09702 | NR | |
| Hosek, Jacqueline v. Sanofi SA, et al. | 2:17-cv-09670 | NR | |
| Jackson, Delores V. v. sanofi SA, et al. | 2:17-cv-09355 | Y | 719 |
| James, Marilyn v. Sanofi SA, et al. | 2:17-cv-06719 | Y | 720 |
| Jefferson-Sargent, Sonya H. v. Sanofi SA, et al. | 2:17-cv-08795 | Y | 721 |
| Johnson, Angela (GA) v. Sanofi SA, et al. | 2:17-cv-09667 | NR | |
| Kesler, Eileen R. v. Sanofi SA, et al. | 2:17-cv-09064 | Y | 722 |
| Lee, Felicia v. Sanofi SA, et al. | 2:17-cv-06826 | Y | 723 |
| Lee, Wanda v. Sanofi SA, et al. | 2:17-cv-09658 | NR | |
| Madison, Carolyn v. Sanofi SA, et al. | 2:17-cv-09738 | NR | |
| Maples, Carroll v. Sanofi SA, et al. | 2:17-cv-08980 | NR | |
| Matthews, Charlsie v. Sanofi SA, et al. | 2:17-cv-10024 | NR | |
| Matthews, Rose v. Sanofi SA, et al. | 2:17-cv-06623 | Y | 689 |
| May, Leslie v. Sanofi SA, et al. | 2:17-cv-09780 | NR | |
| McCaleb, Katherine v. Sanofi SA, et al. | 2:16-cv-17189 | Y | 724 |
| McLendon, Mary v. Sanofi SA, et al. | 2:17-cv-07115 | Y | 725 |
| McMasters, Deborah v. Sanofi SA, et al. | 2:17-cv-08892 | NR | |
| McMullen, Darlene and Andre v. Sanofi SA, et al. | 2:17-cv-08240 | NR | |
| McNeal, Margie v. Sanofi SA, et al. | 2:17-cv-08896 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| McRae, Christine v. Sanofi SA, et al. | 2:17-cv-08937 | Y | 726 |
| Medici, Lisa v. Sanofi SA, et al. | 2:16-cv-15569 | Y | 727 |
| Migneco, Nina v. Sanofi SA, et al. | 2:17-cv-09737 | NR | |
| Mink, Suzanne v. Sanofi SA, et al. | 2:17-cv-02931 | Y | 728 |
| Molt, Loretta v. Sanofi SA, et al. | 2:17-cv-08883 | Y | 729 |
| Moore, Marsha v. Sanofi SA, et al. | 2:17-cv-09465 | Y | 730 |
| Morrison, Cheryl v. Sanofi SA, et al. | 2:17-cv-08381 | Y | 731 |
| Murphy, Lori v. Sanofi SA, et al. | 2:17-cv-08431 | NR | |
| Nelson, Mary v. Sanofi SA, et al. | 2:17-cv-08475 | NR | |
| Nickerson, Cheryl v. Sanofi SA, et al. | 2:17-cv-09736 | Y | 732 |
| Nicola, Tammy v. Sanofi SA, et al. | 2:17-cv-08491 | Y | 733 |
| Nix, Renee v. Sanofi SA, et al. | 2:17-cv-09455 | NR | |
| Olson, Dale v. Sanofi SA, et al. | 2:17-cv-09457 | Y | 734 |
| Osovich, Sondra v. Sanofi SA, et al. | 2:17-cv-08963 | NR | |
| Owens, Carolyn v. Sanofi SA, et al. | 2:17-cv-09294 | Y | 735 |
| Padilla, Maricela v. Sanofi SA, et al. | 2:17-cv-08973 | NR | |
| Palmer, Diana v. Sanofi SA, et al. | 2:17-cv-13665 | NR | |
| Perry, Patricia v. Sanofi SA, et al. | 2:17-cv-09276 | Y | 736 |
| Pettway, Kimberly M. and Danny v. Sanofi SA, et al. | 2:17-cv-10127 | NR | |
| Phillips, Dianne v. Sanofi SA, et al. | 2:17-cv-09629 | Y | 737 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Phillips, Jerilyn v. Sanofi SA, et al. | 2:17-cv-09785 | NR | |
| Phillips, Robin v. Sanofi SA, et al. | 2:17-cv-08895 | NR | |
| Platt, Lynn v. Sanofi SA, et al. | 2:17-cv-09789 | NR | |
| Powell, Tawonna v. Sanofi SA, et al. | 2:16-cv-17509 | Y | 738 |
| Pratt, Ruby v. Sanofi SA, et al. | 2:17-cv-09790 | NR | |
| Prescott, Gladys v. Sanofi SA, et al. | 2:17-cv-09883 | NR | |
| Pullin, Colleen v. Sanofi SA, et al. | 2:17-cv-09500 | NR | |
| Reid, Shelia v. Sanofi SA, et al. | 2:17-cv-09792 | NR | |
| Rhodes, Billie v. Sanofi SA, et al. | 2:17-cv-08631 | Y | 739 |
| Rivera, Susanna v. Sanofi SA, et al. | 2:17-cv-10170 | NR | |
| Roberts, Lonia v. Sanofi SA, et al. | 2:17-cv-09843 | Y | 740 |
| Robinson, Angela v. Sanofi SA, et al. | 2:17-cv-00753 | NR | |
| Rodeheaver, Connie E. and Timothy v. Sanofi SA, et al. | 2:17-cv-09644 | Y | 741 |
| Rosson, Billie v. Sanofi SA, et al. | 2:17-cv-10171 | NR | |
| Ruffin, Ida v. Sanofi SA, et al. | 2:17-cv-09016 | NR | |
| Schachner, Paula v. Sanofi SA, et al. | 2:17-cv-06353 | Y | 742 |
| Schulte, Rebecca v. Sanofi SA, et al. | 2:17-cv-09893 | NR | |
| Smith, Jacqueline v. Sanofi SA, et al. | 2:17-cv-09920 | NR | |
| Smith, Lucille v. Sanofi SA, et al. | 2:17-cv-08984 | NR | |
| Surma, Donna v. Sanofi SA, et al. | 2:17-cv-09022 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Thomas, Nicky v. Sanofi SA, et al. | 2:17-cv-09477 | NR | |
| Tolbert, Elizabeth v. Sanofi SA, et al. | 2:17-cv-09483 | NR | |
| Trevino, Aster v. Sanofi SA, et al. | 2:17-cv-09026 | NR | |
| Valentine, Nadine v. Sanofi SA, et al. | 2:17-cv-10182 | NR | |
| Vandiver, Shirley v. Sanofi SA, et al. | 2:17-cv-10114 | NR | |
| Walker, Daisy v. Sanofi SA, et al. | 2:17-cv-09625 | Y | 743 |
| Ward, Delores v. Sanofi SA, et al. | 2:17-cv-06917 | Y | 744 |
| Wilson, Frankie v. Sanofi SA, et al. | 2:17-cv-06721 | Y | 705 |
| Yasui, Deanna v. Sanofi SA, et al. | 2:17-cv-10164 | NR | |
| Yeager, Sandra v. Sanofi SA, et al. | 2:17-cv-09523 | Y | 745 |
| Yoho, Julie v. Sanofi SA, et al. | 2:17-cv-04125 | Y | 746 |
| Missing PFS (505(b)(2) Defendants | | | |
| Ablard v. Sandoz, Inc. | 2:17-cv-13708 | NR | |
| Ablard v. Sandoz, Inc. | 2:17-cv-14800 | NR | |
| Adams v. Sanofi S.A., et al. | 2:16-cv-17499 | Y | 747 |
| Adams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16051 | Y | 748 |
| Ainsworth v. Sanofi US Services Inc., et al. | 2:17-cv-14282 | Y | 2 |
| Akomas v. Sanofi S.A. et al | 2:17-cv-08399 | Y | 3 |
| Alexander v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15968 | Y | 4 |
| Alexander v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16103 | NR | |
| Alfred v. Sanofi US Services Inc., et al. | 2:17-cv-15632 | NR | |
| Allen v. Sanofi S.A. et al | 2:17-cv-10464 | NR | |
| Allen v. Sanofi US Services Inc., et al. | 2:17-cv-16727 | Y | 7 |
| Allen v. Sanofi US Services Inc., et al. | 2:17-cv-09928 | NR | |
| Allison v. Sanofi US Services, Inc., et al. | 2:17-cv-16133 | Y | 749 |
| Alvarado v. Sanofi US Services Inc., et al. | 2:17-cv-14657 | NR | |
| Anderson v. Sanofi S.A., et al | 2:16-cv-17300 | Y | 750 |
| Ansah v. Sanofi US Services, Inc., et al. | 2:17-cv-16473 | Y | 9 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Anthony-Wood v. Sanofi S.A. et al | 2:17-cv-11741 | NR | |
| Arce v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14146 | NR | |
| Arceneaux v. Sanofi US Services Inc., et al. | 2:17-cv-15582 | Y | 751 |
| Ardeneaux v. Sanofi US Services, Inc., et al. | 2:17-cv-16182 | Y | 12 |
| Argys v. Sanofi S.A. et al | 2:17-cv-11809 | Y | 13 |
| Argys v. Sanofi U.S. Services Inc. et al. | 2:17-cv-11809 | Y | 13 |
| Artis v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16024 | Y | 15 |
| Artry v. Sanofi US Services Inc., et al. | 2:17-cv-16737 | NR | |
| Atuatasi v. Sanofi US Services, Inc., et al. | 2:17-cv-16602 | NR | |
| Avist v. Sanofi S.A., et al. | 2:17-cv-16232 | Y | 752 |
| Bailey v. Sanofi US Services Inc., et al. | 2:17-cv-15367 | NR | |
| Baker v. Sanofi US Services, Inc., et al. | 2:17-cv-16197 | NR | |
| Baker v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12244 | Y | 16 |
| Baldwin v. Sanofi S.A. et al | 2:17-cv-04681 | NR | |
| Barlcay v. Sanofi S.A. et al | 2:17-cv-11802 | Y | 19 |
| Barrientes v. Sanofi S.A. et al | 2:17-cv-08397 | Y | 21 |
| Bates v. Sanofi U.S. Services Inc., et al. | 2:17-cv-13652 | NR | |
| Beamon v. Sanofi S.A. et al | 2:17-cv-07920 | Y | 25 |
| Beamon v. Sanofi S.A. et al | 2:17-cv-08229 | Y | 26 |
| Beard v. Sanofi S.A. et al | 2:17-cv-10542 | NR | |
| Bellmore v. Sanofi S.A. et al | 2:17-cv-10105 | Y | 753 |
| Benz v. Hospira, Inc. et al | 2:17-cv-11702 | Y | 754 |
| Berry v. Accord Healthcare, Inc., et al. | 2:17-cv-14320 | N | |
| Bess v. Sanofi U.S. Services Inc., et al. | 2:17-cv-17295 | NR | |
| Beubeutow, et al. v. Sanofi S.A., et al. | 2:17-cv-15447 | NR | |
| Biddy v. Sandoz, Inc. | 2:17-cv-13275 | Y | 755 |
| Billups v. Sanofi US Services Inc. et al | 2:17-cv-11987 | NR | |
| Bingham v. Sanofi S.A., et al. | 2:16-cv-17502 | Y | 756 |
| Birdsong v. Sanofi S.A. et al | 2:17-cv-08227 | Y | 36 |
| Bishop v. Sanofi U.S. Services Inc., et al. | 2:17-cv-11973 | NR | |
| Black v. Sanofi S.A. et al | 2:16-cv-17206 | Y | 757 |
| Blackwell v. Sanofi S.A. et al | 2:17-cv-09398 | NR | |
| Blair v. Sanofi S.A. et al | 2:16-cv-17427 | N | |
| Bogues v. Sanofi US Services Inc., et al. | 2:17-cv-13685 | NR | |
| Bohannon v. Accord Healthcare, Inc., et al. | 2:17-cv-10654 | NR | |
| Boobar v. Sanofi S.A., et al. | 2:17-cv-16320 | Y | 758 |
| Bookert v. Sanofi US Services Inc., et al. | 2:17-cv-14568 | N | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Boone v. Sandoz, Inc. | 2:17-cv-16694 | Y | 759 |
| Borland v. Sanofi S.A., et al. | 2:17-cv-15452 | N | |
| Botley v. Sanofi US Services Inc., et al. | 2:17-cv-12660 | NR | |
| Bowman v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15890 | Y | 48 |
| Boyd v. Hospira, Inc., et al. | 2:17-cv-8908 | NR | |
| Boykins v. Sanofi US Services Inc., et al. | 2:17-cv-16207 | Y | 50 |
| Bradley v. Sandoz, Inc. | 2:17-cv-16556 | NR | |
| Brandon v. Sanofi US Services Inc., et al. | 2:17-cv-14640 | NR | |
| Breedlove v. Accord Healthcare, Inc. et al | 2:17-cv-13872 | NR | |
| Bresloff v. Sanofi US Services Inc., et al. | 2:17-cv-14703 | Y | 56 |
| Brierly v. Sanofi US Services Inc., et al. | 2:17-cv-16293 | Y | 57 |
| Bright v. Hospira, Inc., et al. | 2:17-cv-13284 | Y | 760 |
| Brinson v. Sanofi US Services Inc., et al. | 2:17-cv-15627 | NR | |
| Broady v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15698 | Y | 58 |
| Broderson v. Sanofi US Services Inc., et al. | 2:17-cv-14922 | Y | 63 |
| Bromeling v. Sanofi S.A. et al | 2:17-cv-07801 | Y | 761 |
| Bronson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15894 | Y | 65 |
| Brown v. Hospira Worldwide, LLC et al | 2:17-cv-11922 | NR | |
| Brown v. Sanofi S.A. et al | 2:16-cv-17142 | Y | 762 |
| Brown v. Sanofi US Services Inc., et al. | 2:17-cv-13031 | Y | 68 |
| Brown v. Sanofi US Services Inc., et al. | 2:17-cv-16229 | NR | |
| Brown v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15853 | Y | 67 |
| Brown v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15939 | Y | 74 |
| Brown-Mason v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16583 | NR | |
| Brundidge v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15305 | NR | |
| Burfield v. Sanofi US Services Inc. et al | 2:17-cv-12026 | NR | |
| Burgan v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12250 | Y | 76 |
| Burgreen v. Sanofi US Services Inc., et al. | 2:17-cv-16339 | Y | 763 |
| Burks v. Accord Healthcare, Inc. et al | 2:17-cv-01737 | N | |
| Burnell v. Sanofi US Services Inc. et al | 2:17-cv-11935 | NR | |
| Butler v. Sanofi US Services Inc., et al. | 2:17-cv-13688 | NR | |
| Buxton v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14148 | Y | 80 |
| Cabrera v. Sanofi US Services Inc. et al | 2:17-cv-11968 | NR | |
| Cade v. Sanofi US Services Inc., et al. | 2:17-cv-16586 | NR | |
| Carnickey-Morgan v. Sandoz Inc. | 2:17-cv-12856 | Y | 764 |
| Carr, et al. v. Sanofi S.A., et al. | 2:17-cv-15466 | NR | |
| Carroll v. Sandoz Inc. et al | 2:17-cv-11969 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Carter v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16952 | NR | |
| Carter v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16034 | Y | 90 |
| Carvajal v. Sanofi S.A. et al | 2:17-cv-09537 | Y | 91 |
| Ceasar v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15924 | Y | 92 |
| Champion v. Sanofi S.A., et al. | 2:17-cv-15418 | Y | 765 |
| Chaney v. Sanofi US Services Inc., et al. | 2:17-cv-15009 | NR | |
| Chant v. Sanofi US Services Inc., et al. | 2:17-cv-15321 | NR | |
| Chappelle v. Sanofi US Services Inc., et al. | 2:17-cv-15359 | N | |
| Charlton v. Sanofi US Services Inc., et al. | 2:17-cv-16581 | NR | |
| Chastain v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14150 | Y | 95 |
| Chavez v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15287 | NR | |
| Cheeseboro v. Sanofi US Services Inc., et al. | 2:17-cv-15349 | NR | |
| Christy v. Sanofi US Services Inc. et al | 2:17-cv-12030 | NR | |
| Church v. Sanofi US Services Inc., et al. | 2:17-cv-14471 | Y | 99 |
| Ciarlelli v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14088 | NR | |
| Clarksonv. Sanofi S.A. et al | 2:17-cv-11803 | Y | 101 |
| Clay v. Sanofi S.A., et al. | 2:17-cv-17180 | NR | |
| Clemens v. Sanofi S.A. et al | 2:16-cv-17059 | NR | |
| Clemons v. Sanofi S.A., et al. | 2:17-cv-15471 | NR | |
| Cobb v. Hospira Worldwide, LLC et al | 2:17-cv-11966 | NR | |
| Colbert v. Sanofi US Services Inc., et al. | 2:17-cv-15342 | N | |
| Cole v. Sanofi US Services, Inc., et al. | 2:17-cv-16296 | Y | 766 |
| Coleman v. Sanofi US Services Inc., et al. | 2:17-cv-15217 | Y | 111 |
| Colley v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16639 | Y | 127 |
| Collie, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13820 | Y | 113 |
| Collier, et al. v. Sanofi US Service Inc., et al. | 2:17-cv-13693 | NR | |
| Collins v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14186 | NR | |
| Collins v. Sanofi US Services Inc. et al | 2:17-cv-12050 | NR | |
| Colton v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14235 | Y | 115 |
| Coney v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15726 | Y | 767 |
| Contawe v. Sanofi S.A. et al | 2:17-cv-11630 | Y | 768 |
| Contreras v. Sanofi US Services Inc., et al. | 2:17-cv-15633 | NR | |
| Corbin v. Sanofi S.A., et al. | 2:17-cv-15045 | Y | 122 |
| Cortez v. Sanofi S.A. et al | 2:17-cv-09283 | Y | 123 |
| Costin v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14085 | NR | |
| Crawford v. Sanofi S.A., et al | 2:16-cv-17338 | Y | 769 |
| Crawford v. Sanofi US Services | 2:17-cv-15479 | Y | 125 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Crump v. Sanofi S.A. et al | 2:17-cv-7855 | Y | 770 |
| Cudnik v. Sanofi US Services, Inc., et al. | 2:17-cv-16243 | Y | 771 |
| Cullins v. Sanofi S.A. et al | 2:17-cv-10894 | Y | 133 |
| Cully v. Sandoz Inc | 2:17-cv-10292 | Y | 772 |
| Curry v. Sanofi US Services, Inc., et al. | 2:17-cv-16338 | Y | 773 |
| Curry, et al. v. Accord Healthcare, et al. | 2:17-cv-15526 | NR | |
| Dabney v. Sanofi S.A., et al | 2:16-cv-17299 | Y | 774 |
| Dailey  v. Accord Healthcare, Inc. | 2:17-cv-14522 | NR | |
| Dandridge v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16695 | Y | 775 |
| Daniel v. Sanofi US Services Inc., et al. | 2:17-cv-15572 | Y | 138 |
| Daniels v. Accord Healthcare, et al. | 2:17-cv-15884 | Y | 776 |
| Daniels v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16815 | NR | |
| Daniels v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15907 | Y | 141 |
| Darby v. Sanofi S.A. et al | 2:17-cv-06442 | NR | |
| Daulton v. Sanofi US Services Inc., et al. | 2:17-cv-14486 | Y | 145 |
| Davis v. Accord Healthcare, et al. | 2:17-cv-15889 | Y | 777 |
| Davis v. Sanofi S.A. et al | 2:17-cv-12052 | NR | |
| Davis v. Sanofi US Services Inc., et al. | 2:17-cv-15557 | Y | 148 |
| Davis v. Sanofi US Services, Inc., et al. | 2:17-cv-16590 | Y | 146 |
| Davis-Sims v. Sanofi S.A. et al | 2:16-cv-17426 | N | |
| Dawkins v. Sanofi S.A. et al | 2:17-cv-09164 | Y | 149 |
| Day v. Sanofi S.A. et al | 2:17-cv-08331 | Y | 151 |
| Deal v. Sanofi US Services, Inc., et al. | 2:17-cv-15709 | Y | 153 |
| Dennis v. Sanofi US Services Inc., et al. | 2:17-cv-14615 | Y | 778 |
| Devito v. Hospira Worldwide, LLC, et al. | 2:17-cv-14586 | NR | |
| Diaz v. Sanofi S.A., et al. | 2:17-cv-16434 | Y | 779 |
| Diaz v. Sanofi US Services Inc., et al. | 2:17-cv-15021 | NR | |
| Dixon v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16764 | N | |
| Donult v. Sanofi S.A. et al | 2:17-cv-11341 | NR | |
| Dora, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13695 | NR | |
| Doss v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14262 | Y | 164 |
| Dovey, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13692 | NR | |
| Drake v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15962 | Y | 780 |
| Duarte v. Sanofi US Services Inc. et al | 2:17-cv-12035 | NR | |
| Dubois v. Sanofi US Services Inc., et al. | 2:17-cv-13696 | NR | |
| Duncan v. Sanofi Aventis US LLC et al | 2:17-cv-12765 | N | |
| East v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16893 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Easton, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13697 | NR | |
| Eddington v. Sanofi US Services Inc., et al. | 2:17-cv-16386 | Y | 781 |
| Edmond v. Sanofi US Services Inc., et al. | 2:17-cv-15636 | Y | 173 |
| Eiland v. Sandoz, Inc. | 2:17-cv-16702 | Y | 782 |
| Elder, et al. v. Sanofi S.A., et al. | 2:17-cv-15569 | NR | |
| Elem v. Sanofi US Services Inc., et al. | 2:17-cv-15061 | N | |
| Elem v. Sanofi US Services Inc., et al. | 2:17-cv-15667 | Y | 175 |
| Ellis v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15998 | NR | |
| Engelhardt v. Sandoz, Inc. | 2:17-cv-14887 | NR | |
| Eskew v. Hospira Worldwide, LLC et al | 2:17-cv-10033 | Y | 783 |
| Espalin v. Sanofi U.S. Services, Inc. et al | 2:17-cv-12291 | Y | 784 |
| Espinoza v. Sanofi US Services Inc., et al. | 2:17-cv-14959 | Y | 183 |
| Evans v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16011 | Y | 184 |
| Farley v. Sanofi US Services Inc., et al. | 2:17-cv-15540 | Y | 785 |
| Farrar v. Sanofi US Services Inc., et al. | 2:17-cv-16753 | Y | 187 |
| Felice v. Sandoz, Inc., et al. | 2:17-cv-15680 | Y | 786 |
| Firman v. Sanofi US Services Inc., et al. | 2:17-cv-14489 | Y | 195 |
| Fisher v. Sanofi S.A. et al | 2:17-cv-09927 | Y | 196 |
| Fitzgerald v. Sanofi US Services, Inc., et al. | 2:17-cv-16555 | Y | 787 |
| Fleming v. Sanofi US Services Inc., et al. | 2:17-cv-16949 | Y | 788 |
| Fleming v. Sanofi US Services Inc., et al. | 2:17-cv-16878 | N | |
| Foster v. Sanofi Aventis S.A. et al | 2:17-cv-05378 | Y | 789 |
| Foster v. Sanofi US Services Inc., et al. | 2:17-cv-15655 | NR | |
| Fox v. Sanofi US Services, Inc., et al. | 2:17-cv-16359 | Y | 205 |
| Frazier v. Hospira, Inc., et al. | 2:17-cv-10595 | Y | 790 |
| Freeman v. Sanofi S.A. et al | 2:16-cv-17226 | Y | 791 |
| Freeman v. Sanofi US Services Inc., et al. | 2:17-cv-14308 | Y | 206 |
| Fuller v. Sanofi S.A. et al | 2:17-cv-09281 | Y | 207 |
| Fults v. Sandoz, Inc. | 2:17-cv-14066 | NR | |
| Furry v. Sanofi-Aventis, S.A. et al | 2:17-cv-16096 | Y | 211 |
| Gahagen v. Sanofi S.A. et al | 2:17-cv-11444 | Y | 212 |
| Gajdos-Bennett v. Sandoz, Inc. | 2:17-cv-12043 | NR | |
| Gallegos v. Sanofi US Services, Inc., et al. | 2:17-cv-16371 | Y | 214 |
| Garcia-Crump v. Sanofi S.A. et al | 2:17-cv-02789 | Y | 792 |
| Gardner v. Sanofi SA, et al | 2:17-cv-07923 | Y | 218 |
| Garrett v. Sanofi US Services, Inc., et al. | 2:17-cv-16908 | NR | |
| Garvin v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14077 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Gaskey v. Sanofi S.A. et al | 2:17-cv-10579 | NR | |
| Gathings v. Sanofi S.A., et al. | 2:17-cv-17021 | Y | 793 |
| Gibbs v. Hospira Worldwide, LLC, et al. | 2:17-cv-13556 | NR | |
| Gibson v. Sanofi Aventis S.A. et al | 2:17-cv-05376 | Y | 226 |
| Gilbert v. Sandoz, Inc. | 2:17-cv-16706 | Y | 794 |
| Gillespie v. Sanofi-Aventis, S.A. et al | 2:17-cv-15892 | Y | 795 |
| Gillum v. Sanofi S.A. et al | 2:16-cv-17170 | Y | 796 |
| Gipp v. Sanofi S.A. et al | 2:17-cv-12201 | Y | 797 |
| Gogan et al v. Sanofi S.A. et al | 2:17-cv-9581 | Y | 798 |
| Gogan v. Sanofi SA, et al | 2:17-cv-09581 | Y | 798 |
| Gonzalez v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16730 | Y | 231 |
| Gonzalez, et al. v. Accord Healthcare, Inc., et al. | 2:17-cv-13687 | Y | 799 |
| Goode v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15999 | Y | 800 |
| Goodwin v. Sanofi S.A. et al | 2:17-cv-11815 | Y | 233 |
| Gordon v. Sandoz Inc. | 2:17-cv-11800 | Y | 801 |
| Goss v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15704 | Y | 236 |
| Grace v. Sandoz Inc. et al | 2:17-cv-03716 | N | |
| Grady v. Sanofi US Services Inc., et al. | 2:17-cv-15303 | NR | |
| Graham-Anthony v. Sanofi U.S. Services, Inc., et | 2:17-cv-15475 | Y | 802 |
| Grant v. Sanofi S.A., et al | 2:17-cv-05013 | N | |
| Gray v. Sanofi US Services Inc., et al. | 2:17-cv-16247 | Y | 239 |
| Greeley v. Sanofi S.A. et al | 2:17-cv-11797 | N | |
| Green v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15964 | Y | 242 |
| Greenlee v. Sanofi US Services Inc., et al. | 2:17-cv-14683 | NR | |
| Gregory v. Sanofi US Services Inc., et al. | 2:17-cv-13791 | Y | 803 |
| Gresham v. Sanofi US Services Inc., et al. | 2:17-cv-13700 | NR | |
| Griffin v. Sanofi S.A. et al | 2:17-cv-09050 | Y | 804 |
| Griffin v. Sanofi S.A. et al | 2:17-cv-11806 | Y | 244 |
| Griffin v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16877 | Y | 805 |
| Griffin v. Sanofi US Services Inc., et al. | 2:17-cv-14426 | NR | |
| Groves, et al. v. Sanofi S.A., et al. | 2:17-cv-15595 | NR | |
| Guthrie v. Sanofi SA, et al | 2:17-cv-08623 | Y | 247 |
| Guy et al v. Sanofi S.A. et al | 2:16-cv-17669 | NR | |
| Guy v. Sanofi US Services Inc., et al. | 2:17-cv-15725 | NR | |
| Hadi v. Sanofi US Services Inc., et al. | 2:17-cv-14441 | NR | |
| Haller v. Sanofi US Services Inc. et al | 2:17-cv-12038 | NR | |
| Hammonds v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16853 | N | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Hansford v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16849 | Y | 254 |
| Hardin v. Sanofi S.A., et al. | 2:17-cv-15635 | Y | 255 |
| Harper v. Sanofi US Services Inc., et al. | 2:17-cv-16466 | Y | 806 |
| Harrell v. Sanofi US Services Inc., et al. | 2:17-cv-16734 | Y | 807 |
| Harris v. Sandoz, Inc. | 2:17-cv-16560 | NR | |
| Harris v. Sanofi S.A., et al. | 2:16-xc-17193 | N | |
| Harris v. Sanofi S.A., et al. | 2:17-cv-15386 | NR | |
| Harris v. Sanofi S.A., et al. | 2:17-cv-15612 | Y | |
| Harris v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12251 | NR | |
| Harris v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15901 | Y | 264 |
| Harry v. Sanofi US Services Inc., et al. | 2:17-cv-16307 | Y | 808 |
| Hart v. Sanofi S.A. et al | 2:17-cv-11432 | Y | 266 |
| Hart v. Sanofi US Services Inc., et al. | 2:17-cv-16231 | Y | 267 |
| Hartung v. Sanofi US Services Inc., et al. | 2:17-cv-13873 | Y | 809 |
| Hasty v. Sanofi US Services Inc., et al. | 2:17-cv-16916 | Y | 810 |
| Hatchett v. Sanofi, et al. | 2:17-cv-1673 | Y | 811 |
| Hatton-Smith v. Sanofi US Services Inc., et al. | 2:17-cv-16316 | Y | 812 |
| Hawes v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16042 | Y | 270 |
| Hawley v. Sanofi US Services Inc., et al. | 2:17-cv-16332 | NR | |
| Hayden v. Sanofi S.A. et al | 2:17-cv-6921 | Y | 813 |
| Haynes, et al. v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15563 | NR | |
| Heath v. Sanofi US Services Inc., et al. | 2:17-cv-17009 | NR | |
| Hegidio v. Sanofi S.A. et al | 2:17-cv-09579 | Y | 814 |
| Henderson v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15613 | NR | |
| Henry v. Sanofi US Services Inc., et al. | 2:17-cv-16779 | NR | |
| Hernandez v. Hospira Worldwide, LLC et al | 2:17-cv-11972 | NR | |
| Higgins v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-17139 | NR | |
| Hill v. Sanofi US Services Inc., et al. | 2:17-cv-16387 | Y | 815 |
| Hilton v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15360 | NR | |
| Hinton v. Sanofi US Services Inc., et al. | 2:17-cv-15707 | Y | 276 |
| Hladik v. Sandoz Inc. | 2:17-cv-11260 | Y | 816 |
| Hodge v. Sanofi US Services Inc., et al. | 2:17-cv-15173 | N | |
| Holewinski v. Sanofi US Services Inc., et al. | 2:17-cv-14596 | NR | |
| Holland v. Sandoz Inc | 2:17-cv-12046 | NR | |
| Holloman v. Sanofi S.A. et al | 2:17-cv-08951 | Y | 278 |
| Holloway v. Sanofi S.A. et al | 2:16-cv-17178 | Y | 817 |
| Holloway v. Sanofi US Services Inc., et al. | 2:17-cv-16093 | Y | 279 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Holman v. Sanofi US Services Inc., et al. | 2:17-cv-16227 | Y | 280 |
| Holmes v. Sanofi US Services Inc., et al. | 2:17-cv-14342 | Y | 281 |
| Holmes-White v. Sanofi US Services Inc., et al. | 2:17-cv-16685 | NR | |
| Hooks v. Sandoz, Inc. | 2:17-cv-14553 | NR | |
| Hooper v. Sanofi US Services Inc., et al. | 2:17-cv-15743 | Y | 818 |
| Howell v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15581 | Y | 283 |
| Hubbard-Nickens v. Sanofi US Services Inc., et | 2:17-cv-16960 | NR | |
| Hudson v. Sanofi US Services Inc., et al. | 2:17-cv-16902 | NR | |
| Hudson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15714 | Y | 286 |
| Hughes v. Sanofi S.A. et al | 2:16-cv-17205 | Y | 819 |
| Hughes v. Sanofi S.A. et al | 2:16-cv-17396 | N | |
| Hughes v. Sanofi US Services Inc., et al. | 2:17-cv-14367 | NR | |
| Ingram v. Sanofi US Services Inc., et al. | 2:17-cv-16376 | Y | 820 |
| Irish v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14090 | NR | |
| Irvin v. Sanofi US Services Inc., et al. | 2:17-cv-16088 | Y | 821 |
| Iselin v. Sanofi US Services Inc., et al. | 2:17-cv-16912 | NR | |
| Isenhour v. Hospira Worldwide, LLC et al | 2:17-cv-10136 | NR | |
| Jackson v. Sanofi US Services Inc., et al. | 2:17-cv-16459 | Y | 822 |
| Jackson v. Sanofi US Services Inc., et al. | 2:17-cv-16760 | Y | 823 |
| Johns v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15821 | NR | |
| Johnson  v. Accord Healthcare, Inc. | 2:17-cv-15286 | NR | |
| Johnson v. Sandoz Inc. et al | 2:17-cv-05566 | NR | |
| Johnson v. Sandoz, Inc. | 2:17-cv-15187 | NR | |
| Johnson v. Sandoz, Inc. | 2:17-cv-15918 | NR | |
| Johnson v. Sandoz, Inc. | 2:17-cv-16707 | Y | 824 |
| Johnson v. Sanofi S.A., et al. | 2:17-cv-16267 | NR | |
| Johnson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15693 | NR | |
| Johnson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16390 | Y | 825 |
| Johnson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16205 | Y | 300 |
| Johnson v. Sanofi US Services Inc., et al. | 2:17-cv-14923 | Y | 826 |
| Johnson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15932 | Y | 298 |
| Johnson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15957 | Y | 827 |
| Jones v. Accord Healthcare, Inc., et al. | 2:17-cv-13991 | Y | 309 |
| Jones v. Sandoz, Inc. | 2:17-cv-16048 | Y | 828 |
| Jones v. Sanofi S.A. et al | 2:17-cv-03854 | Y | 312 |
| Jones v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14169 | Y | 313 |
| Jones v. Sanofi US Services Inc., et al. | 2:17-cv-14843 | Y | 829 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Jones v. Sanofi US Services Inc., et al. | 2:17-cv-15351 | N | |
| Jones v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15886 | Y | 302 |
| Jonesv. Sanof S.A., et al. | 2:17-cv-16274 | NR | |
| Jonesv. Sanofi-Aventis US LLC, et al. | 2:17-cv-15729 | Y | 306 |
| Jones-Watts v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15738 | NR | |
| Kahn v. Sanofi US Services Inc., et al. | 2:17-cv-15379 | NR | |
| Kaiser v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16464 | Y | 830 |
| Kay v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16396 | Y | 831 |
| Kelland, et al. v. Sanofi S.A., et al. | 2:17-cv-13023 | NR | |
| Kelley v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16406 | Y | 832 |
| Kelley v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16040 | Y | 323 |
| Kelly, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-16710 | Y | 833 |
| Kennedy v. Sanofi S.A. et al | 2:17-cv-09284 | Y | 834 |
| King v. Sanofi S.A. et al | 2:16-cv-17418 | N | |
| Kinsey v. Sanofi US Services Inc., et al. | 2:17-cv-12695 | Y | 324 |
| Kitchen v. Sanofi S.A. et al | 2:17-cv-09810 | Y | 835 |
| Knight v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15880 | Y | 327 |
| Knoth, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13565 | Y | 328 |
| Koper v. Sanofi US Services Inc., et al. | 2:17-cv-14532 | Y | 331 |
| Kroll v. Sanofi U.S. Service, et al. | 2:17-cv-12036 | NR | |
| Lamp-Bowen v. Sanofi US Services Inc., et al. | 2:17-cv-16859 | Y | 836 |
| Lands v. Sanofi S.A. et al | 2:17-cv-08330 | Y | 837 |
| Lang v. Sanofi US Services Inc., et al. | 2:17-cv-16627 | Y | 338 |
| Larde v. Hospira Worldwide, LLC f/k/a Hospira | 2:17-cv-11679 | NR | |
| Lattimore v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16033 | Y | 341 |
| Lawrence v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12246 | NR | |
| Lawson-Francis v. Sanofi US Services Inc., et al. | 2:17-cv-14925 | Y | 344 |
| Lee v. Sanofi S.A. et al | 2:17-cv-09156 | Y | 348 |
| Lemmie v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16504 | Y | 838 |
| Lewis v. Sanofi S.A., et al. | 2:17-cv-15250 | Y | 839 |
| Lewis v. Sanofi US Services Inc., et al. | 2:17-cv-11918 | NR | |
| Liebman v. Sanofi S.A., et al | 2:16-cv-17319 | Y | 840 |
| Lindman v. Sanofi US Services Inc., et al. | 2:17-cv-14786 | Y | 354 |
| Lindsay v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16407 | NR | |
| Littleton v. Sanofi US Services Inc., et al. | 2:17-cv-15601 | NR | |
| Loadholt v. Hospira Worldwide, LLC et al | 2:17-cv-11983 | NR | |
| Lockie v. Sanofi US Services Inc., et al. | 2:17-cv-14930 | Y | 357 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Long v. Sanofi US Services Inc., et al. | 2:17-cv-14931 | Y | 359 |
| Loustalet v. Sanofi US Services Inc., et al. | 2:17-cv-14919 | NR | |
| Lozano v. Sanofi US Services Inc., et al. | 2:17-cv-16673 | NR | |
| Lucas v. Sanofi US Services Inc., et al. | 2:17-cv-15538 | Y | 360 |
| Lucero v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15973 | Y | 361 |
| Ludgood v. Sanofi S.A. et al | 2:17-xc-01798 | N | |
| Luke v. Sanofi S.A. et al | 2:17-cv-09157 | Y | 362 |
| Lundberg v. Sanofi S.A. et al | 2:17-cv-11805 | Y | 363 |
| Mackson v. Sanofi US Services Inc., et al. | 2:17-cv-16954 | Y | 841 |
| Madison v. Sanofi S.A. et al | 2:16-cv-17391 | N | |
| Magee v. Sanofi S.A. et al | 2:17-cv-08504 | Y | 365 |
| Manson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14011 | NR | |
| Marion v. Sanofi S.A., et al. | 2:17-cv-16282 | NR | |
| Marsh v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16183 | Y | 371 |
| Martin v. Sanofi US Services Inc., et al. | 2:17-cv-14933 | Y | 375 |
| Martin v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15913 | Y | 374 |
| Martinez v. Sanofi S.A. et al | 2:17-cv-10427 | NR | |
| Marts v. Sanofi US Services Inc., et al. | 2:17-cv-16905 | Y | 842 |
| Mason v. Sanofi SA | 2:17-cv-08327 | NR | |
| Matthews v. Sanofi S.A. et al | 2:17-cv-06015 | NR | |
| Matthews v. Sanofi US Services Inc., et al. | 2:17-cv-16108 | Y | 843 |
| Matthews v. Sanofi US Services Inc., et al. | 2:17-cv-16791 | Y | 377 |
| Mayes v. Sanofi US Services Inc., et al. | 2:17-cv-14935 | Y | 844 |
| Mayford v. Sanofi S.A., et al. | 2:17-cv-16289 | NR | |
| Mazor v. Accord Healthcare Inc., et al. | 2:17-cv-13255 | Y | 845 |
| Mcarver-Jones v. Sanofi-Aventis U.S. L.L.C., et | 2:17-cv-12260 | NR | |
| McAuthor-Dailey v. Sanofi US Services Inc., et | 2:17-cv-14936 | Y | 380 |
| McCall v. Sanofi S.A. et al | 2:17-cv-11906 | Y | 382 |
| McCall v. Sanofi SA, et al | 2:17-cv-09536 | Y | 381 |
| McClendon v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15741 | Y | 385 |
| McCoy v. Sanofi S.A. et al | 2:17-cv-09158 | NR | |
| McDonald v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15774 | Y | 389 |
| McEnery v. Accord Healthcare, Inc., et al. | 2:17-cv-12739 | Y | 846 |
| McGibbon v. Sanofi US Services Inc., et al. | 2:17-cv-14846 | Y | 391 |
| McGriff v. Sanofi S.A. et al | 2:17-cv-11743 | NR | |
| McIntosh v. Sanofi US Services Inc., et al. | 2:17-cv-14858 | Y | 393 |
| McKelvy v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14187 | Y | 395 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| McKnight v. Sanofi S.A., et al. | 2:17-cv-16201 | Y | 396 |
| McMullen v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15979 | Y | 397 |
| McNeil v. Accord Healthcare, Inc., et al. | 2:17-cv-13980 | NR | |
| McPeters v. Sanofi US Services Inc., et al. | 2:17-cv-16830 | Y | 398 |
| McReynolds v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16447 | Y | 847 |
| Medina v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16563 | Y | 399 |
| Mendel v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15801 | Y | 400 |
| Mickelson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14946 | Y | 403 |
| Middleton-Johnson v. Sanofi U.S. Services, Inc., | 2:17-cv-16477 | Y | 848 |
| Miller v. Sanofi US Services Inc., et al. | 2:17-cv-15369 | NR | |
| Miller v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-13713 | Y | 849 |
| Miller v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16012 | Y | 406 |
| Millhoff v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16584 | NR | |
| Milligan v. Sanofi S.A. et al | 2:17-cv-08759 | Y | 850 |
| Minton v. Sanofi US Services Inc., et al. | 2:17-cv-16978 | NR | |
| Mitchell v. Sanofi S.A. et al | 2:17-cv-09530 | NR | |
| Mitchell v. Sanofi US Services Inc., et al. | 2:17-cv-14869 | NR | |
| Mobley v. Sanofi S.A. et al | 2:17-cv-05358 | Y | 851 |
| Moen v. Sandoz Inc. | 2:17-cv-12464 | Y | 852 |
| Moku v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16123 | Y | 853 |
| Molinari v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14948 | Y | 410 |
| Mong v. Sanofi US Services Inc., et al. | 2:17-cv-16807 | Y | 411 |
| Monroy v. Sanofi US Services Inc., et al. | 2:17-cv-16963 | NR | |
| Montgomery v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15997 | Y | 412 |
| Moore v. Sandoz, Inc. | 2:17-cv-12034 | NR | |
| Moore v. Sanofi-Aventis US LLC, et al. | 2:17-cv-12713 | NR | |
| Morales v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15058 | NR | |
| Morales v. Sanofi US Services Inc., et al. | 2:17-cv-16913 | Y | 854 |
| Morrick v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15214 | NR | |
| Morris v. Sanofi S.A., et al | 2:16-cv-17329 | Y | 855 |
| Morris v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16508 | Y | 856 |
| Mortimer v. Sanofi US Services Inc., et al. | 2:17-cv-16797 | NR | |
| Mosley v. Sandoz, Inc. | 2:17-cv-11443 | Y | 857 |
| Muckle v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15223 | NR | |
| Mula v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16314 | Y | 858 |
| Mulalic v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16540 | NR | |
| Murphy v. Sanofi US Services Inc., et al. | 2:17-cv-14954 | Y | 419 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Murphy v. Sanofi US Services Inc., et al. | 2:17-cv-14957 | Y | 420 |
| Myers v. Sanofi S.A., et al. | 2:17-cv-15558 | Y | 421 |
| Myles v. Sandoz, Inc. | 2:17-cv-10539 | Y | 859 |
| Nebiett v. Sanofi S.A. et al | 2:17-cv-08329 | Y | 425 |
| Nelson v. Sanofi S.A. et al | 2:16-cv-17225 | Y | 860 |
| Nelson v. Sanofi S.A. et al | 2:17-cv-09159 | Y | 427 |
| Nelson v. Sanofi S.A., Inc., et al. | 2:16-xc-17177 | N | |
| Nelson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15988 | Y | 426 |
| Nero v. Sanofi US Services Inc., et al. | 2:17-cv-14958 | Y | 428 |
| Newell v. Sanofi S.A. et al | 2:17-cv-09525 | Y | 429 |
| Newman v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16484 | Y | 861 |
| Newsom v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16263 | Y | 862 |
| Newton v. Sanofi US Services Inc., et al. | 2:17-cv-14616 | NR | |
| Niemeier v. Accord Healthcare, Inc., et al. | 2:17-cv-13964 | NR | |
| Nieves v. Sanofi US Services Inc., et al. | 2:17-cv-15044 | Y | 863 |
| Nolan v. Sanofi US Services Inc., et al. | 2:17-cv-14485 | Y | 431 |
| Noonan v. Sanofi US Services Inc., et al. | 2:17-cv-16665 | NR | |
| Norman v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14961 | Y | 432 |
| Norskog v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16538 | Y | 433 |
| Nunez v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16535 | Y | 864 |
| Obojtek v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14964 | Y | 434 |
| Ockletree v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14966 | Y | 435 |
| O'Daniel v. Sanofi US Services Inc., et al. | 2:17-cv-16781 | Y | 865 |
| Ojeda v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16943 | Y | 436 |
| Orono de Guevara v. Sanofi U.S. Services Inc., et | 2:17-cv-15158 | Y | 349 |
| Owens v. Hospira, Inc., et al. | 2:17-cv-14494 | Y | 866 |
| Owens v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14968 | Y | 442 |
| Oxendine v. Sandoz, Inc., et al. | 2:17-cv-14969 | Y | 867 |
| Pace v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14972 | Y | 443 |
| Pack v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16533 | Y | 868 |
| Parmeter v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-13027 | Y | 450 |
| Parnell v. Sandoz, Inc. | 2:17-cv-15435 | Y | 869 |
| Parson v. Sanofi S.A. et al | 2:17-cv-11823 | Y | 451 |
| Pasik v. Accord Healthcare, Inc. | 2:17-cv-11131 | NR | |
| Peckham v. Sandoz Inc. | 2:17-cv-12049 | NR | |
| Pedraza v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16757 | Y | 456 |
| Pena v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16258 | Y | 458 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Pennington v. Sanofi S.A., et al. | 2:17-cv-15619 | NR | |
| Perkins v. Sanofi US Services Inc., et al. | 2:17-cv-15432 | Y | 459 |
| Perry v. Sanofi S.A. et al | 2:17-cv-08395 | Y | 461 |
| Peterson, as Personal Representative of the Estate of Guyann Peterson, | 2:17-cv-15930 | N | |
| Placide v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15872 | Y | 870 |
| Polanco v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16453 | Y | 871 |
| Pomeroy v. Sanofi US Services Inc., et al. | 2:17-cv-13963 | NR | |
| Pope v. Sanofi S.A. et al | 2:16-cv-17416 | N | |
| Poppe v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14975 | Y | 468 |
| Pratt v. Sandoz Inc. | 2:17-cv-10414 | NR | |
| Price v. Sanofi S.A. et al | 2:17-cv-10714 | NR | |
| Pruett v. Sanofi US Services Inc., et al. | 2:17-cv-16493 | Y | 872 |
| Putnam v. Sanofi US Services Inc., et al. | 2:17-cv-16553 | Y | 873 |
| Qualls v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14980 | Y | 874 |
| Rackard v. Hospira, Inc., et al. | 2:17-cv-16933 | NR | |
| Ragusa v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15916 | Y | 472 |
| Ray v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16982 | Y | 875 |
| Reed v. Accord Healthcare, Inc. | 2:17-cv-12506 | NR | |
| Reese v. Sanofi US Services Inc., et al. | 2:17-cv-16469 | Y | 876 |
| Reeves v. Sandoz, Inc. | 2:17-cv-15408 | NR | |
| Reid v. Accord Healthcare, Inc., et al. | 2:17-cv-14985 | Y | 877 |
| Reyes v. Sanofi U.S. Services Inc., et al. | 2:17-cv-13263 | Y | 478 |
| Reynolds v. Sanofi US Services Inc., et al. | 2:17-cv-16463 | Y | 878 |
| Rice v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16981 | Y | 481 |
| Rice-Ringo, et al. v. Sanofi U.S. Services, Inc., et | 2:17-cv-16928 | Y | 879 |
| Richards v. Sandoz, Inc. | 2:17-cv-13988 | NR | |
| Richards v. Sanofi US Services Inc., et al. | 2:17-cv-16045 | Y | 880 |
| Richards, et al. v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16931 | NR | |
| Ringer v. Sandoz, Inc. | 2:17-cv-09809 | NR | |
| Rivera v. Sanofi US Services Inc., et al. | 2:17-cv-16468 | Y | 881 |
| Roberts v. Sandoz, Inc. | 2:17-cv-14992 | Y | 882 |
| Robledo v. Sanofi US Services Inc., et al. | 2:17-cv-12401 | N | |
| Roche v. Sanofi S.A. et al | 2:17-cv-09162 | Y | 490 |
| Rodriguez v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16708 | Y | 491 |
| Roebuck et al v. Sanofi S.A. et al | 2:16-cv-17720 | N | |
| Rogers v. Sanofi-Aventis, S.A. et al | 2:17-cv-15785 | Y | 492 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Rollins v. Sanofi US Services Inc., et al. | 2:17-cv-16487 | Y | 495 |
| Romero-Torres v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14998 | Y | 497 |
| Rose v. Sanofi S.A. et al | 2:17-cv-09447 | NR | |
| Rose v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16795 | NR | |
| Ross v. Sanofi S.A. et al | 2:17-cv-10156 | Y | 498 |
| Ruiz v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15001 | Y | 499 |
| Sabatani v. Sanofi S.A. et al | 2:17-cv-08319 | Y | 883 |
| Saloom v. Sanofi US Services Inc., et al. | 2:17-cv-14578 | NR | |
| Salser v. Sanofi-Aventis U.S. L.L.C., et al. | 2:17-cv-12262 | Y | 501 |
| Salter v. Sanofi S.A. et al | 2:17-cv-10828 | NR | |
| Sampson v. Sanofi S.A., et al. | 2:17-cv-15773 | NR | |
| Sanchez v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16800 | Y | 884 |
| Sanders v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16703 | Y | 506 |
| Sanderson v. Sanofi S.A. et al | 2:17-cv-11517 | Y | 885 |
| Santos v. Sanofi S.A., et al. | 2:17-cv-15780 | NR | |
| Saucier-Golden v. Sanofi S.A., et al. | 2:17-cv-10196 | NR | |
| Sauls v. Sanofi US Services Inc., et al. | 2:17-cv-15547 | Y | 508 |
| Saunders v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16803 | Y | 886 |
| Saylors v. Sandoz, Inc. | 2:17-cv-15004 | Y | 887 |
| Schiff v. Sanofi US Services Inc., et al. | 2:17-cv-16531 | Y | 888 |
| Schmelz v. Sanofi US Services Inc., et al. | 2:17-cv-15378 | Y | 889 |
| Schnell, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-15795 | Y | 509 |
| Schoenbeck v. Sanofi S.A., et al. | 2:17-cv-15790 | NR | |
| Scholz v. Sanofi S.A., et al. | 2:17-cv-15797 | NR | |
| Schwallie v. Sanofi US Services Inc. et al | 2:17-cv-12000 | NR | |
| Scott v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15013 | Y | 512 |
| Scott v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15007 | Y | 510 |
| Seavy v. Sanofi US Services Inc., et al. | 2:17-cv-15271 | Y | 515 |
| Seay v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-17140 | NR | |
| Seisan v. Sanofi S.A. et al | 2:17-cv-08950 | Y | 516 |
| Seki v. Sanofi US Services Inc., et al. | 2:17-cv-13997 | NR | |
| Serieux, et al. v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16822 | NR | |
| Seta v. Sanofi S.A. et al | 2:17-cv-05530 | Y | 517 |
| Shannon v. Sandoz, Inc. | 2:17-cv-14526 | NR | |
| Shannon v. Sanofi S.A. et al | 2:17-cv-11457 | Y | 518 |
| Shelby v. Sanofi US Services Inc., et al. | 2:17-cv-15018 | Y | 523 |
| Sherin v. Sandoz Inc. | 2:17-cv-11914 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Sherman, et al. v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16074 | Y | 524 |
| Shinglock v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15833 | Y | 526 |
| Shirley v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16532 | NR | |
| Shorts v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15794 | Y | 527 |
| Shupiery v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16534 | Y | 890 |
| Siggers v. Sanofi S.A., et al. | 2:17-cv-15802 | NR | |
| Silvers v. Sanofi US Services Inc., et al. | 2:17-cv-15026 | Y | 529 |
| Simmons v. Sanofi US Services Inc., et al. | 2:17-cv-15031 | Y | 530 |
| Simmons v. Sanofi US Services Inc., et al. | 2:17-cv-15036 | Y | 531 |
| Simnacher v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16488 | Y | 891 |
| Simpson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16498 | Y | 892 |
| Sims v. Sanofi S.A., et al. | 2:17-cv-16300 | NR | |
| Sims v. Sanofi US Services Inc. et al | 2:17-cv-12424 | Y | 893 |
| Sjoblom-Tyler v. Sanofi US Services Inc., et al. | 2:17-cv-15040 | Y | 535 |
| Smith v. Accord Healthcare, Inc., et al. | 2:17-cv-15051 | Y | 894 |
| Smith v. Hospira Worldwide, LLC et al | 2:17-cv-11993 | NR | |
| Smith v. Sanofi S.A. et al | 2:17-cv-08648 | NR | |
| Smith v. Sanofi S.A. et al | 2:17-cv-11902 | NR | |
| Smith v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16940 | Y | 895 |
| Smith v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-17019 | Y | 896 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15055 | Y | 548 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15053 | Y | 547 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15047 | Y | 541 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15059 | Y | 549 |
| Smith v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15953 | Y | 543 |
| Snead v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16431 | Y | 897 |
| Sorensen v. Sanofi US Services Inc., et al. | 2:17-cv-15323 | NR | |
| Soto v. Sanofi S.A. et al | 2:17-cv-06913 | Y | 898 |
| Spears v. Sanofi US Services Inc., et al. | 2:17-cv-15067 | Y | 556 |
| Spencer v. Sandoz, Inc., et al. | 2:17-cv-15804 | Y | 899 |
| Staley v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16991 | Y | 900 |
| Stanton v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15768 | Y | 559 |
| Starnes v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15937 | Y | 901 |
| Starrett v. Sanofi US Services Inc., et al. | 2:17-cv-14093 | NR | |
| Stein v. Sanofi US Services Inc., et al. | 2:17-cv-13911 | Y | 902 |
| Sterling v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16187 | Y | 562 |
| Stevenson v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15949 | Y | 563 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Stewart v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16993 | NR | |
| Stewart v. Sanofi US Services Inc., et al. | 2:17-cv-14474 | NR | |
| Stief v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15806 | Y | 564 |
| Stiles v. Sanofi US Services Inc., et al. | 2:17-cv-15314 | NR | |
| Stivers v. Hospira Worldwide, LLC et al | 2:17-cv-10442 | NR | |
| Stratton v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16365 | Y | 903 |
| Strong v. Sanofi SA, et al | 2:17-cv-06908 | Y | 904 |
| Summers v. Sanofi US Services Inc., et al. | 2:17-cv-15069 | Y | 569 |
| Sundell v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16357 | Y | 905 |
| Sutton v. Sanofi S.A. et al | 2:17-cv-09930 | Y | 570 |
| Swopes v. Sandoz, Inc. | 2:17-cv-15584 | NR | |
| Szpotek v. Sanofi U.S. Services Inc., et al. | 2:17-cv-13276 | Y | 573 |
| Tacon v. Accord Healthcare, Inc. | 2:17-cv-15073 | Y | 906 |
| Taite v. Sanofi US Services Inc., et al. | 2:17-cv-15075 | Y | 574 |
| Talbert-Brown v. Sanofi US Services Inc., et al. | 2:17-cv-14711 | NR | |
| Tameta v. Sanofi US Services Inc., et al. | 2:17-cv-15499 | Y | 907 |
| Tapp v. Sanofi US Services Inc., et al. | 2:17-cv-15503 | NR | |
| Taylor v. Sanofi S.A. et al | 2:17-cv-03855 | Y | 580 |
| Taylor v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16353 | Y | 908 |
| Taylor v. Sanofi US Services Inc et al | 2:17-cv-11917 | NR | |
| Taylor v. Sanofi US Services Inc., et al. | 2:17-cv-15445 | Y | 576 |
| Terry v. Sanofi-Aventis U.S., LLC, et al. | 2:17-cv-13711 | Y | 909 |
| Thibou v. Sanofi S.A. et al | 2:17-cv-11452 | Y | 583 |
| Thiesing v. Sanofi US Services Inc., et al. | 2:17-cv-14604 | Y | 910 |
| Thomas v. Sandoz, Inc. | 2:17-cv-10120 | NR | |
| Thomas v. Sanofi S.A. et al | 2:17-cv-08642 | NR | |
| Thomas v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16680 | NR | |
| Thomas v. Sanofi US Services Inc., et al. | 2:17-cv-11913 | NR | |
| Thomas v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15603 | NR | |
| Thomason v. Sanofi S.A. et al | 2:17-cv-10773 | Y | 911 |
| Thomas-White v. Sanofi US Services Inc., et al. | 2:17-cv-15083 | Y | 587 |
| Thompson v. Hospira Worldwide, LLC et al | 2:17-cv-11954 | NR | |
| Thompson v. Sanofi US Services Inc., et al. | 2:17-cv-15087 | Y | 588 |
| Thompson v. Sanofi US Services Inc., et al. | 2:17-cv-15089 | Y | 589 |
| Thompson v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15786 | Y | 590 |
| Ticey v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15859 | Y | 912 |
| Tigner v. Sanofi S.A., et al. | 2:17-cv-16925 | Y | 913 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Tillmon v. Accord Healthcare, Inc. | 2:17-cv-12667 | NR | |
| Tingle v. Sanofi US Services Inc., et al. | 2:17-cv-15096 | Y | 594 |
| Todd v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16872 | NR | |
| Truehill v. Sanofi S.A. et al | 2:16-cv-17182 | Y | 914 |
| Trusty v. Accord Healthcare, Inc. | 2:17-cv-10446 | NR | |
| Trusty v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15598 | NR | |
| Tucker v. Sanofi S.A. et al | 2:17-cv-04682 | Y | 601 |
| Tucker-Grant v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16996 | Y | 915 |
| Turner v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15868 | Y | 602 |
| Turner v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16920 | NR | |
| Tyler v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16743 | Y | 916 |
| Tyson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15103 | Y | 604 |
| Unchangco v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15105 | Y | 605 |
| Underferth v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15257 | NR | |
| Van Brocklin v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16659 | Y | 61 |
| Veloz v. Sanofi US Services Inc., et al. | 2:17-cv-15366 | Y | 609 |
| Vermilyer v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15110 | Y | 611 |
| Vero v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15114 | Y | 612 |
| Vivians v. Sanofi S.A. et al | 2:17-cv-11455 | Y | 614 |
| Voegel v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14880 | NR | |
| Von Braun v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15124 | Y | 616 |
| Wagner v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16518 | NR | |
| Wainwright v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15946 | Y | 618 |
| Waits, et al. v. Sandoz, Inc. | 2:17-cv-15813 | Y | 917 |
| Walker v. Sanofi S.A. et al | 2:17-cv-08907 | Y | 918 |
| Wallace v. Hospira Worldwide, LLC et al | 2:17-cv-10350 | NR | |
| Waller v. Hospira, Inc., et al. | 2:17-cv-15132 | Y | 919 |
| Walls v. Sanofi S.A., et al | 2:16-cv-17333 | Y | 920 |
| Ward v. Sandoz, Inc. | 2:17-cv-16582 | NR | |
| Ward v. Sanofi S.A. et al | 2:17-cv-08230 | Y | 921 |
| Ward, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-14812 | NR | |
| Wareing v. Sanofi US Services Inc., et al. | 2:17-cv-15136 | Y | 620 |
| Warren v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16657 | NR | |
| Wash v. Sanofi US Services Inc., et al. | 2:17-cv-14461 | NR | |
| Washington v. Sanofi Aventis US LLC et al | 2:17-cv-12785 | N | |
| Washington v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15824 | NR | |
| Washington v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-17037 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Washington v. Sanofi US Services Inc. et al | 2:17-cv-11948 | NR | |
| Watts v. Sanofi S.A., et al. | 2:17-cv-16955 | NR | |
| Weathers v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15848 | Y | 626 |
| Weaver v. Sanofi US Services Inc., et al. | 2:17-cv-15145 | Y | 627 |
| Webb vs. Sanofi S.A. et al | 2:16-cv-17482 | Y | 922 |
| Webber v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16212 | Y | 628 |
| Wells v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16326 | Y | 923 |
| Wendlandt v. Sanofi US Services Inc., et al. | 2:17-cv-15151 | Y | 631 |
| Wetzel v. Sanofi US Services Inc., et al. | 2:17-cv-15155 | Y | 632 |
| Wheatley v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16049 | Y | 633 |
| White v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16461 | Y | 924 |
| White v. Sanofi US Services Inc., et al. | 2:17-cv-15167 | Y | 635 |
| White v. Sanofi US Services, Inc., et al. | 2:17-cv-15522 | NR | |
| Whitelow v. Sanofi S.A. et al | 2:16-cv-17412 | N | |
| Whittaker v. Sanofi US Services Inc., et al. | 2:17-cv-15171 | Y | 636 |
| Wiggins v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15938 | Y | 637 |
| Wilcher v. Sanofi US Services Inc., et al. | 2:17-cv-15178 | Y | 639 |
| Wilkins v. Sanofi U.S. Services Inc., et al. | 2:17-cv-17000 | NR | |
| Williams v. Hospira, Inc., et al | 2:17-cv-08624 | Y | 925 |
| Williams v. Sanofi S.A. et al | 2:17-cv-10710 | Y | 926 |
| Williams v. Sanofi S.A. et al | 2:17-cv-11458 | Y | 927 |
| Williams v. Sanofi S.A., et al. | 2:17-cv-15842 | NR | |
| Williams v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16729 | NR | |
| Williams v. Sanofi US Services Inc., et al. | 2:17-cv-14330 | NR | |
| Williams v. Sanofi US Services Inc., et al. | 2:17-cv-14712 | NR | |
| Williams v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12249 | Y | 928 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15796 | Y | 929 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15923 | Y | 643 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15878 | Y | 648 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15931 | Y | 649 |
| Williams, et al. v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15829 | Y | 930 |
| Williamson v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16023 | Y | 650 |
| Winesberry v. Sanofi US Services Inc., et al. | 2:17-cv-15194 | Y | 653 |
| Winter v. Sanofi US Services Inc., et al. | 2:17-cv-15200 | Y | 654 |
| Wise v. Sanofi S.A., et al. | 2:17-cv-15847 | NR | |
| Wong-Ortiz v. Sanofi US Services Inc., et al. | 2:17-cv-13944 | NR | |
| Wooden v. Sanofi US Services Inc., et al. | 2:17-cv-15205 | Y | 657 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Woods v. Sanofi Aventis US LLC et al | 2:17-cv-12759 | N | |
| Woolley v. Sanofi US Services Inc. et al | 2:17-cv-11986 | NR | |
| Wraith v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16503 | Y | 931 |
| Wynne v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16554 | Y | 932 |
| Yarnall v. Sanofi S.A., et al. | 2:17-cv-11740 | Y | 933 |
| Young-Smith v. Sandoz Inc. | 2:17-cv-11262 | Y | 934 |
| Zaro-Jose v. Sanofi S.A., et al. | 2:17-cv-15855 | NR | |
| Deficiency – No Response (505(b)(2) Defendants) | | | |
| Adams v. Hospira Worldwide, LLC | 2:16-cv-15325 | NR | |
| Allen v. Sanofi S.A. et al | 2:16-cv-17203 | NR | |
| Anderson v. Sanofi S.A. et al | 2:16-cv-17237 | Y | 935 |
| Bentley v. Sanofi S.A., et al. | 2:16-cv-17501 | NR | |
| Boenau v. Sanofi S.A. et al | 2:17-cv-6831 | NR | |
| Brown v. Sanofi S.A. et al | 2:17-cv-09640 | NR | |
| Burks v. Sanofi, et al. | 2:17-cv-1738 | NR | |
| Chidester v. Sandoz, Inc | 2:17-cv-08318 | Y | 936 |
| Daniels v. Sanofi S.A. et al | 2:17-cv-05275 | Y | 937 |
| Douglas et al v. Sanofi S.A. et al | 2:17-cv-09638 | NR | |
| Dungka v. Sanofi S.A. et al | 2:17-cv-09434 | Y | 672 |
| Dunmon-Butler v. Sanofi S.A. et al | 2:17-cv-09754 | NR | |
| Dwight v. Sanofi S.A., et al. | 2:17-cv-08563 | NR | |
| Farmer v. Sanofi S.A. et al | 2:17-cv-09583 | Y | 938 |
| Fowler et al v. Sandoz, Inc. | 2:17-cv-08944 | NR | |
| Graham et al v. Sanofi S.A. et al | 2:17-cv-09592 | NR | |
| Hall v. Sanofi S.A. et al | 2:16-cv-17176 | NR | |
| Henly v. Sanofi S.A. et al | 2:17-cv-09604 | NR | |
| Hester v. Sanofi S.A. et al | 2:17-cv-9082 | NR | |
| Hildreth v. Sanofi S.A. et al | 2:17-cv-09911 | NR | |
| Hoard v. Sanofi S.A. et al | 2:17-cv-09697 | NR | |
| Jackson v. Sanofi S.A. et al | 2:17-cv-08713 | NR | |
| Jennings v. Sanofi S.A. et al | 2:17-cv-07266 | Y | 939 |
| Jermany v. Sanofi S.A. et al | 2:17-cv-08679 | N | |
| Jones v. Sanofi S.A. et al | 2:17-cv-09570 | NR | |
| Kasamis v. Sanofi S.A. et al | 2:17-cv-10091 | NR | |
| Key v. Sanofi S.A. et al | 2:17-cv-01951 | Y | 940 |
| Kimbrough v. Hospira, Inc. et al | 2:17-cv-6704 | NR | |
| Ludwig v. Sanofi SA, et al | 2:17-cv-09139 | NR | |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Miller v. Sandoz, Inc. | 2:17-cv-08251 | NR | |
| Molt v. Sanofi S.A., et al. | 2:17-cv-08883 | Y | 729 |
| Morrow v. Sandoz Inc. | 2:17-cv-08385 | NR | |
| Moultrie v. Hospira Worldwide, LLC et al | 2:17-cv-8414 | NR | |
| Murphree v. Hospira Worldwide, LLC et al | 2:17-cv-8422 | NR | |
| Nash v. Sanofi S.A., et al. | 2:17-cv-07661 | N | |
| Nichols v. Sandoz Inc. et al | 2:17-cv-8485 | NR | |
| Nichols v. Sandoz Inc. et al | 2:17-cv-08485 | NR | |
| Nicklus v. Sanofi S.A. et al | 2:17-cv-09306 | NR | |
| Nolen et al v. Sanofi S.A. et al | 2:17-cv-08718 | NR | |
| Porter v. Hospira, Inc. et al | 2:17-cv-8958 | Y | 941 |
| Quasdorf v. Sanofi S.A. et al | 2:17-cv-8964 | N | |
| Ray v. Sanofi S.A. et al | 2:17-cv-9119 | NR | |
| Ray v. Sanofi S.A. et al | 2:17-cv-08967 | NR | |
| Reeder v. Sanofi SA, et al | 2:17-cv-08625 | Y | 695 |
| Renner v. Sanofi S.A. et al | 2:17-cv-08968 | NR | |
| Richardson et al v. Sanofi S.A. et al | 2:17-cv-09400 | NR | |
| Rothwell v. Sanofi S.A. et al | 2:17-cv-09882 | NR | |
| Samuels v. Sanofi S.A. et al | 2:16-cv-17216 | Y | 942 |
| Sanchez v. Sanofi S.A. et al | 2:17-cv-09606 | NR | |
| Schey v. Sandoz Inc. et al | 2:17-cv-9002 | NR | |
| Smith v. Sanofi S.A. et al | 2:17-cv-06293 | NR | |
| Stratton v. Sanofi S.A. et al | 2:17-cv-07220 | Y | 943 |
| Taylor v. Sanofi S.A. et al | 2:17-cv-09665 | NR | |
| Thibodeaux v. Sanofi S.A. et al | 2:17-cv-6338 | NR | |
| Watts v. Sandoz Inc. | 2:17-cv-10402 | NR | |
| White vs. Sanofi S.A. et al | 2:16-cv-17485 | Y | 944 |
| Whitehead v. Sanofi S.A. et al | 2:17-cv-10447 | N | |
| Williams v. Sanofi S.A. et al | 2:17-cv-10165 | NR | |
| Williams v. Sanofi S.A. et al | 2:17-cv-08960 | NR | |
| Williams-Andrews v. Sanofi S.A. et al | 2:17-cv-08579 | NR | |
| Substantially Deficient (505(b)(2) Defendants) | | | |
| Adams v. Hospira Worldwide, LLC | 2:16-cv-15325 | Y | 945 |
| Baxter v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-01502 | Y | 946 |
| Bentley v. Sanofi S.A., et al. | 2:16-cv-17501 | Y | 947 |
| Boenau v. Sanofi S.A. et al | 2:17-cv-6831 | NR | |
| Bradley v. Hospira Worldwide, Inc. et al | 2:16-cv-2740 | Y | 948 |

| Matter Name | MDL Docket No. | Response Included (Y/N) or Parties Agreed Response Not Required (NR) | Exhibit No. |
|---|---|---|---|
| Brown v. Hospira Worldwide, Inc. | 2:17-cv-5594 | Y | 949 |
| Cheevers v. Hospira Worldwide, Inc. et al | 2:17-cv-5911 | Y | 950 |
| Christine Nixon v. Accord Healthcare, Inc., et al. | 2:17-cv-08496 | NR | |
| Coleman v. Sanofi S.A. et al | 2:17-cv-06202 | Y | 951 |
| Cook v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-17980 | Y | 952 |
| Dillon v. Sanofi, et al. | 2:17-cv-3751 | Y | 953 |
| Donie Hughes v. Accord Healthcare, Inc. | 2:17-cv-06564 | NR | |
| Dreuitt v. Sandoz, Inc. | 2:17-cv-05944 | NR | |
| Garner v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-16803 | Y | 954 |
| Goodson v. Sandoz, Inc. | 2:17-cv-06240 | NR | |
| Harvey v. Sanofi S.A. et al | 2:17-cv-6558 | Y | 955 |
| Heather Mushrush v. Accord Healthcare Inc., et | 2:17-cv-08434 | NR | |
| Hester v. Sanofi S.A. et al | 2:17-cv-9002 | NR | |
| Howard v. Sanofi U.S. Services, Inc., et al | 2:17-cv-06016 | Y | 956 |
| Kimbrough v. Hospira, Inc. et al | 2:17-cv-6704 | Y | 957 |
| Lewis v. Hospira Worldwide, Inc. et al | 2:17-cv-6889 | Y | 958 |
| Listermann et al v. Hospira Worldwide, LLC et al | 2:17-cv-7182 | Y | 959 |
| Lorna Dennis-Parker & Quintin Parker v. Accord | 2:17-cv-05943 | NR | |
| Lyles v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-16773 | Y | 960 |
| Maddox v. Sanofi S.A. et al | 2:17-cv-9739 | Y | 961 |
| Miller v. Sanofi, et al. | 2:17-cv-3769 | Y | 962 |
| Moultrie v. Hospira Worldwide, LLC et al | 2:17-cv-8414 | Y | 963 |
| Murphree v. Hospira Worldwide, LLC et al | 2:17-cv-8422 | Y | 964 |
| Barbara Navy, et al. v. Sanofi S.A., et al. | 2:17-cv-8588 | Y | 965 |
| Nichols v. Sandoz Inc. et al | 2:17-cv-8485 | NR | |
| Patricia Mayhan v. Sanofi S.A., et al. | 2:17-cv-06557 | NR | |
| Porter v. Sandoz Inc. et al | 2:17-cv-8958 | Y | 941 |
| Prince v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-17801 | Y | 966 |
| Richie v. Accord Healthcare, Inc., et al. | 2:17-cv-11334 | NR | |
| Rivers v. Sanofi S.A. et al | 2:17-cv-00862 | Y | 967 |
| Thomas v. Hospira, Inc. et al | 2:17-cv-9458 | Y | 968 |
| Thomas v. Sanofi S.A., et al. | 2:17-cv-01732 | Y | 969 |
| Tullie-Davis v. Sanofi S.A., et al. | 2:17-cv-07770 | Y | 970 |
| Wood et al v. Sanofi S.A. et al | 2:17-cv-6733 | Y | 971 |