# APPENDIX I.9

Missing PFS (Sanofi Defendants)

| Matter Name | MDL Docket No. |
|---|---|
| Abram, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-14194 |
| Ainsworth, Margaret v. Sanofi US LLC, et al. | 2:17-cv-14282 |
| Akel, Debbie v. Sanofi US LLC, et al. | 2:17-cv-15850 |
| Akers, Toni v. Sanofi US LLC, et al. | 2:17-cv-14298 |
| Akomas, Jackie v. Sanofi SA, et al. | 2:17-cv-08399 |
| Alexander, Eva v. Sanofi US LLC, et al. | 2:17-cv-15968 |
| Ali, Aysha v. Sanofi US LLC, et al. | 2:17-cv-14632 |
| Allen, Glenda v. Sanofi US LLC, et al. | 2:17-cv-14678 |
| Allen, Jessie v. Sanofi US LLC, et al. | 2:17-cv-16727 |
| Andrade, Maria v. Sanofi US LLC, et al. | 2:17-cv-16252 |
| Ansah, Doris v. Sanofi US LLC, et al. | 2:17-cv-16473 |
| Anthony-Wood, Olivia v. Sanofi SA, et al. | 2:17-cv-11741 |
| Archer, Isabelle v. Sanofi US LLC, et al. | 2:17-cv-15882 |
| Ardeneaux, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-16182 |
| Argys, Sherrie v. Sanofi SA, et al. | 2:17-cv-11809 |
| Armstrong, Eveline v. Sanofi US LLC, et al. | 2:17-cv-14198 |
| Artis, Martha v. Sanofi US LLC, et al. | 2:17-cv-16024 |
| Baker, Melinda v. Sanofi SA, et al. | 2:17-cv-12244 |
| Baldwin, Angela v. Sanofi SA, et al. | 2:17-cv-04681 |
| Barajas, Angela and Francesco v. Sanofi US LLC, et al. | 2:17-cv-15792 |
| Barclay, Becky v. Sanofi SA, et al. | 2:17-cv-11802 |
| Bargas, Gloria v. Sanofi SA, et al. | 2:17-cv-11343 |
| Barrientes, Maria v. Sanofi SA, et al. | 2:17-cv-08397 |
| Bartels, Sharon v. Sanofi US LLC, et al. | 2:17-cv-13962 |
| Bass, Theresa v. Sanofi US LLC, et al. | 2:17-cv-16099 |
| Battle, Maelois v. Sanofi SA, et al. | 2:17-cv-09933 |
| Beamon, Alice v. Sanofi SA, et al. | 2:17-cv-07920 |
| Beamon, Alicia v. Sanofi SA, et al. | 2:17-cv-08229 |
| Beard, Pamela v. Sanofi SA, et al. | 2:17-cv-10542 |
| Beattie, Fleeta v. Sanofi US LLC, et al. | 2:17-cv-13824 |
| Belser-Gaston, Maxine v. Sanofi US LLC, et al. | 2:17-cv-16569 |
| Benjamin, Clementine v. Sanotif SA, et al. | 2:17-cv-10293 |
| Berry, Deborah v. Sanofi SA, et al. | 2:17-cv-11459 |
| Berry, Niambi v. Sanofi US LLC, et al. | 2:17-cv-14320 |
| Berry, Tamara v. Sanofi US LLC, et al. | 2:17-cv-14201 |
| Bert, Diana v. Sanofi US LLC, et al. | 2:17-cv-14202 |
| Biggs, Cynthia v. Sanofi SA, et al. | 2:17-cv-15304 |
| Bird, Susan v. Sanofi US LLC, et al. | 2:17-cv-14203 |
| Birdsong, Joy v. Sanofi SA, et al. | 2:17-cv-08227 |
| Bladt, Barbara v. Sanofi US LLC, et al. | 2:17-cv-13898 |

| Matter Name | MDL Docket No. |
|---|---|
| Blake, Jary v. Sanofi US LLC, et al. | 2:17-cv-15719 |
| Blenderman, Rebecca v. Sanofi SA, et al. | 2:17-cv-08953 |
| Blevins, Paula and Danny v. Sanofi US LLC, et al. | 2:17-cv-15220 |
| Blevins, Shelden v. Sanofi US LLC, et al. | 2:17-cv-16744 |
| Blogg, Mary v. Sanofi SA, et al. | 2:17-cv-09168 |
| Bloomstrom, Kim v. Sanofi SA, et al. | 2:17-cv-11905 |
| Boggins, Raynette v. Sanofi US LLC, et al. | 2:17-cv-14204 |
| Boice, Jodi v. Sanofi US LLC, et al. | 2:17-cv-15803 |
| Bolingbroke, Myra v. Sanofi US LLC, et al. | 2:17-cv-14205 |
| Bone, Shneqwa v. Sanofi SA, et al. | 2:17-cv-10825 |
| Borland, Linda Joyce v. Sanofi SA, et al. | 2:17-cv-15452 |
| Boudreaux, Jean v. Sanofi US LLC, et al. | 2:17-cv-15282 |
| Bowman, Ida v. Sanofi US LLC, et al. | 2:17-cv-15890 |
| Bowser, Kristen v. Sanofi US LLC, et al. | 2:17-cv-14206 |
| Boykins, Constance v. Sanofi US LLC, et al. | 2:17-cv-16207 |
| Brack, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14207 |
| Bracy, Mary v. Sanofi SA, et al. | 2:17-cv-07799 |
| Bradford, Sheeneatha v. Sanofi SA, et al. | 2:17-cv-13092 |
| Bradley, Pearl v. Sanofi SA, et al. | 2:17-cv-08912 |
| Brandon, Bonita v. Sanofi US LLC, et al. | 2:17-cv-14640 |
| Bresloff, Edye v. Sanofi US LLC, et al. | 2:17-cv-14703 |
| Brierly, Myrtle v. Sanofi US LLC, et al. | 2:17-cv-16293 |
| Broady, Gloria v. Sanofi US LLC, et al. | 2:17-cv-15698 |
| Brock, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14208 |
| Brock, Delinda v. Sanofi US LLC, et al. | 2:17-cv-14209 |
| Brocklin, Karen v. Sanofi US LLC, et al. | 2:17-cv-16659 |
| Brod, Adele v. Sanofi SA, et al. | 2:17-cv-11908 |
| Broderson, Maria v. Sanofi US LLC, et al. | 2:17-cv-14922 |
| Bromeling, Katherine v. Sanofi SA, et al. | 2:17-cv-07801 |
| Bronson, Rena v. Sanofi US LLC, et al. | 2:17-cv-15894 |
| Brooks, Bunny v. Sanofi SA, et al. | 2:17-cv-13559 |
| Brown, Brenda v. Sanofi US LLC, et al. | 2:17-cv-15853 |
| Brown, Gladys v. Sanofi SA, et al. | 2:17-cv-13031 |
| Brown, Helen (OH) v. Sanofi SA, et al. | 2:17-cv-12252 |
| Brown, Lawanna v. Sanofi US LLC, et al. | 2:17-cv-17029 |
| Brown, Natalie A. and Zealouis v. Sanofi SA, et al. | 2:17-cv-12489 |
| Brown, Spearmontene v. Sanofi US LLC, et al. | 2:17-cv-14210 |
| Brown, Susie Mae v. Sanofi US LLC, et al. | 2:17-cv-14803 |
| Brown, Teressa v. Sanofi US LLC, et al. | 2:17-cv-15939 |
| Bruns, Linda v. Sanofi US LLC, et al. | 2:17-cv-14211 |
| Burgan, Vivian v. Sanofi SA, et al. | 2:17-cv-12250 |
| Burress, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14009 |

| Matter Name | MDL Docket No. |
|---|---|
| Burton-Lewis, Tracy v. Sanofi US LLC, et al. | 2:17-cv-16817 |
| Burts, Cheryl v. Sanofi US LLC, et al. | 2:17-cv-16681 |
| Buxton, Gina v. Sanofi US LLC, et al. | 2:17-cv-14148 |
| Cabaniss, Lorrie v. Sanofi SA, et al. | 2:17-cv-10294 |
| Cagas, Juliet v. Sanofi US LLC, et al. | 2:17-cv-15364 |
| Calhoun, Beverly v. Sanofi US LLC, et al. | 2:17-cv-15760 |
| Campbell, Stephanie v. Sanofi US LLC, et al. | 2:17-cv-14216 |
| Cardoza, Jerry v. Sanofi SA, et al. | 2:17-cv-12733 |
| Carroll, Mary v. Sanofi SA, et al. | 2:17-cv-10651 |
| Carter, Donna B. v. Sanofi SA, et al. | 2:17-cv-13019 |
| Carter, Luella v. Sanofi US LLC, et al. | 2:17-cv-15095 |
| Carter, Pamela v. Sanofi US LLC, et al. | 2:17-cv-17208 |
| Carter, Sharon v. Sanofi US LLC, et al. | 2:17-cv-16034 |
| Carvajal, Mary v. Sanofi SA, et al. | 2:17-cv-09537 |
| Ceasar, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-15924 |
| Chambliss, Lalla v. Sanofi US LLC, et al. | 2:17-cv-14220 |
| Chand, Theresa v. Sanofi US LLC, et al. | 2:17-cv-14844 |
| Chappelle, Gertha v. Sanofi US LLC, et al. | 2:17-cv-15359 |
| Chastain, Bianca v. Sanofi US LLC, et al. | 2:17-cv-14150 |
| Chin, Lalaine v. Sanofi US LLC, et al. | 2:17-cv-14854 |
| Choute, Marie and Emanuel v. Sanofi US LLC, et al. | 2:17-cv-13731 |
| Chreitan-Clipps, Shirley and Anderson Holt Clipps, Jr. v. Sanofi US LLC, et al. | 2:17-cv-16687 |
| Christophe, Rosalind v. Sanofi US LLC, et al. | 2:17-cv-14227 |
| Church, Cathy v. Sanofi US LLC, et al. | 2:17-cv-14471 |
| Clark, Miriam v. Sanofi US LLC, et al. | 2:17-cv-16808 |
| Clarkson, Carole v. Sanofi SA, et al. | 2:17-cv-11803 |
| Clay, Beverly v. Sanofi SA, et al. | 2:17-cv-13562 |
| Claywell, Shannon v. Sanofi US LLC, et al. | 2:17-cv-14231 |
| Clemons, Latrice v. Sanofi US LLC, et al. | 2:17-cv-13939 |
| Clouser, Deborah and David v. Sanofi US LLC, et al. | 2:17-cv-13878 |
| Coffman, Tammy v. Sanofi SA, et al. | 2:17-cv-12906 |
| Cogshell, Walce Mae v. Sanofi US LLC, et al. | 2:17-cv-14232 |
| Cohen, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-14118 |
| Colbert, Cortiga v. Sanofi US LLC, et al. | 2:17-cv-15342 |
| Cole, Robinette v. Sanofi US LLC, et al. | 2:17-cv-13885 |
| Coleman, Ada v. Sanofi US LLC, et al. | 2:17-cv-14032 |
| Coleman, Hattie v. Sanofi US LLC, et al. | 2:17-cv-16250 |
| Coleman, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15217 |
| Collett, Sarah v. Sanofi SA, et al. | 2:17-cv-12705 |
| Collie, Marilyn and Charles v. Sanofi US LLC, et al. | 2:17-cv-13820 |
| Collier, Janet and Fred v. Sanofi SA, et al. | 2:17-cv-13693 |

| Matter Name | MDL Docket No. |
|---|---|
| Collins, Joann v. Sanofi US LLC, et al. | 2:17-cv-14234 |
| Colton, Gloria v. Sanofi US LLC, et al. | 2:17-cv-14235 |
| Conley, Joan v. Sanofi US LLC, et al. | 2:17-cv-14237 |
| Conrad, Katrina v. Sanofi SA, et al. | 2:17-cv-13112 |
| Cook, Sheila v. Sanofi SA, et al. | 2:17-cv-12265 |
| Cooke, Kathleen v. Sanofi US LLC, et al. | 2:17-cv-14239 |
| Cooks, Frankie v. Sanofi US LLC, et al. | 2:17-cv-14240 |
| Cooper, Theda v. Sanofi US LLC, et al. | 2:17-cv-14243 |
| Corbin, Deanna v. Sanofi US LLC, et al. | 2:17-cv-15045 |
| Cortez, Mayra v. Sanofi SA, et al. | 2:17-cv-09283 |
| Coulter, Sharen v. Sanofi SA, et al. | 2:17-cv-15483 |
| Cowan, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-16472 |
| Crawford, Candi v. Sanofi US LLC, et al. | 2:17-cv-15479 |
| Crawford, Fern v. Sanofi US LLC, et al. | 2:17-cv-14068 |
| Crawford, Mechita v. Sanofi US LLC, et al. | 2:17-cv-16639 |
| Crawford, Pamela and Cedrick Crawford, Sr. v. Sanofi US LLC, et al. | 2:17-cv-15647 |
| Crawford-Burton, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-16948 |
| Crowe, Mary and Feliciano Montique Crowe v. Sanofi US LLC, et al. | 2:17-cv-16690 |
| Cruel, Sonya v. Sanofi US LLC, et al. | 2:17-cv-16738 |
| Cudnik, Lynne v. Sanofi US LLC, et al. | 2:17-cv-16243 |
| Cullins, Michele v. Sanofi SA, et al. | 2:17-cv-10894 |
| Culmer, Christina v. Sanofi US LLC, et al. | 2:17-cv-15748 |
| Curtis, Constance v. Sanofi US LLC, et al. | 2:17-cv-14249 |
| Czaplinski, Ivy v. Sanofi US LLC, et al. | 2:17-cv-14251 |
| Dabney, Rica v. Sanofi US LLC, et al. | 2:17-cv-14327 |
| Daniel, Kim v. Sanofi US LLC, et al. | 2:17-cv-15572 |
| Daniel, Margo v. Sanofi SA, et al. | 2:17-cv-13082 |
| Daniels, Cornelia v. Sanofi SA, et al. | 2:17-cv-10717 |
| Daniels, Doris v. Sanofi US LLC, et al. | 2:17-cv-15907 |
| Danner, Fran v. Sanofi US LLC, et al. | 2:17-cv-14254 |
| Darby, Charlotte v. Sanofi SA, et al. | 2:17-cv-08332 |
| Darby, Sandra v. Sanofi SA, et al. | 2:17-cv-06442 |
| Daulton, Susan v. Sanofi US LLC, et al. | 2:17-cv-14486 |
| Davis, Joann v. Sanofi US LLC, et al. | 2:17-cv-16590 |
| Davis, Joyce (VA) v. Sanofi US LLC, et al. | 2:17-cv-16749 |
| Davis, Kimberly v. Sanofi US LLC, et al. | 2:17-cv-15557 |
| Dawkins, Keshin v. Sanofi SA, et al. | 2:17-cv-09164 |
| Dawson, Betty v. Sanofi SA, et al. | 2:17-cv-12730 |
| Day, Carol v. Sanofi SA, et al. | 2:17-cv-08331 |
| de la Garza, Maria and Eduardo de la Garza v. Sanofi US LLC, et al. | 2:17-cv-15564 |
| Deal, Jacci v. Sanofi US LLC, et al. | 2:17-cv-15709 |
| Deitz, Nadine v. Sanofi US LLC, et al. | 2:17-cv-15532 |

| Matter Name | MDL Docket No. |
|---|---|
| Delongchamp, Kathryn v. Sanofi SA, et al. | 2:17-cv-06613 |
| Derminer, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14119 |
| Deshazor, Renee v. Sanofi US LLC, et al. | 2:17-cv-16669 |
| Dill, Joyce v. Sanofi US LLC, et al. | 2:17-cv-14257 |
| Dillon, Teresa v. Sanofi SA, et al. | 2:17-cv-12920 |
| Dittfield, Doreen v. Sanofi US LLC, et al. | 2:17-cv-14258 |
| Dixon, Frances v. Sanofi US LLC, et al. | 2:17-cv-16667 |
| Dixon, Jacquelin v. Sanofi US LLC, et al. | 2:17-cv-16764 |
| Dodson, Patrice v. Sanofi US LLC, et al. | 2:17-cv-14260 |
| Donult, Debbie v. Sanofi SA, et al. | 2:17-cv-11341 |
| Dooley, Jamie v. Sanofi SA, et al. | 2:17-cv-11451 |
| Doss, Johnetta v. Sanofi US LLC, et al. | 2:17-cv-14262 |
| Doss, Pamela v. Sanofi SA, et al. | 2:17-cv-07839 |
| Downing, Magdalena v. Sanofi US LLC, et al. | 2:17-cv-14266 |
| Drechsler, Karen v. Sanofi US LLC, et al. | 2:17-cv-14268 |
| Drinnon, Katherine v. Sanofi US LLC, et al. | 2:17-cv-16082 |
| Duke, Brenda v. Sanofi US LLC, et al. | 2:17-cv-15443 |
| Duncan, Angela v. Sanofi SA, et al. | 2:17-cv-12765 |
| Duncan, Deborah v. Sanofi SA, et al. | 2:17-cv-10830 |
| Dunlap-Cottle, Shelli v. Sanofi US LLC, et al. | 2:17-cv-14274 |
| Durham, Cassondra v. Sanofi US LLC, et al. | 2:17-cv-14277 |
| Echols, Kaci v. Sanofi US LLC, et al. | 2:17-cv-14851 |
| Edmond, Sylvanie v. Sanofi US LLC, et al. | 2:17-cv-15636 |
| Edwards, Altha v. Sanofi US LLC, et al. | 2:17-cv-14281 |
| Elem, Louise (AZ) v. Sanofi US LLC, et al. | 2:17-cv-15061 |
| Elem, Louise v. Sanofi US LLC, et al. | 2:17-cv-15667 |
| Ellis, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14285 |
| Ellis, Linda v. Sanofi US LLC, et al. | 2:17-cv-15586 |
| Ehon, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-15112 |
| Ennis, Cathy v. Sanofi US LLC, et al. | 2:17-cv-14288 |
| Epperson, Julia v. Sanofi US LLC, et al. | 2:17-cv-15551 |
| Ernst, Laurie v. Sanofi SA, et al. | 2:17-cv-17273 |
| Escalante, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16128 |
| Espinoza, Marissa v. Sanofi US LLC, et al. | 2:17-cv-14959 |
| Evans, Lorraine v. Sanofi US LLC, et al. | 2:17-cv-16011 |
| Evans, Nancy v. Sanofi US LLC, et al. | 2:17-cv-16481 |
| Evans, Violet v. Sanofi US LLC, et al. | 2:17-cv-14290 |
| Farrar, Jewell v. Sanofi US LLC, et al. | 2:17-cv-16753 |
| Felton, Sabra v. Sanofi SA, et al. | 2:17-cv-09527 |
| Fennewald, Sharon v. Sanofi SA, et al. | 2:17-cv-12430 |
| Ferguson, Judi v. Sanofi US LLC, et al. | 2:17-cv-14293 |
| Ferguson, Ronda v. Sanofi SA, et al. | 2:17-cv-11442 |

| Matter Name | MDL Docket No. |
|---|---|
| Ferrill, Martha v. Sanofi US LLC, et al. | 2:17-cv-16865 |
| Fields, Angela and Oscar Fields v. Sanofi US LLC, et al. | 2:17-cv-15651 |
| Fink, Joyce v. Sanofi US LLC, et al. | 2:17-cv-14555 |
| Firman, Angela v. Sanofi US LLC, et al. | 2:17-cv-14489 |
| Fisher, Audree v. Sanofi SA, et al. | 2:17-cv-09927 |
| Fisher, Cheryl v. Sanofi US LLC, et al. | 2:17-cv-14300 |
| Flambo, Marshal v. Sanofi SA, et al. | 2:17-cv-13609 |
| Flinn, Lynn v. Sanofi SA, et al. | 2:17-cv-15401 |
| Flores, Amber v. Sanofi US LLC, et al. | 2:17-cv-16220 |
| Ford, Imogene v. Sanofi SA, et al. | 2:17-cv-07118 |
| Ford, Karla J. v. Sanofi SA, et al. | 2:17-cv-11040 |
| Forquer, Holly v. Sanofi US LLC, et al. | 2:17-cv-14302 |
| Forsey, Alexa v. Sanofi US LLC, et al. | 2:17-cv-14303 |
| Fowler, Alicia v. Sanofi US LLC, et al. | 2:17-cv-14883 |
| Fox, Janet v. Sanofi US LLC, et al. | 2:17-cv-16359 |
| Freeman, Yvonne v. Sanofi US LLC, et al. | 2:17-cv-14308 |
| Fuller, Theresa v. Sanofi SA, et al. | 2:17-cv-09281 |
| Fulps, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14331 |
| Funchess, Tashawnda v. Sanofi US LLC, et al. | 2:17-cv-15820 |
| Furbeck, Lisa v. Sanofi SA, et al. | 2:17-cv-08136 |
| Furry, Jane and Donnie v. Sanofi US LLC, et al. | 2:17-cv-16096 |
| Gahagen, Diane v. Sanofi SA, et al. | 2:17-cv-11444 |
| Galarza, Judy v. Sanofi US LLC, et al. | 2:17-cv-16756 |
| Gallegos, Samarrah v. Sanofi US LLC, et al. | 2:17-cv-16371 |
| Gallmon, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14335 |
| Garcia-Crowley, Madonna v. Sanofi US LLC, et al. | 2:17-cv-14907 |
| Gardner, Gloria v. Sanofi SA, et al. | 2:17-cv-13617 |
| Gardner, Robin v. Sanofi SA, et al. | 2:17-cv-07923 |
| Garrett, Gayle v. Sanofi SA, et al. | 2:17-cv-13262 |
| Garrett, Juanita v. Sanofi US LLC, et al. | 2:17-cv-16908 |
| Gaskey, Dawn Stowe v. Sanofi SA, et al. | 2:17-cv-10579 |
| Gaston, Mary v. Sanofi SA, et al. | 2:17-cv-07121 |
| Gaynor-Madison, Clara v. Sanofi SA, et al. | 2:17-cv-02730 |
| Gbargaye, Angelia v. Sanofi US LLC, et al. | 2:17-cv-14338 |
| Germany, Gwendolyn v. Sanofi SA, et al. | 2:17-cv-10160 |
| Gibson, Holley v. Sanofi SA, et al. | 2:17-cv-05376 |
| Gilbert, Linda v. Sanofi SA, et al. | 2:17-cv-11277 |
| Gillion, Mary v. Sanofi US LLC, et al. | 2:17-cv-14343 |
| Godejohn, Brenda v. Sanofi SA, et al. | 2:17-cv-12779 |
| Godlewski, Judith v. Sanofi SA, et al. | 2:17-cv-12794 |
| Gonzales, Lizabeth v. Sanofi US LLC, et al. | 2:17-cv-14965 |
| Gonzalez, Myrna v. Sanofi SA, et al. | 2:17-cv-16730 |

| Matter Name | MDL Docket No. |
|---|---|
| Gonzalez, Nancy v. Sanofi US LLC, et al. | 2:17-cv-14347 |
| Goodwin, Mary v. Sanofi SA, et al. | 2:17-cv-11815 |
| Gordon, Tamisha v. Sanofi US LLC, et al. | 2:17-cv-14348 |
| Gore, Mary v. Sanofi SA, et al. | 2:17-cv-10777 |
| Goss, Martha v. Sanofi US LLC, et al. | 2:17-cv-15704 |
| Grape, Janice v. Sanofi US LLC, et al. | 2:17-cv-15528 |
| Gray, Jana v. Sanofi SA, et al. | 2:17-cv-10655 |
| Gray, Margarita v. Sanofi US LLC, et al. | 2:17-cv-16247 |
| Grayson, Rilda v. Sanofi SA, et al. | 2:17-cv-13698 |
| Greeley, Suzanne v. Sanofi SA, et al. | 2:17-cv-11797 |
| Green, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-16536 |
| Green, Edna v. Sanofi US LLC, et al. | 2:17-cv-15964 |
| Greene, Carrie v. Sanofi SA, et al. | 2:17-cv-06367 |
| Griffin, Angela v. Sanofi SA, et al. | 2:17-cv-11806 |
| Griffin, Kim v. Sanofi SA, et al. | 2:17-cv-09549 |
| Groves, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14354 |
| Guthrie, Kathryn v. Sanofi SA, et al. | 2:17-cv-08623 |
| Gutierrez, Demelza v. Sanofi SA, et al. | 2:17-cv-09160 |
| Guyton, Emma v. Sanofi US LLC, et al. | 2:17-cv-16576 |
| Guzman, Loraine v. Sanofi SA, et al. | 2:17-cv-10332 |
| Hadaway, Lavada v. Sanofi SA, et al. | 2:17-cv-10976 |
| Hainkel, Lori v. Sanofi SA, et al. | 2:17-cv-11437 |
| Hallum, Helen v. Sanofi SA, et al. | 2:17-cv-09915 |
| Hammonds, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-16853 |
| Hansford, Patty v. Sanofi US LLC, et al. | 2:17-cv-16849 |
| Hardin, Lora v. Sanofi US LLC, et al. | 2:17-cv-15635 |
| Harper, Janice v. Sanofi US LLC, et al. | 2:17-cv-16043 |
| Harper, Lisa v. Sanofi US LLC, et al. | 2:17-cv-14358 |
| Harper, Vickie Lee v. Sanofi US LLC, et al. | 2:17-cv-15720 |
| Harrer, Donna v. Sanofi US LLC, et al. | 2:17-cv-14361 |
| Harris, Barbara (OH) v. Sanofi SA, et al. | 2:17-cv-13114 |
| Harris, Debra (OH) v. Sanofi SA, et al. | 2:17-cv-12251 |
| Harris, Delphine v. Sanofi US LLC, et al. | 2:17-cv-14363 |
| Harris, Felicia v. Sanofi US LLC, et al. | 2:17-cv-15161 |
| Harris, Vernell v. Sanofi US LLC, et al. | 2:17-cv-15901 |
| Harrison, Alora v. Sanofi US LLC, et al. | 2:17-cv-16758 |
| Hart, Donna v. Sanofi SA, et al. | 2:17-cv-11432 |
| Hart, Kathryn v. Sanofi US LLC, et al. | 2:17-cv-16231 |
| Hasan, Deborah v. Sanofi SA, et al. | 2:17-cv-13123 |
| Hathaway, Vina v. Sanofi SA, et al. | 2:17-cv-10653 |
| Hawes, Towanda v. Sanofi US LLC, et al. | 2:17-cv-16042 |
| Hegwood, Mary v. Sanofi US LLC, et al. | 2:17-cv-14365 |

| Matter Name | MDL Docket No. |
|---|---|
| Hemmens, Amy v. Sanofi SA, et al. | 2:17-cv-10537 |
| Henderson, Daisy v. Sanofi US LLC, et al. | 2:17-cv-15877 |
| Henry, Shirley v. Sanofi US LLC, et al. | 2:17-cv-14371 |
| Hicks, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15283 |
| Hill, Ida v. Sanofi US LLC, et al. | 2:17-cv-14373 |
| Hinton, Linda v. Sanofi US LLC, et al. | 2:17-cv-15707 |
| Hodge, Joyce v. Sanofi US LLC, et al. | 2:17-cv-15173 |
| Hogan, Drasadria v. Sanofi US LLC, et al. | 2:17-cv-14977 |
| Holladay, Margaret v. Sanofi SA, et al. | 2:17-cv-12909 |
| Holloman, Fatima v. Sanofi SA, et al. | 2:17-cv-08951 |
| Holloway, Donna v. Sanofi US LLC, et al. | 2:17-cv-16093 |
| Holman, Deanna v. Sanofi US LLC, et al. | 2:17-cv-16227 |
| Holmes, Sonji v. Sanofi US LLC, et al. | 2:17-cv-14342 |
| Hopewell, Lara D. and Robert v. Sanofi SA, et al. | 2:17-cv-11977 |
| Howell, Gwendolyn v. Sanofi US LLC, et al. | 2:17-cv-15581 |
| Hubbard-Nickens, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16960 |
| Hudson, Fannie and Walter v. Sanofi SA, et al. | 2:17-cv-07349 |
| Hudson, Melaniee v. Sanofi US LLC, et al. | 2:17-cv-15714 |
| Hurth, Debra R. v. Sanofi SA, et al. | 2:17-cv-11738 |
| Immel, Tina v. Sanofi US LLC, et al. | 2:17-cv-15473 |
| Jackson, Bobbie v. Sanofi US LLC, et al. | 2:17-cv-16936 |
| Jackson, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16826 |
| Jackson, Jenny v. Sanofi US LLC, et al. | 2:17-cv-15281 |
| Jackson, Kim v. Sanofi SA, et al. | 2:17-cv-07737 |
| Jackson, Sandra L. (GA) v. Sanofi SA, et al. | 2:17-cv-13166 |
| Jackson, Wanda v. Sanofi US LLC, et al. | 2:17-cv-14105 |
| James, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16897 |
| Jansen, Sonia v. Sanofi US LLC, et al. | 2:17-cv-16561 |
| Jenkins, Pauline v. Sanofi US LLC, et al. | 2:17-cv-16635 |
| Johns, Helen v. Sanofi US LLC, et al. | 2:17-cv-15821 |
| Johnson, Cynthia (NC) v. Sanofi US LLC, et al. | 2:17-cv-15932 |
| Johnson, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-16067 |
| Johnson, Maxine v. Sanofi SA, et al. | 2:17-cv-11892 |
| Johnson, Tina v. Sanofi US LLC, et al. | 2:17-cv-16205 |
| Johnson-Walker, Gina v. Sanofi SA, et al. | 2:17-cv-10336 |
| Jones, Bettie v. Sanofi US LLC, et al. | 2:17-cv-15886 |
| Jones, Betty v. Sanofi US LLC, et al. | 2:17-cv-14387 |
| Jones, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15351 |
| Jones, Dana v. Sanofi US LLC, et al. | 2:17-cv-14391 |
| Jones, Iris v. Sanofi SA, et al. | 2:17-cv-09919 |
| Jones, Janice v. Sanofi US LLC, et al. | 2:17-cv-15729 |
| Jones, Katherine v. Sanofi US LLC, et al. | 2:17-cv-14399 |

| Matter Name | MDL Docket No. |
|---|---|
| Jones, Latresa v. Sanofi US LLC, et al. | 2:17-cv-14132 |
| Jones, Leslie (TX) v. Sanofi US LLC, et al. | 2:17-cv-13991 |
| Jones, Natalie v. Sanofi US LLC, et al. | 2:17-cv-14402 |
| Jones, Sharon (VA) v. Sanofi US LLC, et al. | 2:17-cv-15273 |
| Jones, Susan v. Sanofi SA, et al. | 2:17-cv-03854 |
| Jones, Tasha v. Sanofi US LLC, et al. | 2:17-cv-14169 |
| Jones, Theresa v. Sanofi SA, et al. | 2:17-cv-07119 |
| Jones, Velma (1) v. Sanofi SA, et al. | 2:17-cv-10159 |
| Jones, Wanda v. Sanofi US LLC, et al. | 2:17-cv-16616 |
| Jones-Watts, Cheryl M. v. Sanofi US LLC, et al. | 2:17-cv-15738 |
| Justice, Patricia v. Sanofi SA, et al. | 2:17-cv-11895 |
| Kana, Lorna v. Sanofi SA, et al. | 2:17-cv-11745 |
| Kane, Linda v. Sanofi US LLC, et al. | 2:17-cv-16619 |
| Karam, Rosemary v. Sanofi SA, et al. | 2:17-cv-10716 |
| Kaylor, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15845 |
| Keck, Joann v. Sanofi SA, et al. | 2:17-cv-13126 |
| Kelley, Erliene v. Sanofi US LLC, et al. | 2:17-cv-16040 |
| Kinsey, Rose Mary v. Sanofi SA, et al. | 2:17-cv-12695 |
| Klinger, Cindy v. Sanofi US LLC, et al. | 2:17-cv-14410 |
| Knight, Kimberly (GA) v. Sanofi US LLC, et al. | 2:17-cv-14412 |
| Knight, Mary v. Sanofi US LLC, et al. | 2:17-cv-15880 |
| Knoth, Tammy R. and Kevin v. Sanofi SA, et al. | 2:17-cv-13565 |
| Knott, Mary v. Sanofi SA, et al. | 2:17-cv-13259 |
| Kochel, Deborah v. Sanofi US LLC, et al. | 2:17-cv-14414 |
| Koper, Anita v. Sanofi US LLC, et al. | 2:17-cv-14532 |
| Krehl, Patti v. Sanofi US LLC, et al. | 2:17-cv-14419 |
| Kubinski, Kathy v. Sanofi SA, et al. | 2:17-cv-11831 |
| Kuhns, Monique v. Sanofi US LLC, et al. | 2:17-cv-16525 |
| La Croix, Michele v. Sanofi SA, et al. | 2:17-cv-13260 |
| Lamb, Mamie v. Sanofi US LLC, et al. | 2:17-cv-13995 |
| Lane, Alisia v. Sanofi US LLC, et al. | 2:17-cv-16054 |
| Lang, Marilyn v. Sanofi US LLC, et al. | 2:17-cv-16627 |
| Large, Billie v. Sanofi US LLC, et al. | 2:17-cv-14421 |
| Larry, Mary v. Sanofi SA, et al. | 2:17-cv-13012 |
| Lattimore, Martha v. Sanofi US LLC, et al. | 2:17-cv-16033 |
| Lawless, Kimberly v. Sanofi SA, et al. | 2:17-cv-13519 |
| Lawrence, Dorothy v. Sanofi SA, et al. | 2:17-cv-12246 |
| Lawson-Francis, Tracy v. Sanofi US LLC, et al. | 2:17-cv-14925 |
| Lay, Debbie v. Sanofi US LLC, et al. | 2:17-cv-15970 |
| Lea, Doris v. Sanofi SA, et al. | 2:17-cv-09171 |
| Lee, Geraldine v. Sanofi US LLC, et al. | 2:17-cv-16603 |
| Lee, Lectrice v. Sanofi SA, et al. | 2:17-cv-09156 |

| Matter Name | MDL Docket No. |
|---|---|
| Lee, Sylvia v. Sanofi SA, et al. | 2:17-cv-12874 |
| Lefler, Karin v. Sanofi US LLC, et al. | 2:17-cv-14539 |
| Leonard, Gladys v. Sanofi US LLC, et al. | 2:17-cv-15808 |
| Levingston, Pamela v. Sanofi US LLC, et al. | 2:17-cv-17059 |
| Lievers, Brenda v. Sanofi US LLC, et al. | 2:17-cv-16031 |
| Liggins, Mercury v. Sanofi US LLC, et al. | 2:17-cv-15975 |
| Lindbloom, Rebecca v. Sanofi SA, et al. | 2:17-cv-09551 |
| Lindemann, Robyn v. Sanofi SA, et al. | 2:17-cv-11520 |
| Lindman, Theresa v. Sanofi US LLC, et al. | 2:17-cv-14786 |
| Liskiewicz, Christine v. Sanofi US LLC, et al. | 2:17-cv-14395 |
| Locke, Ada v. Sanofi US LLC, et al. | 2:17-cv-14929 |
| Lockett, Ruth v. Sanofi US LLC, et al. | 2:17-cv-14424 |
| Lockie, Tammy v. Sanofi US LLC, et al. | 2:17-cv-14930 |
| Lomax, Semerita v. Sanofi SA, et al. | 2:17-cv-16837 |
| Lomineck, Kathie v. Sanofi SA, et al. | 2:17-cv-09811 |
| Long, Julia v. Sanofi US LLC, et al. | 2:17-cv-14931 |
| Lucas, Lisa v. Sanofi US LLC, et al. | 2:17-cv-15538 |
| Lucero, Cindy Dene v. Sanofi US LLC, et al. | 2:17-cv-15973 |
| Luke, Sandra v. Sanofi SA, et al. | 2:17-cv-09157 |
| Lundberg, Kari v. Sanofi SA, et al. | 2:17-cv-11805 |
| Lynch, Lorain v. Sanofi US LLC, et al. | 2:17-cv-16777 |
| Magee, Sherry v. Sanofi SA, et al. | 2:17-cv-08504 |
| Mahone, Joanne v. Sanofi US LLC, et al. | 2:17-cv-15504 |
| Maldonado, Nannie v. Sanofi US LLC, et al. | 2:17-cv-16899 |
| Maldonado, Terrie v. Sanofi SA, et al. | 2:17-cv-10538 |
| Mancuso, Romy v. Sanofi US LLC, et al. | 2:17-cv-16684 |
| Marquez, Teresa v. Sanofi SA, et al. | 2:17-cv-11440 |
| Marsh, Chandra v. Sanofi US LLC, et al. | 2:17-cv-16183 |
| Martin, Geraldine v. Sanofi US LLC, et al. | 2:17-cv-14428 |
| Martin, Janice (2) v. Sanofi US LLC, et al. | 2:17-cv-14932 |
| Martin, Linda v. Sanofi US LLC, et al. | 2:17-cv-15913 |
| Martin, Patricia v. Sanofi US LLC, et al. | 2:17-cv-14933 |
| Mason, Catherine v. Sanofi SA, et al. | 2:17-cv-08327 |
| Mathews, Ann  v. Sanofi US LLC, et al. | 2:17-cv-16791 |
| Mathijssen, Maggie v. Sanofi SA, et al. | 2:17-cv-17274 |
| Matthews, Alfretta v. Sanofi SA, et al. | 2:17-cv-06015 |
| McArver-Jones, Pamela v. Sanofi SA, et al. | 2:17-cv-12260 |
| McAuthor-Dailey, Roslyn v. Sanofi US LLC, et al. | 2:17-cv-14936 |
| McCall, Beulah v. Sanofi SA, et al. | 2:17-cv-09536 |
| McCall, Laura v. Sanofi SA, et al. | 2:17-cv-11906 |
| McCallion, Kelly v. Sanofi SA, et al. | 2:17-cv-10157 |
| McCallister, Alice v. Sanofi US LLC, et al. | 2:17-cv-16571 |

| Matter Name | MDL Docket No. |
| --- | --- |
| McClendon, Shelvia v. Sanofi US LLC, et al. | 2:17-cv-15741 |
| McConnico, Katheryne v. Sanofi US LLC, et al. | 2:17-cv-14938 |
| McCoy, Michelle v. Sanofi SA, et al. | 2:17-cv-09158 |
| Mcdade-Moore, Barbie v. Sanofi US LLC, et al. | 2:17-cv-14576 |
| McDonald, Catherine v. Sanofi US LLC, et al. | 2:17-cv-15774 |
| Mcferson, Gertestine v. Sanofi SA, et al. | 2:17-cv-11822 |
| McGibbon, Florence v. Sanofi US LLC, et al. | 2:17-cv-14846 |
| McGriff, Patricia v. Sanofi SA, et al. | 2:17-cv-11743 |
| McIntosh, Terry v. Sanofi US LLC, et al. | 2:17-cv-14858 |
| McKay, Teresa and John McKay v. Sanofi US LLC, et al. | 2:17-cv-16715 |
| McKelvy, Kim v. Sanofi US LLC, et al. | 2:17-cv-14187 |
| McKnight, Frances v. Sanofi US LLC, et al. | 2:17-cv-16201 |
| McMullen, Ruby v. Sanofi US LLC, et al. | 2:17-cv-15979 |
| McPeters, Mary v. Sanofi SA, et al. | 2:17-cv-16830 |
| Medina, Maria v. Sanofi US LLC, et al. | 2:17-cv-16563 |
| Mendel, Anne R. v. Sanofi US LLC, et al. | 2:17-cv-15801 |
| Merritt, Michelle v. Sanofi US LLC, et al. | 2:17-cv-15032 |
| Meyer, Janice v. Sanofi US LLC, et al. | 2:17-cv-17130 |
| Mickelson, Sandy v. Sanofi US LLC, et al. | 2:17-cv-14946 |
| Mikeworth, Janet v. Sanofi US LLC, et al. | 2:17-cv-14947 |
| Miller, Flossie A. v. Sanofi SA, et al. | 2:17-cv-13478 |
| Miller, Kendra v. Sanofi US LLC, et al. | 2:17-cv-16012 |
| Miller, Rhonda v. Sanofi US LLC, et al. | 2:17-cv-15039 |
| Mitchell, Ebony v. Sanofi US LLC, et al. | 2:17-cv-14362 |
| Mitchell, Veronica v. Sanofi SA, et al. | 2:17-cv-12898 |
| Miyose, Vesta v. Sanofi SA, et al. | 2:17-cv-10473 |
| Molinari, Shanina v. Sanofi US LLC, et al. | 2:17-cv-14948 |
| Mong, Janet v. Sanofi US LLC, et al. | 2:17-cv-16807 |
| Montgomery, Jeannette v. Sanofi US LLC, et al. | 2:17-cv-15997 |
| Montgomery, Pamela v. Sanofi SA, et al. | 2:17-cv-11435 |
| Moon, Linda v. Sanofi US LLC, et al. | 2:17-cv-14949 |
| Moore, Sheryl v. Sanofi SA, et al. | 2:17-cv-10331 |
| Morton, Teresa v. Sanofi SA, et al. | 2:17-cv-13026 |
| Mosher, Kelly v. Sanofi SA, et al. | 2:17-cv-10833 |
| Moultrie, Monica v. Sanofi US LLC, et al. | 2:17-cv-14952 |
| Murphy, Almeta v. Sanofi US LLC, et al. | 2:17-cv-14954 |
| Murphy, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-14957 |
| Myers, Melissa v. Sanofi US LLC, et al. | 2:17-cv-15558 |
| Myrick, Cynthia v. Sanofi SA, et al. | 2:17-cv-09884 |
| Nase, Angela v. Sanofi SA, et al. | 2:17-cv-10596 |
| Natividad, Beulah v. Sanofi SA, et al. | 2:17-cv-11899 |
| Nebiett, Deconda v. Sanofi SA, et al. | 2:17-cv-08329 |

| Matter Name | MDL Docket No. |
|---|---|
| Nelson, Glenna v. Sanofi US LLC, et al. | 2:17-cv-15988 |
| Nelson, Inez v. Sanofi SA, et al. | 2:17-cv-09159 |
| Nero, Giselle v. Sanofi US LLC, et al. | 2:17-cv-14958 |
| Newell, Lauren v. Sanofi SA, et al. | 2:17-cv-09525 |
| Nitto, Laura v. Sanofi US LLC, et al. | 2:17-cv-14782 |
| Nolan, Marva V. v. Sanofi US LLC, et al. | 2:17-cv-14485 |
| Norman, Tracy v. Sanofi US LLC, et al. | 2:17-cv-14961 |
| Norskog, Jane v. Sanofi US LLC, et al. | 2:17-cv-16538 |
| Obojtek, Norma v. Sanofi US LLC, et al. | 2:17-cv-14964 |
| Ockletree, Izolla v. Sanofi US LLC, et al. | 2:17-cv-14966 |
| Ojeda, Nadia v. Sanofi US LLC, et al. | 2:17-cv-16943 |
| Olinger, Joyce v. Sanofi US LLC, et al. | 2:17-cv-15449 |
| O'Neill, Maris v. Sanofi US LLC, et al. | 2:17-cv-16051 |
| Orono de Guevara, Beatriz v. Sanofi US LLC, et al. | 2:17-cv-15158 |
| Orton, Judith v. Sanofi SA, et al. | 2:17-cv-09923 |
| Osovich, Sandra v. Sanofi SA, et al. | 2:17-cv-12248 |
| Owens, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-14968 |
| Pace, Beverly v. Sanofi US LLC, et al. | 2:17-cv-14972 |
| Packer, Marian v. Sanofi US LLC, et al. | 2:17-cv-15688 |
| Page, Juanita v. Sanofi US LLC, et al. | 2:17-cv-14591 |
| Palmore, Chinecia v. Sanofi SA, et al. | 2:17-cv-12247 |
| Parker, Bonnie v. Sanofi SA, et al. | 2:17-cv-13522 |
| Parker, Deborah v. Sanofi SA, et al. | 2:17-cv-10598 |
| Parker, Debra v. Sanofi SA, et al. | 2:17-cv-08396 |
| Parker, Michelle v. Sanofi SA, et al. | 2:17-cv-05462 |
| Parmeter, Patricia v. Sanofi SA, et al. | 2:17-cv-13027 |
| Parson, Yvette v. Sanofi SA, et al. | 2:17-cv-11823 |
| Pastore, Donna v. Sanofi SA, et al. | 2:17-cv-10968 |
| Patrick, Diane v. Sanofi US LLC, et al. | 2:17-cv-13786 |
| Paulsen, Debra v. Sanofi US LLC, et al. | 2:17-cv-16476 |
| Pearce, Shirley v. Sanofi US LLC, et al. | 2:17-cv-16921 |
| Pedraza, Jessica v. Sanofi US LLC, et al. | 2:17-cv-16757 |
| Pellack, Pamela v. Sanofi US LLC, et al. | 2:17-cv-15965 |
| Pena, Azalia v. Sanofi US LLC, et al. | 2:17-cv-16258 |
| Perkins, Michelle v. Sanofi SA, et al. | 2:17-cv-15432 |
| Perotte, Joanne v. Sanofi US LLC, et al. | 2:17-cv-16629 |
| Perry, Lillie v. Sanofi SA, et al. | 2:17-cv-08395 |
| Perryman, Angela v. Sanofi US LLC, et al. | 2:17-cv-15866 |
| Pery, Jessica v. Sanofi SA, et al. | 2:17-cv-09443 |
| Peterson, Fred as PR of the Estate of Guyann Peterson  v. Sanofi US LLC, et al. | 2:17-cv-15930 |
| Phillips, Tiffany v. Sanofi US LLC, et al. | 2:17-cv-15373 |

| Matter Name | MDL Docket No. |
|---|---|
| Pierce, Annie v. Sanofi SA, et al. | 2:17-cv-12054 |
| Piper, Cathy  v. Sanofi US LLC, et al. | 2:17-cv-17332 |
| Poole, Gayle R. v. Sanofi SA, et al. | 2:17-cv-15750 |
| Poole, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-16746 |
| Pope, Oria v. Sanofi SA, et al. | 2:17-cv-13509 |
| Poppe, Jennifer (1) v. Sanofi US LLC, et al. | 2:17-cv-14975 |
| Porter, Sharon v. Sanofi US LLC, et al. | 2:17-cv-16923 |
| Price, Jo Ann v. Sanofi SA, et al. | 2:17-cv-10714 |
| Price, Yulonda (2) v. Sanofi US LLC, et al. | 2:17-cv-14978 |
| Ragusa, Clara v. Sanofi US LLC, et al. | 2:17-cv-15916 |
| Ratledge, Carol v. Sanofi SA, et al. | 2:17-cv-13064 |
| Rayford, Valerie v. Sanofi SA, et al. | 2:17-cv-09608 |
| Redfield-Thomas, Gwendolyn and Leon v. Sanofi US LLC, et al. | 2:17-cv-13956 |
| Reece, Brandi v. Sanofi US LLC, et al. | 2:17-cv-14983 |
| Reed, Lakeitha v. Sanofi US LLC, et al. | 2:17-cv-15718 |
| Reyes, Sharon v. Sanofi SA, et al. | 2:17-cv-13263 |
| Rhymes, Erma v. Sanofi US LLC, et al. | 2:17-cv-16070 |
| Rice, Idell v. Sanofi US LLC, et al. | 2:17-cv-15278 |
| Rice, Marguerite v. Sanofi US LLC, et al. | 2:17-cv-16981 |
| Rider, Linda v. Sanofi SA, et al. | 2:17-cv-10334 |
| Riley, Beverly v. Sanofi US LLC, et al. | 2:17-cv-14987 |
| Rissman, Megan v. Sanofi US LLC, et al. | 2:17-cv-16771 |
| Ritchie, Brenda v. Sanofi SA, et al. | 2:17-cv-13073 |
| Robinson, Linda (1) v. Sanofi SA, et al. | 2:17-cv-08618 |
| Robinson, Mary v. Sanofi US LLC, et al. | 2:17-cv-16100 |
| Robinson, Patreece v. Sanofi SA, et al. | 2:17-cv-12438 |
| Robinson, Willie v. Sanofi SA, et al. | 2:17-cv-11825 |
| Robledo, Esmerelda v. Sanofi SA, et al. | 2:17-cv-12401 |
| Roche, Eileen v. Sanofi SA, et al. | 2:17-cv-09162 |
| Rodriguez, Gladys v. Sanofi US LLC, et al. | 2:17-cv-16708 |
| Rogers, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15785 |
| Rogers, Debbie v. Sanofi US LLC, et al. | 2:17-cv-16773 |
| Rogers, Kathie v. Sanofi SA, et al. | 2:17-cv-09675 |
| Rollins, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16487 |
| Rombough, Sandra v. Sanofi US LLC, et al. | 2:17-cv-14993 |
| Romero-Torres, Lori v. Sanofi US LLC, et al. | 2:17-cv-14998 |
| Ross, Donna v. Sanofi SA, et al. | 2:17-cv-10156 |
| Ruiz, Amanda v. Sanofi US LLC, et al. | 2:17-cv-15001 |
| Russell, Karen v. Sanofi US LLC, et al. | 2:17-cv-15269 |
| Salser, Janice v. Sanofi SA, et al. | 2:17-cv-12262 |
| Salter, Kimber v. Sanofi SA, et al. | 2:17-cv-10828 |
| Sampson, Shirley v. Sanofi SA, et al. | 2:17-cv-10778 |

| Matter Name | MDL Docket No. |
|---|---|
| Samuels, Shirley v. Sanofi SA, et al. | 2:17-cv-11821 |
| Sanders, Brenda v. Sanofi US LLC, et al. | 2:17-cv-14630 |
| Sanders, Terri v. Sanofi US LLC, et al. | 2:17-cv-16703 |
| Sapp, Patricia v. Sanofi SA, et al. | 2:17-cv-11818 |
| Sauls, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15547 |
| Schnell, Amy and Thomas v. Sanofi US LLC, et al. | 2:17-cv-15795 |
| Scott, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15007 |
| Scott, Gloria v. Sanofi US LLC, et al. | 2:17-cv-16071 |
| Scott, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-15013 |
| Scott, Linda v. Sanofi US LLC, et al. | 2:17-cv-15230 |
| Seabrooks, Valerie v. Sanofi SA, et al. | 2:17-cv-07877 |
| Seavy, Judith v. Sanofi US LLC, et al. | 2:17-cv-15271 |
| Seisan, Theresa v. Sanofi SA, et al. | 2:17-cv-08950 |
| Seta, Mary v. Sanofi SA, et al. | 2:17-cv-05530 |
| Shannon, Lena v. Sanofi SA, et al. | 2:17-cv-11457 |
| Sharples, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-16776 |
| Shaver, Sherran M. v. Sanofi SA, et al. | 2:17-cv-11876 |
| Shaw, Aimee v. Sanofi SA, et al. | 2:17-cv-13121 |
| Shedrick, Yvette v. Sanofi US LLC, et al. | 2:17-cv-16833 |
| Shelby, Sarah v. Sanofi US LLC, et al. | 2:17-cv-15018 |
| Sherman, Marianne and Martin v. Sanofi US LLC, et al. | 2:17-cv-16074 |
| Shiffert, Faith v. Sanofi SA, et al. | 2:17-cv-09445 |
| Shinglock, Phyllis v. Sanofi US LLC, et al. | 2:17-cv-15833 |
| Shorts, Margaret v. Sanofi US LLC, et al. | 2:17-cv-15794 |
| Shupe, Jennifer v. Sanofi US LLC, et al. | 2:17-cv-15023 |
| Silvers, Rachel v. Sanofi US LLC, et al. | 2:17-cv-15026 |
| Simmons, Carlene v. Sanofi US LLC, et al. | 2:17-cv-15031 |
| Simmons, Lisa v. Sanofi US LLC, et al. | 2:17-cv-15036 |
| Simpson, Reba v. Sanofi US LLC, et al. | 2:17-cv-15982 |
| Singh, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15038 |
| Sirrine, Valerie v. Sanofi SA, et al. | 2:17-cv-11276 |
| Sjoblom-Tyler, Monica v. Sanofi US LLC, et al. | 2:17-cv-15040 |
| Skinner, Arlene v. Sanofi US LLC, et al. | 2:17-cv-16890 |
| Slavens, Elizabeth v. Sanofi US LLC, et al. | 2:17-cv-17336 |
| Smith, Addie (1) v. Sanofi SA, et al. | 2:17-cv-09544 |
| Smith, Darlene v. Sanofi SA, et al. | 2:17-cv-15400 |
| Smith, Debra v. Sanofi SA, et al. | 2:17-cv-11433 |
| Smith, Denise v. Sanofi US LLC, et al. | 2:17-cv-15047 |
| Smith, Gayle v. Sanofi US LLC, et al. | 2:17-cv-14000 |
| Smith, Lesie v. Sanofi US LLC, et al. | 2:17-cv-15953 |
| Smith, Linda (NC) v. Sanofi SA, et al. | 2:17-cv-13029 |
| Smith, Margaret and David Smith v. Sanofi US LLC, et al. | 2:17-cv-16937 |

| Matter Name | MDL Docket No. |
|---|---|
| Smith, Merle v. Sanofi SA, et al. | 2:17-cv-11902 |
| Smith, Phyllis Stebbins v. Sanofi US LLC, et al. | 2:17-cv-13768 |
| Smith, Raynette v. Sanofi US LLC, et al. | 2:17-cv-15053 |
| Smith, Tanya v. Sanofi US LLC, et al. | 2:17-cv-15055 |
| Smith, Wendy v. Sanofi US LLC, et al. | 2:17-cv-15059 |
| Smith-Frazier, Dorothy v. Sanofi US LLC, et al. | 2:17-cv-15065 |
| Snider, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15062 |
| Solis, Raquel v. Sanofi US LLC, et al. | 2:17-cv-16648 |
| Spallino, Judith v. Sanofi SA, et al. | 2:17-cv-10779 |
| Sparks, Stacey v. Sanofi US LLC, et al. | 2:17-cv-14393 |
| Speaks, Martha v. Sanofi SA, et al. | 2:17-cv-12987 |
| Spears, Polly v. Sanofi US LLC, et al. | 2:17-cv-15067 |
| Spencer-David, Danielle and David v. Sanofi US LLC, et al. | 2:17-cv-14447 |
| Spradley-Dawson, Mercedes I. v. Sanofi SA, et al. | 2:17-cv-11396 |
| Stanton, Juanita v. Sanofi US LLC, et al. | 2:17-cv-15768 |
| Steadman, Constance v. Sanofi US LLC, et al. | 2:17-cv-15068 |
| Stenson, Mary v. Sanofi SA, et al. | 2:17-cv-16941 |
| Sterling, Tracie v. Sanofi US LLC, et al. | 2:17-cv-16187 |
| Stevenson, Shmeia v. Sanofi US LLC, et al. | 2:17-cv-15949 |
| Stief, Linda v. Sanofi US LLC, et al. | 2:17-cv-15806 |
| Stiver, Angela v. Sanofi US LLC, et al. | 2:17-cv-16000 |
| Stoner, Kristin v. Sanofi US LLC, et al. | 2:17-cv-16607 |
| Stoney, Teri v. Sanofi US LLC, et al. | 2:17-cv-16671 |
| Sublette, Judy v. Sanofi US LLC, et al. | 2:17-cv-16095 |
| Summers, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15069 |
| Sutton, Leslie (IL1) v. Sanofi SA, et al. | 2:17-cv-09930 |
| Swann, Ellen v. Sanofi SA, et al. | 2:17-cv-09542 |
| Sweeney, Rebecca v. Sanofi US LLC, et al. | 2:17-cv-15374 |
| Szpotek, Nancy v. Sanofi SA, et al. | 2:17-cv-13276 |
| Taite, Karin v. Sanofi US LLC, et al. | 2:17-cv-15075 |
| Talbot, Leah v. Sanofi SA, et al. | 2:17-cv-09741 |
| Taylor, Katherine v. Sanofi US LLC, et al. | 2:17-cv-15445 |
| Taylor, Linda (CO) v. Sanofi SA, et al. | 2:17-cv-09742 |
| Taylor, Marsha v. Sanofi US LLC, et al. | 2:17-cv-15077 |
| Taylor, Myrna v. Sanofi US LLC, et al. | 2:17-cv-15646 |
| Taylor, Sheila v. Sanofi SA, et al. | 2:17-cv-03855 |
| Taylor, Shinetha v. Sanofi SA, et al. | 2:17-cv-13264 |
| Teeter, Carolyn v. Sanofi US LLC, et al. | 2:17-cv-15078 |
| Tell-Violett, Patricia v. Sanofi SA, et al. | 2:17-cv-12593 |
| Thibou, Theresa v. Sanofi SA, et al. | 2:17-cv-11452 |
| Thomas, Edna Bey v. Sanofi US LLC, et al. | 2:17-cv-15603 |
| Thomas, Helen v. Sanofi US LLC, et al. | 2:17-cv-14543 |

| Matter Name | MDL Docket No. |
|---|---|
| Thomas, Lynette Marie (LA2) v. Sanofi SA, et al. | 2:17-cv-12727 |
| Thomas-White, Yolanda v. Sanofi US LLC, et al. | 2:17-cv-15083 |
| Thompson, Donna v. Sanofi US LLC, et al. | 2:17-cv-15087 |
| Thompson, Margie v. Sanofi US LLC, et al. | 2:17-cv-15089 |
| Thompson, Monique v. Sanofi US LLC, et al. | 2:17-cv-15786 |
| Thompson, Vivian v. Sanofi SA, et al. | 2:17-cv-11275 |
| Thornton, Carol v. Sanofi SA, et al. | 2:17-cv-10658 |
| Thornton, Mildred v. Sanofi US LLC, et al. | 2:17-cv-15861 |
| Tingle, Cynthia v. Sanofi US LLC, et al. | 2:17-cv-15096 |
| Torbert, Constance v. Sanofi US LLC, et al. | 2:17-cv-15851 |
| Towns, Belinda v. Sanofi US LLC, et al. | 2:17-cv-16004 |
| Tracey, Stacy v. Sanofi SA, et al. | 2:17-cv-09743 |
| Tuchfarber, Barbara v. Sanofi SA, et al. | 2:17-cv-12261 |
| Tucker, Janice v. Sanofi US LLC, et al. | 2:17-cv-13890 |
| Tucker, Laticia v. Sanofi SA, et al. | 2:17-cv-07741 |
| Tucker, Tracy v. Sanofi SA, et al. | 2:17-cv-04682 |
| Turner, Alma v. Sanofi US LLC, et al. | 2:17-cv-15868 |
| Turner, Susie v. Sanofi US LLC, et al. | 2:17-cv-15098 |
| Tyson, Pheon v. Sanofi US LLC, et al. | 2:17-cv-15103 |
| Unchangco, Carmen v. Sanofi US LLC, et al. | 2:17-cv-15105 |
| Vacchieri, Karen v. Sanofi US LLC, et al. | 2:17-cv-13908 |
| Valentine, Sandra v. Sanofi SA, et al. | 2:17-cv-11747 |
| Vasile, Danielle v. Sanofi US LLC, et al. | 2:17-cv-16222 |
| Veloz, Ginelle v. Sanofi US LLC, et al. | 2:17-cv-15366 |
| Verdin, Katherine v. Sanofi US LLC, et al. | 2:17-cv-14597 |
| Vermilyer, Diana v. Sanofi US LLC, et al. | 2:17-cv-15110 |
| Vero, Cyd v. Sanofi US LLC, et al. | 2:17-cv-15114 |
| Villalpando, Maria v. Sanofi US LLC, et al. | 2:17-cv-15987 |
| Vivians, Latonya v. Sanofi SA, et al. | 2:17-cv-11455 |
| Volmar, Annette v. Sanofi SA, et al. | 2:17-cv-10474 |
| Von Braun, Betty v. Sanofi US LLC, et al. | 2:17-cv-15124 |
| Wade, Lora v. Sanofi US LLC, et al. | 2:17-cv-16028 |
| Wainwright, Lois v. Sanofi US LLC, et al. | 2:17-cv-15946 |
| Ward, Thressa v. Sanofi US LLC, et al. | 2:17-cv-16646 |
| Wareing, Barbara v. Sanofi US LLC, et al. | 2:17-cv-15136 |
| Warner, Patricia v. Sanofi US LLC, et al. | 2:17-cv-13993 |
| Washington, Dolores v. Sanofi SA, et al. | 2:17-cv-12785 |
| Washington, Joann v. Sanofi US LLC, et al. | 2:17-cv-15143 |
| Washington, Sheila v. Sanofi US LLC, et al. | 2:17-cv-15144 |
| Watkins, Kimberlee v. Sanofi SA, et al. | 2:17-cv-12234 |
| Watson, Vivian v. Sanofi US LLC, et al. | 2:17-cv-13883 |
| Weathers, Anna v. Sanofi US LLC, et al. | 2:17-cv-15848 |

| Matter Name | MDL Docket No. |
|---|---|
| Weaver, Jo Ellen v. Sanofi US LLC, et al. | 2:17-cv-15145 |
| Webber, Vernell v. Sanofi US LLC, et al. | 2:17-cv-16212 |
| Welborn, Joellen v. Sanofi US LLC, et al. | 2:17-cv-15147 |
| Wellspost, Sandra v. Sanofi US LLC, et al. | 2:17-cv-15149 |
| Wendlandt, Claudia v. Sanofi US LLC, et al. | 2:17-cv-15151 |
| Wetzel, Mary v. Sanofi US LLC, et al. | 2:17-cv-15155 |
| Wheatley, Lisa v. Sanofi US LLC, et al. | 2:17-cv-16049 |
| White, Margaret D. v. Sanofi SA, et al. | 2:17-cv-13613 |
| White, Tiffany v. Sanofi US LLC, et al. | 2:17-cv-15167 |
| Whittaker, Kim v. Sanofi US LLC, et al. | 2:17-cv-15171 |
| Wiggins, Sharon v. Sanofi US LLC, et al. | 2:17-cv-15938 |
| Wilabay, Shawn v. Sanofi SA, et al. | 2:17-cv-12235 |
| Wilcher, Mary v. Sanofi US LLC, et al. | 2:17-cv-15178 |
| Wilkening, Kimberly v. Sanofi SA, et al. | 2:17-cv-12254 |
| Wilkerson, Tonya v. Sanofi US LLC, et al. | 2:17-cv-15180 |
| Williams, Beverly (1) v. Sanofi SA, et al. | 2:17-cv-12266 |
| Williams, Debra v. Sanofi US LLC, et al. | 2:17-cv-15923 |
| Williams, Gretchen v. Sanofi SA, et al. | 2:17-cv-12268 |
| Williams, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-16650 |
| Williams, Letha v. Sanofi US LLC, et al. | 2:17-cv-15188 |
| Williams, Mary Kate (GA) v. Sanofi SA, et al. | 2:17-cv-11820 |
| Williams, Sharon v. Sanofi US LLC, et al. | 2:17-cv-15878 |
| Williams, Veta v. Sanofi US LLC, et al. | 2:17-cv-15931 |
| Williamson, Pamela v. Sanofi US LLC, et al. | 2:17-cv-16023 |
| Willis, Barbara v. Sanofi US LLC, et al. | 2:17-cv-16254 |
| Wilson, Jacqueline v. Sanofi US LLC, et al. | 2:17-cv-14653 |
| Winesberry, Lillian v. Sanofi US LLC, et al. | 2:17-cv-15194 |
| Winter, Patricia v. Sanofi US LLC, et al. | 2:17-cv-15200 |
| Wolfe, Jody L. v. Sanofi US LLC, et al. | 2:17-cv-15844 |
| Womack, Denise v. Sanofi US LLC, et al. | 2:17-cv-15201 |
| Wooden, Diana (VA) v. Sanofi US LLC, et al. | 2:17-cv-15205 |
| Woods, Bobbie v. Sanofi US LLC, et al. | 2:17-cv-16845 |
| Worrell, Gloria v. Sanofi SA, et al. | 2:17-cv-12258 |
| Worthen, Karen v. Sanofi US LLC, et al. | 2:17-cv-15206 |
| Wright, Druscilla v. Sanofi US LLC, et al. | 2:17-cv-15209 |
| Wright, Nancy v. Sanofi US LLC, et al. | 2:17-cv-15211 |

No Deficiency Response (Sanofi Defendants)

| Matter Name | MDL Docket No. |
|---|---|
| Archangel, Tonikua v. Sanofi US LLC, et al | 2:16-cv-16248 |
| Bennett, Teresa v. Sanofi US LLC, et al | 2:16-cv-17500 |
| Billips, Jacqueline v. Sanofi US LLC, et al | 2:16-cv-15399 |
| Bluestein, Helaine v. Sanofi US LLC, et al | 2:17-cv-06646 |
| Bodden, Janet v. Sanofi US LLC, et al | 2:16-cv-15609 |
| Broussard, Tammy v. Sanofi US LLC, et al | 2:16-cv-15394 |
| Burns, Betty v. Sanofi US LLC, et al | 2:16-cv-16778 |
| Cone, Tracie v. Sanofi US LLC, et al | 2:17-cv-08630 |
| Davis, Jacqueline v. Sanofi US LLC, et al | 2:17-cv-09058 |
| Dungka, Imelda v. Sanofi US LLC, et al | 2:17-cv-09434 |
| Dwight, Patricia v. Sanofi US LLC, et al | 2:17-cv-08563 |
| Encalarde, Mary v. Sanofi US LLC, et al | 2:16-cv-15863 |
| Flauss, Joann v. Sanofi US LLC, et al | 2:16-cv-15401 |
| Franklin, Patricia v. Sanofi US LLC, et al | 2:16-cv-15843 |
| Graves, Belinda v. Sanofi US LLC, et al | 2:16-cv-15468 |
| Green, Geraldine v. Sanofi US LLC, et al | 2:17-cv-08622 |
| Green, Sonya v. Sanofi US LLC, et al | 2:16-cv-15677 |
| Handy, Cicely v. Sanofi US LLC, et al | 2:17-cv-09639 |
| Hartzog, Glorious v. Sanofi US LLC, et al | 2:16-cv-15400 |
| Hatcher, Lugenia v. Sanofi US LLC, et al | 2:16-cv-17045 |
| Hawkins, Ethel v. Sanofi US LLC, et al | 2:16-cv-17188 |
| Higgins, Brenda v. Sanofi US LLC, et al | 2:16-cv-15605 |
| Hogue, Barbara v. Sanofi US LLC, et al | 2:17-cv-08566 |
| Hudson, Mary Louise v. Sanofi US LLC, et al | 2:16-cv-17026 |
| Imber, Mindy v. Sanofi US LLC, et al | 2:17-cv-08565 |
| Jermany, Lakeisha v. Sanofi US LLC, et al | 2:17-cv-08679 |
| Johnson, Irma v. Sanofi US LLC, et al | 2:17-cv-08582 |
| Kennedy, Cynthia v. Sanofi US LLC, et al | 2:16-cv-17196 |
| Linton, Vanessa v. Sanofi US LLC, et al | 2:16-cv-15679 |
| Matthews, Rose v. Sanofi US LLC, et al | 2:17-cv-06623 |
| Mccaleb, Katherine v. Sanofi US LLC, et al | 2:16-cv-17189 |
| Mclendon, Mary v. Sanofi US LLC, et al | 2:17-cv-07115 |
| Moore, Loretta v. Sanofi US LLC, et al | 2:16-cv-15842 |
| Nash, Arecia v. Sanofi US LLC, et al | 2:17-cv-07661 |
| Penn, Lydia v. Sanofi US LLC, et al | 2:16-cv-15681 |
| Powell, Tawonna v. Sanofi US LLC, et al | 2:16-cv-17509 |
| Reeder, Susan v. Sanofi US LLC, et al | 2:17-cv-08625 |
| Rhodes, Billie v. Sanofi US LLC, et al | 2:17-cv-08631 |
| Robinson, Morris v. Sanofi US LLC, et al | 2:16-cv-16243 |
| Scott, Ellen v. Sanofi US LLC, et al | 2:16-cv-15472 |

| Matter Name | MDL Docket No. |
|---|---|
| Shelton, Renee v. Sanofi US LLC, et al | 2:17-cv-09367 |
| Smith, Pamela v. Sanofi US LLC, et al | 2:16-cv-15398 |
| Stewart, Connalita v. Sanofi US LLC, et al | 2:17-cv-06860 |
| Terry, Teresa v. Sanofi US LLC, et al | 2:16-cv-17238 |
| Valencia, Sonia v. Sanofi US LLC, et al | 2:16-cv-15497 |
| Werning, Lara v. Sanofi US LLC, et al | 2:16-cv-17169 |
| Wilson, Estoria v. Sanofi US LLC, et al | 2:16-cv-15676 |
| Wilson, Frankie v. Sanofi US LLC, et al | 2:17-cv-06721 |

PFS Not Substantially Complete (Sanofi Defendants)

| Matter Name | MDL Docket No. |
|---|---|
| Baker, Vivian v. Sanofi SA, et al. | 2:17-cv-09497 |
| Blanks, Willie J. v. Sanofi SA, et al. | 2:17-cv-06723 |
| Carter, Kathleen Y. v. Sanofi SA, et al. | 2:17-cv-05985 |
| Chavez, Allison v. Sanofi SA, et al. | 2:17-cv-09019 |
| Cherry, Pauline C. v. Sanofi SA, et al. | 2:17-cv-08370 |
| Childress, Melvina v. Sanofi US LLC, et al. | 2:17-cv-13868 |
| Coleman, Barbara L. v. Sanofi SA, et al. | 2:17-cv-07971 |
| Cone, Tracie v. Sanofi SA, et al. | 2:17-cv-08630 |
| Crum, Alma v. Sanofi SA, et al. | 2:17-cv-09077 |
| Davis, Jacqueline v. Sanofi SA, et al. | 2:17-cv-09058 |
| Furbee, Sylvia J. v. Sanofi SA, et al. | 2:17-cv-08996 |
| Godfrey, Annette v. Sanofi SA, et al. | 2:17-cv-08787 |
| Green, Gerald v. Sanofi SA, et al. | 2:17-cv-08622 |
| Hall, Brenda v. Sanofi SA, et al. | 2:17-cv-08891 |
| Hogue, Barbara v. Sanofi SA, et al. | 2:17-cv-08566 |
| Jackson, Delores V. v. sanofi SA, et al. | 2:17-cv-09355 |
| James, Marilyn v. Sanofi SA, et al. | 2:17-cv-06719 |
| Jefferson-Sargent, Sonya H. v. Sanofi SA, et al. | 2:17-cv-08795 |
| Kesler, Eileen R. v. Sanofi SA, et al. | 2:17-cv-09064 |
| Lee, Felicia v. Sanofi SA, et al. | 2:17-cv-06826 |
| Matthews, Rose v. Sanofi SA, et al. | 2:17-cv-06623 |
| McCaleb, Katherine v. Sanofi SA, et al. | 2:16-cv-17189 |
| McLendon, Mary v. Sanofi SA, et al. | 2:17-cv-07115 |
| McRae, Christine v. Sanofi SA, et al. | 2:17-cv-08937 |
| Medici, Lisa v. Sanofi SA, et al. | 2:16-cv-15569 |
| Mink, Suzanne v. Sanofi SA, et al. | 2:17-cv-02931 |
| Molt, Loretta v. Sanofi SA, et al. | 2:17-cv-08883 |
| Moore, Marsha v. Sanofi SA, et al. | 2:17-cv-09465 |
| Morrison, Cheryl v. Sanofi SA, et al. | 2:17-cv-08381 |
| Nickerson, Cheryl v. Sanofi SA, et al. | 2:17-cv-09736 |

| Matter Name | MDL Docket No. |
|---|---|
| Nicola, Tammy v. Sanofi SA, et al. | 2:17-cv-08491 |
| Olson, Dale v. Sanofi SA, et al. | 2:17-cv-09457 |
| Owens, Carolyn v. Sanofi SA, et al. | 2:17-cv-09294 |
| Perry, Patricia v. Sanofi SA, et al. | 2:17-cv-09276 |
| Phillips, Dianne v. Sanofi SA, et al. | 2:17-cv-09629 |
| Powell, Tawonna v. Sanofi SA, et al. | 2:16-cv-17509 |
| Rhodes, Billie v. Sanofi SA, et al. | 2:17-cv-08631 |
| Roberts, Lonia v. Sanofi SA, et al. | 2:17-cv-09843 |
| Rodeheaver, Connie E. and Timothy v. Sanofi SA, et al. | 2:17-cv-09644 |
| Schachner, Paula v. Sanofi SA, et al. | 2:17-cv-06353 |
| Walker, Daisy v. Sanofi SA, et al. | 2:17-cv-09625 |
| Ward, Delores v. Sanofi SA, et al. | 2:17-cv-06917 |
| Wilson, Frankie v. Sanofi SA, et al. | 2:17-cv-06721 |
| Yeager, Sandra v. Sanofi SA, et al. | 2:17-cv-09523 |
| Yoho, Julie v. Sanofi SA, et al. | 2:17-cv-04125 |

Missing PFS (505(b)(2) Defendants

| Matter Name | MDL Docket No. |
|---|---|
| Adams v. Sanofi S.A., et al. | 2:16-cv-17499 |
| Adams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16051 |
| Ainsworth v. Sanofi US Services Inc., et al. | 2:17-cv-14282 |
| Akomas v. Sanofi S.A. et al | 2:17-cv-08399 |
| Alexander v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15968 |
| Allen v. Sanofi US Services Inc., et al. | 2:17-cv-16727 |
| Allison v. Sanofi US Services, Inc., et al. | 2:17-cv-16133 |
| Anderson v. Sanofi S.A., et al | 2:16-cv-17300 |
| Ansah v. Sanofi US Services, Inc., et al. | 2:17-cv-16473 |
| Arceneuax v. Sanofi US Services Inc., et al. | 2:17-cv-15582 |
| Ardeneaux v. Sanofi US Services, Inc., et al. | 2:17-cv-16182 |
| Argys v. Sanofi S.A. et al | 2:17-cv-11809 |
| Argys v. Sanofi U.S. Services Inc. et al. | 2:17-cv-11809 |
| Artis v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16024 |
| Avist v. Sanofi S.A., et al. | 2:17-cv-16232 |
| Baker v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12244 |
| Barlcay v. Sanofi S.A. et al | 2:17-cv-11802 |
| Barrientes v. Sanofi S.A. et al | 2:17-cv-08397 |
| Beamon v. Sanofi S.A. et al | 2:17-cv-07920 |
| Beamon v. Sanofi S.A. et al | 2:17-cv-08229 |
| Bellmore v. Sanofi S.A. et al | 2:17-cv-10105 |
| Benz v. Hospira, Inc. et al | 2:17-cv-11702 |
| Berry v. Accord Healthcare, Inc., et al. | 2:17-cv-14320 |

| Matter Name | MDL Docket No. |
|---|---|
| Biddy v. Sandoz, Inc. | 2:17-cv-13275 |
| Bingham v. Sanofi S.A., et al. | 2:16-cv-17502 |
| Birdsong v. Sanofi S.A. et al | 2:17-cv-08227 |
| Black v. Sanofi S.A. et al | 2:16-cv-17206 |
| Blair v. Sanofi S.A. et al | 2:16-cv-17427 |
| Boobar v. Sanofi S.A., et al. | 2:17-cv-16320 |
| Bookert v. Sanofi US Services Inc., et al. | 2:17-cv-14568 |
| Boone v. Sandoz, Inc. | 2:17-cv-16694 |
| Borland v. Sanofi S.A., et al. | 2:17-cv-15452 |
| Bowman v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15890 |
| Boykins v. Sanofi US Services Inc., et al. | 2:17-cv-16207 |
| Bresloff v. Sanofi US Services Inc., et al. | 2:17-cv-14703 |
| Brierly v. Sanofi US Services Inc., et al. | 2:17-cv-16293 |
| Bright v. Hospira, Inc., et al. | 2:17-cv-13284 |
| Broady v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15698 |
| Broderson v. Sanofi US Services Inc., et al. | 2:17-cv-14922 |
| Bromeling v. Sanofi S.A. et al | 2:17-cv-07801 |
| Bronson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15894 |
| Brown v. Sanofi S.A. et al | 2:16-cv-17142 |
| Brown v. Sanofi US Services Inc., et al. | 2:17-cv-13031 |
| Brown v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15853 |
| Brown v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15939 |
| Burgan v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12250 |
| Burgreen v. Sanofi US Services Inc., et al. | 2:17-cv-16339 |
| Burks v. Accord Healthcare, Inc. et al | 2:17-cv-01737 |
| Buxton v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14148 |
| Carnickey-Morgan v. Sandoz Inc. | 2:17-cv-12856 |
| Carter v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16034 |
| Carvajal v. Sanofi S.A. et al | 2:17-cv-09537 |
| Ceasar v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15924 |
| Champion v. Sanofi S.A., et al. | 2:17-cv-15418 |
| Chappelle v. Sanofi US Services Inc., et al. | 2:17-cv-15359 |
| Chastain v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14150 |
| Church v. Sanofi US Services Inc., et al. | 2:17-cv-14471 |
| Clarksonv. Sanofi S.A. et al | 2:17-cv-11803 |
| Colbert v. Sanofi US Services Inc., et al. | 2:17-cv-15342 |
| Cole v. Sanofi US Services, Inc., et al. | 2:17-cv-16296 |
| Coleman v. Sanofi US Services Inc., et al. | 2:17-cv-15217 |
| Colley v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16639 |
| Collie, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13820 |
| Colton v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14235 |
| Coney v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15726 |

| Matter Name | MDL Docket No. |
|---|---|
| Contawe v. Sanofi S.A. et al | 2:17-cv-11630 |
| Corbin v. Sanofi S.A., et al. | 2:17-cv-15045 |
| Cortez v. Sanofi S.A. et al | 2:17-cv-09283 |
| Crawford v. Sanofi S.A., et al | 2:16-cv-17338 |
| Crawford v. Sanofi US Services | 2:17-cv-15479 |
| Crump v. Sanofi S.A. et al | 2:17-cv-7855 |
| Cudnik v. Sanofi US Services, Inc., et al. | 2:17-cv-16243 |
| Cullins v. Sanofi S.A. et al | 2:17-cv-10894 |
| Cully v. Sandoz Inc | 2:17-cv-10292 |
| Curry v. Sanofi US Services, Inc., et al. | 2:17-cv-16338 |
| Dabney v. Sanofi S.A., et al | 2:16-cv-17299 |
| Dandridge v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16695 |
| Daniel v. Sanofi US Services Inc., et al. | 2:17-cv-15572 |
| Daniels v. Accord Healthcare, et al. | 2:17-cv-15884 |
| Daniels v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15907 |
| Daulton v. Sanofi US Services Inc., et al. | 2:17-cv-14486 |
| Davis v. Accord Healthcare, et al. | 2:17-cv-15889 |
| Davis v. Sanofi US Services Inc., et al. | 2:17-cv-15557 |
| Davis v. Sanofi US Services, Inc., et al. | 2:17-cv-16590 |
| Davis-Sims v. Sanofi S.A. et al | 2:16-cv-17426 |
| Dawkins v. Sanofi S.A. et al | 2:17-cv-09164 |
| Day v. Sanofi S.A. et al | 2:17-cv-08331 |
| Deal v. Sanofi US Services, Inc., et al. | 2:17-cv-15709 |
| Dennis v. Sanofi US Services Inc., et al. | 2:17-cv-14615 |
| Diaz v. Sanofi S.A., et al. | 2:17-cv-16434 |
| Dixon v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16764 |
| Doss v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14262 |
| Drake v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15962 |
| Duncan v. Sanofi Aventis US LLC et al | 2:17-cv-12765 |
| Eddington v. Sanofi US Services Inc., et al. | 2:17-cv-16386 |
| Edmond v. Sanofi US Services Inc., et al. | 2:17-cv-15636 |
| Eiland v. Sandoz, Inc. | 2:17-cv-16702 |
| Elem v. Sanofi US Services Inc., et al. | 2:17-cv-15061 |
| Elem v. Sanofi US Services Inc., et al. | 2:17-cv-15667 |
| Eskew v. Hospira Worldwide, LLC et al | 2:17-cv-10033 |
| Espalin v. Sanofi U.S. Services, Inc. et al | 2:17-cv-12291 |
| Espinoza v. Sanofi US Services Inc., et al. | 2:17-cv-14959 |
| Evans v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16011 |
| Farley v. Sanofi US Services Inc., et al. | 2:17-cv-15540 |
| Farrar v. Sanofi US Services Inc., et al. | 2:17-cv-16753 |
| Felice v. Sandoz, Inc., et al. | 2:17-cv-15680 |
| Firman v. Sanofi US Services Inc., et al. | 2:17-cv-14489 |

| Matter Name | MDL Docket No. |
|---|---|
| Fisher v. Sanofi S.A. et al | 2:17-cv-09927 |
| Fitzgerald v. Sanofi US Services, Inc., et al. | 2:17-cv-16555 |
| Fleming v. Sanofi US Services Inc., et al. | 2:17-cv-16949 |
| Fleming v. Sanofi US Services Inc., et al. | 2:17-cv-16878 |
| Foster v. Sanofi Aventis S.A. et al | 2:17-cv-05378 |
| Fox v. Sanofi US Services, Inc., et al. | 2:17-cv-16359 |
| Frazier v. Hospira, Inc., et al. | 2:17-cv-10595 |
| Freeman v. Sanofi S.A. et al | 2:16-cv-17226 |
| Freeman v. Sanofi US Services Inc., et al. | 2:17-cv-14308 |
| Fuller v. Sanofi S.A. et al | 2:17-cv-09281 |
| Furry v. Sanofi-Aventis, S.A. et al | 2:17-cv-16096 |
| Gahagen v. Sanofi S.A. et al | 2:17-cv-11444 |
| Gallegos v. Sanofi US Services, Inc., et al. | 2:17-cv-16371 |
| Garcia-Crump v. Sanofi S.A. et al | 2:17-cv-02789 |
| Gardner v. Sanofi SA, et al | 2:17-cv-07923 |
| Gathings v. Sanofi S.A., et al. | 2:17-cv-17021 |
| Gibson v. Sanofi Aventis S.A. et al | 2:17-cv-05376 |
| Gilbert v. Sandoz, Inc. | 2:17-cv-16706 |
| Gillespie v. Sanofi-Aventis, S.A. et al | 2:17-cv-15892 |
| Gillum v. Sanofi S.A. et al | 2:16-cv-17170 |
| Gipp v. Sanofi S.A. et al | 2:17-cv-12201 |
| Gogan et al v. Sanofi S.A. et al | 2:17-cv-9581 |
| Gogan v. Sanofi SA, et al | 2:17-cv-09581 |
| Gonzalez v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16730 |
| Gonzalez, et al. v. Accord Healthcare, Inc., et al. | 2:17-cv-13687 |
| Goode v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15999 |
| Goodwin v. Sanofi S.A. et al | 2:17-cv-11815 |
| Gordon v. Sandoz Inc. | 2:17-cv-11800 |
| Goss v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15704 |
| Grace v. Sandoz Inc. et al | 2:17-cv-03716 |
| Graham-Anthony v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15475 |
| Grant v. Sanofi S.A., et al | 2:17-cv-05013 |
| Gray v. Sanofi US Services Inc., et al. | 2:17-cv-16247 |
| Greeley v. Sanofi S.A. et al | 2:17-cv-11797 |
| Green v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15964 |
| Gregory v. Sanofi US Services Inc., et al. | 2:17-cv-13791 |
| Griffin v. Sanofi S.A. et al | 2:17-cv-09050 |
| Griffin v. Sanofi S.A. et al | 2:17-cv-11806 |
| Griffin v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16877 |
| Guthrie v. Sanofi SA, et al | 2:17-cv-08623 |
| Hammonds v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16853 |
| Hansford v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16849 |

23

| Matter Name | MDL Docket No. |
|---|---|
| Hardin v. Sanofi S.A., et al. | 2:17-cv-15635 |
| Harper v. Sanofi US Services Inc., et al. | 2:17-cv-16466 |
| Harrell v. Sanofi US Services Inc., et al. | 2:17-cv-16734 |
| Harris v. Sanofi S.A., et al. | 2:16-xc-17193 |
| Harris v. Sanofi S.A., et al. | 2:17-cv-15612 |
| Harris v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15901 |
| Harry v. Sanofi US Services Inc., et al. | 2:17-cv-16307 |
| Hart v. Sanofi S.A. et al | 2:17-cv-11432 |
| Hart v. Sanofi US Services Inc., et al. | 2:17-cv-16231 |
| Hartung v. Sanofi US Services Inc., et al. | 2:17-cv-13873 |
| Hasty v. Sanofi US Services Inc., et al. | 2:17-cv-16916 |
| Hatchett v. Sanofi, et al. | 2:17-cv-1673 |
| Hatton-Smith v. Sanofi US Services Inc., et al. | 2:17-cv-16316 |
| Hawes v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16042 |
| Hayden v. Sanofi S.A. et al | 2:17-cv-6921 |
| Hegidio v. Sanofi S.A. et al | 2:17-cv-09579 |
| Hill v. Sanofi US Services Inc., et al. | 2:17-cv-16387 |
| Hinton v. Sanofi US Services Inc., et al. | 2:17-cv-15707 |
| Hladik v. Sandoz Inc. | 2:17-cv-11260 |
| Hodge v. Sanofi US Services Inc., et al. | 2:17-cv-15173 |
| Holloman v. Sanofi S.A. et al | 2:17-cv-08951 |
| Holloway v. Sanofi S.A. et al | 2:16-cv-17178 |
| Holloway v. Sanofi US Services Inc., et al. | 2:17-cv-16093 |
| Holman v. Sanofi US Services Inc., et al. | 2:17-cv-16227 |
| Holmes v. Sanofi US Services Inc., et al. | 2:17-cv-14342 |
| Hooper v. Sanofi US Services Inc., et al. | 2:17-cv-15743 |
| Howell v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15581 |
| Hudson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15714 |
| Hughes v. Sanofi S.A. et al | 2:16-cv-17205 |
| Hughes v. Sanofi S.A. et al | 2:16-cv-17396 |
| Ingram v. Sanofi US Services Inc., et al. | 2:17-cv-16376 |
| Irvin v. Sanofi US Services Inc., et al. | 2:17-cv-16088 |
| Jackson v. Sanofi US Services Inc., et al. | 2:17-cv-16459 |
| Jackson v. Sanofi US Services Inc., et al. | 2:17-cv-16760 |
| Johnson v. Sandoz, Inc. | 2:17-cv-16707 |
| Johnson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16390 |
| Johnson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16205 |
| Johnson v. Sanofi US Services Inc., et al. | 2:17-cv-14923 |
| Johnson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15932 |
| Johnson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15957 |
| Jones v. Accord Healthcare, Inc., et al. | 2:17-cv-13991 |
| Jones v. Sandoz, Inc. | 2:17-cv-16048 |

| Matter Name | MDL Docket No. |
|---|---|
| Jones v. Sanofi S.A. et al | 2:17-cv-03854 |
| Jones v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14169 |
| Jones v. Sanofi US Services Inc., et al. | 2:17-cv-14843 |
| Jones v. Sanofi US Services Inc., et al. | 2:17-cv-15351 |
| Jones v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15886 |
| Jonesv. Sanofi-Aventis US LLC, et al. | 2:17-cv-15729 |
| Kaiser v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16464 |
| Kay v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16396 |
| Kelley v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16406 |
| Kelley v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16040 |
| Kelly, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-16710 |
| Kennedy v. Sanofi S.A. et al | 2:17-cv-09284 |
| King v. Sanofi S.A. et al | 2:16-cv-17418 |
| Kinsey v. Sanofi US Services Inc., et al. | 2:17-cv-12695 |
| Kitchen v. Sanofi S.A. et al | 2:17-cv-09810 |
| Knight v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15880 |
| Knoth, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-13565 |
| Koper v. Sanofi US Services Inc., et al. | 2:17-cv-14532 |
| Lamp-Bowen v. Sanofi US Services Inc., et al. | 2:17-cv-16859 |
| Lands v. Sanofi S.A. et al | 2:17-cv-08330 |
| Lang v. Sanofi US Services Inc., et al. | 2:17-cv-16627 |
| Lattimore v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16033 |
| Lawson-Francis v. Sanofi US Services Inc., et al. | 2:17-cv-14925 |
| Lee v. Sanofi S.A. et al | 2:17-cv-09156 |
| Lemmie v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16504 |
| Lewis v. Sanofi S.A., et al. | 2:17-cv-15250 |
| Liebman v. Sanofi S.A., et al | 2:16-cv-17319 |
| Lindman v. Sanofi US Services Inc., et al. | 2:17-cv-14786 |
| Lockie v. Sanofi US Services Inc., et al. | 2:17-cv-14930 |
| Long v. Sanofi US Services Inc., et al. | 2:17-cv-14931 |
| Lucas v. Sanofi US Services Inc., et al. | 2:17-cv-15538 |
| Lucero v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15973 |
| Ludgood v. Sanofi S.A. et al | 2:17-xc-01798 |
| Luke v. Sanofi S.A. et al | 2:17-cv-09157 |
| Lundberg v. Sanofi S.A. et al | 2:17-cv-11805 |
| Mackson v. Sanofi US Services Inc., et al. | 2:17-cv-16954 |
| Madison v. Sanofi S.A. et al | 2:16-cv-17391 |
| Magee v. Sanofi S.A. et al | 2:17-cv-08504 |
| Marsh v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16183 |
| Martin v. Sanofi US Services Inc., et al. | 2:17-cv-14933 |
| Martin v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15913 |
| Marts v. Sanofi US Services Inc., et al. | 2:17-cv-16905 |

| Matter Name | MDL Docket No. |
|---|---|
| Matthews v. Sanofi US Services Inc., et al. | 2:17-cv-16108 |
| Matthews v. Sanofi US Services Inc., et al. | 2:17-cv-16791 |
| Mayes v. Sanofi US Services Inc., et al. | 2:17-cv-14935 |
| Mazor v. Accord Healthcare Inc., et al. | 2:17-cv-13255 |
| McAuthor-Dailey v. Sanofi US Services Inc., et al. | 2:17-cv-14936 |
| McCall v. Sanofi S.A. et al | 2:17-cv-11906 |
| McCall v. Sanofi SA, et al | 2:17-cv-09536 |
| McClendon v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15741 |
| McDonald v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15774 |
| McEnery v. Accord Healthcare, Inc., et al. | 2:17-cv-12739 |
| McGibbon v. Sanofi US Services Inc., et al. | 2:17-cv-14846 |
| McIntosh v. Sanofi US Services Inc., et al. | 2:17-cv-14858 |
| McKelvy v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14187 |
| McKnight v. Sanofi S.A., et al. | 2:17-cv-16201 |
| McMullen v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15979 |
| McPeters v. Sanofi US Services Inc., et al. | 2:17-cv-16830 |
| McReynolds v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16447 |
| Medina v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16563 |
| Mendel v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15801 |
| Mickelson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14946 |
| Middleton-Johnson v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16477 |
| Miller v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-13713 |
| Miller v. Sanofi-Aventis US LLC, et al. | 2:17-cv-16012 |
| Milligan v. Sanofi S.A. et al | 2:17-cv-08759 |
| Mobley v. Sanofi S.A. et al | 2:17-cv-05358 |
| Moen v. Sandoz Inc. | 2:17-cv-12464 |
| Moku v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16123 |
| Molinari v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14948 |
| Mong v. Sanofi US Services Inc., et al. | 2:17-cv-16807 |
| Montgomery v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15997 |
| Morales v. Sanofi US Services Inc., et al. | 2:17-cv-16913 |
| Morris v. Sanofi S.A., et al | 2:16-cv-17329 |
| Morris v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16508 |
| Mosley v. Sandoz, Inc. | 2:17-cv-11443 |
| Mula v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16314 |
| Murphy v. Sanofi US Services Inc., et al. | 2:17-cv-14954 |
| Murphy v. Sanofi US Services Inc., et al. | 2:17-cv-14957 |
| Myers v. Sanofi S.A., et al. | 2:17-cv-15558 |
| Myles v. Sandoz, Inc. | 2:17-cv-10539 |
| Nebiett v. Sanofi S.A. et al | 2:17-cv-08329 |
| Nelson v. Sanofi S.A. et al | 2:16-cv-17225 |
| Nelson v. Sanofi S.A. et al | 2:17-cv-09159 |

| Matter Name | MDL Docket No. |
|---|---|
| Nelson v. Sanofi S.A., Inc., et al. | 2:16-xc-17177 |
| Nelson v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15988 |
| Nero v. Sanofi US Services Inc., et al. | 2:17-cv-14958 |
| Newell v. Sanofi S.A. et al | 2:17-cv-09525 |
| Newman v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16484 |
| Newsom v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16263 |
| Nieves v. Sanofi US Services Inc., et al. | 2:17-cv-15044 |
| Nolan v. Sanofi US Services Inc., et al. | 2:17-cv-14485 |
| Norman v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14961 |
| Norskog v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16538 |
| Nunez v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16535 |
| Obojtek v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-14964 |
| Ockletree v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14966 |
| O'Daniel v. Sanofi US Services Inc., et al. | 2:17-cv-16781 |
| Ojeda v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16943 |
| Orono de Guevara v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15158 |
| Owens v. Hospira, Inc., et al. | 2:17-cv-14494 |
| Owens v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14968 |
| Oxendine v. Sandoz, Inc., et al. | 2:17-cv-14969 |
| Pace v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14972 |
| Pack v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16533 |
| Parmeter v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-13027 |
| Parnell v. Sandoz, Inc. | 2:17-cv-15435 |
| Parson v. Sanofi S.A. et al | 2:17-cv-11823 |
| Pedraza v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16757 |
| Pena v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16258 |
| Perkins v. Sanofi US Services Inc., et al. | 2:17-cv-15432 |
| Perry v. Sanofi S.A. et al | 2:17-cv-08395 |
| Peterson, as Personal Representative of the Estate of Guyann Peterson, Deceased v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15930 |
| Placide v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15872 |
| Polanco v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16453 |
| Pope v. Sanofi S.A. et al | 2:16-cv-17416 |
| Poppe v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14975 |
| Pruett v. Sanofi US Services Inc., et al. | 2:17-cv-16493 |
| Putnam v. Sanofi US Services Inc., et al. | 2:17-cv-16553 |
| Qualls v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14980 |
| Ragusa v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15916 |
| Ray v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16982 |
| Reese v. Sanofi US Services Inc., et al. | 2:17-cv-16469 |
| Reid v. Accord Healthcare, Inc., et al. | 2:17-cv-14985 |
| Reyes v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-13263 |

| Matter Name | MDL Docket No. |
|---|---|
| Reynolds v. Sanofi US Services Inc., et al. | 2:17-cv-16463 |
| Rice v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16981 |
| Rice-Ringo, et al. v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16928 |
| Richards v. Sanofi US Services Inc., et al. | 2:17-cv-16045 |
| Rivera v. Sanofi US Services Inc., et al. | 2:17-cv-16468 |
| Roberts v. Sandoz, Inc. | 2:17-cv-14992 |
| Robledo v. Sanofi US Services Inc., et al. | 2:17-cv-12401 |
| Roche v. Sanofi S.A. et al | 2:17-cv-09162 |
| Rodriguez v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16708 |
| Roebuck et al v. Sanofi S.A. et al | 2:16-cv-17720 |
| Rogers v. Sanofi-Aventis, S.A. et al | 2:17-cv-15785 |
| Rollins v. Sanofi US Services Inc., et al. | 2:17-cv-16487 |
| Romero-Torres v. Sanofi U.S. Services Inc., et al. | 2:17-cv-14998 |
| Ross v. Sanofi S.A. et al | 2:17-cv-10156 |
| Ruiz v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15001 |
| Sabatani v. Sanofi S.A. et al | 2:17-cv-08319 |
| Salser v. Sanofi-Aventis U.S. L.L.C., et al. | 2:17-cv-12262 |
| Sanchez v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16800 |
| Sanders v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16703 |
| Sanderson v. Sanofi S.A. et al | 2:17-cv-11517 |
| Sauls v. Sanofi US Services Inc., et al. | 2:17-cv-15547 |
| Saunders v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16803 |
| Saylors v. Sandoz, Inc. | 2:17-cv-15004 |
| Schiff v. Sanofi US Services Inc., et al. | 2:17-cv-16531 |
| Schmelz v. Sanofi US Services Inc., et al. | 2:17-cv-15378 |
| Schnell, et al. v. Sanofi US Services Inc., et al. | 2:17-cv-15795 |
| Scott v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15013 |
| Scott v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-15007 |
| Seavy v. Sanofi US Services Inc., et al. | 2:17-cv-15271 |
| Seisan v. Sanofi S.A. et al | 2:17-cv-08950 |
| Seta v. Sanofi S.A. et al | 2:17-cv-05530 |
| Shannon v. Sanofi S.A. et al | 2:17-cv-11457 |
| Shelby v. Sanofi US Services Inc., et al. | 2:17-cv-15018 |
| Sherman, et al. v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16074 |
| Shinglock v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15833 |
| Shorts v. Sanofi-Aventis US LLC, et al. | 2:17-cv-15794 |
| Shupiery v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16534 |
| Silvers v. Sanofi US Services Inc., et al. | 2:17-cv-15026 |
| Simmons v. Sanofi US Services Inc., et al. | 2:17-cv-15031 |
| Simmons v. Sanofi US Services Inc., et al. | 2:17-cv-15036 |
| Simnacher v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16488 |
| Simpson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16498 |

| Matter Name | MDL Docket No. |
|---|---|
| Sims v. Sanofi US Services Inc. et al | 2:17-cv-12424 |
| Sjoblom-Tyler v. Sanofi US Services Inc., et al. | 2:17-cv-15040 |
| Smith v. Accord Healthcare, Inc., et al. | 2:17-cv-15051 |
| Smith v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16940 |
| Smith v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-17019 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15055 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15053 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15047 |
| Smith v. Sanofi US Services Inc., et al. | 2:17-cv-15059 |
| Smith v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15953 |
| Snead v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16431 |
| Soto v. Sanofi S.A. et al | 2:17-cv-06913 |
| Spears v. Sanofi US Services Inc., et al. | 2:17-cv-15067 |
| Spencer v. Sandoz, Inc., et al. | 2:17-cv-15804 |
| Staley v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16991 |
| Stanton v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15768 |
| Starnes v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15937 |
| Stein v. Sanofi US Services Inc., et al. | 2:17-cv-13911 |
| Sterling v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16187 |
| Stevenson v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15949 |
| Stief v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15806 |
| Stratton v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16365 |
| Strong v. Sanofi SA, et al | 2:17-cv-06908 |
| Summers v. Sanofi US Services Inc., et al. | 2:17-cv-15069 |
| Sundell v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16357 |
| Sutton v. Sanofi S.A. et al | 2:17-cv-09930 |
| Szpotek v. Sanofi U.S. Services Inc., et al. | 2:17-cv-13276 |
| Tacon v. Accord Healthcare, Inc. | 2:17-cv-15073 |
| Taite v. Sanofi US Services Inc., et al. | 2:17-cv-15075 |
| Tameta v. Sanofi US Services Inc., et al. | 2:17-cv-15499 |
| Taylor v. Sanofi S.A. et al | 2:17-cv-03855 |
| Taylor v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16353 |
| Taylor v. Sanofi US Services Inc., et al. | 2:17-cv-15445 |
| Terry v. Sanofi-Aventis U.S., LLC, et al. | 2:17-cv-13711 |
| Thibou v. Sanofi S.A. et al | 2:17-cv-11452 |
| Thiesing v. Sanofi US Services Inc., et al. | 2:17-cv-14604 |
| Thomason v. Sanofi S.A. et al | 2:17-cv-10773 |
| Thomas-White v. Sanofi US Services Inc., et al. | 2:17-cv-15083 |
| Thompson v. Sanofi US Services Inc., et al. | 2:17-cv-15087 |
| Thompson v. Sanofi US Services Inc., et al. | 2:17-cv-15089 |
| Thompson v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15786 |
| Ticey v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15859 |

| Matter Name | MDL Docket No. |
|---|---|
| Tigner v. Sanofi S.A., et al. | 2:17-cv-16925 |
| Tingle v. Sanofi US Services Inc., et al. | 2:17-cv-15096 |
| Truehill v. Sanofi S.A. et al | 2:16-cv-17182 |
| Tucker v. Sanofi S.A. et al | 2:17-cv-04682 |
| Tucker-Grant v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16996 |
| Turner v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15868 |
| Tyler v. Sanofi U.S. Services, Inc., et al. | 2:17-cv-16743 |
| Tyson v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15103 |
| Unchangco v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15105 |
| Van Brocklin v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16659 |
| Veloz v. Sanofi US Services Inc., et al. | 2:17-cv-15366 |
| Vermilyer v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15110 |
| Vero v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15114 |
| Vivians v. Sanofi S.A. et al | 2:17-cv-11455 |
| Von Braun v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15124 |
| Wainwright v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15946 |
| Waits, et al. v. Sandoz, Inc. | 2:17-cv-15813 |
| Walker v. Sanofi S.A. et al | 2:17-cv-08907 |
| Waller v. Hospira, Inc., et al. | 2:17-cv-15132 |
| Walls v. Sanofi S.A., et al | 2:16-cv-17333 |
| Ward v. Sanofi S.A. et al | 2:17-cv-08230 |
| Wareing v. Sanofi US Services Inc., et al. | 2:17-cv-15136 |
| Washington v. Sanofi Aventis US LLC et al | 2:17-cv-12785 |
| Weathers v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15848 |
| Weaver v. Sanofi US Services Inc., et al. | 2:17-cv-15145 |
| Webb vs. Sanofi S.A. et al | 2:16-cv-17482 |
| Webber v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16212 |
| Wells v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16326 |
| Wendlandt v. Sanofi US Services Inc., et al. | 2:17-cv-15151 |
| Wetzel v. Sanofi US Services Inc., et al. | 2:17-cv-15155 |
| Wheatley v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16049 |
| White v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16461 |
| White v. Sanofi US Services Inc., et al. | 2:17-cv-15167 |
| Whitelow v. Sanofi S.A. et al | 2:16-cv-17412 |
| Whittaker v. Sanofi US Services Inc., et al. | 2:17-cv-15171 |
| Wiggins v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15938 |
| Wilcher v. Sanofi US Services Inc., et al. | 2:17-cv-15178 |
| Williams v. Hospira, Inc., et al | 2:17-cv-08624 |
| Williams v. Sanofi S.A. et al | 2:17-cv-10710 |
| Williams v. Sanofi S.A. et al | 2:17-cv-11458 |
| Williams v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-12249 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15796 |

| Matter Name | MDL Docket No. |
|---|---|
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15923 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15878 |
| Williams v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-15931 |
| Williams, et al. v. Sanofi U.S. Services Inc., et al. | 2:17-cv-15829 |
| Williamson v. Sanofi-Aventis U.S. LLC, et al. | 2:17-cv-16023 |
| Winesberry v. Sanofi US Services Inc., et al. | 2:17-cv-15194 |
| Winter v. Sanofi US Services Inc., et al. | 2:17-cv-15200 |
| Wooden v. Sanofi US Services Inc., et al. | 2:17-cv-15205 |
| Woods v. Sanofi Aventis US LLC et al | 2:17-cv-12759 |
| Wraith v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16503 |
| Wynne v. Sanofi U.S. Services Inc., et al. | 2:17-cv-16554 |
| Yarnall v. Sanofi S.A., et al. | 2:17-cv-11740 |
| Young-Smith v. Sandoz Inc. | 2:17-cv-11262 |

Deficiency – No Response (505(b)(2) Defendants)

| Matter Name | MDL Docket No. |
|---|---|
| Anderson v. Sanofi S.A. et al | 2:16-cv-17237 |
| Chidester v. Sandoz, Inc | 2:17-cv-08318 |
| Daniels v. Sanofi S.A. et al | 2:17-cv-05275 |
| Dungka v. Sanofi S.A. et al | 2:17-cv-09434 |
| Farmer v. Sanofi S.A. et al | 2:17-cv-09583 |
| Jennings v. Sanofi S.A. et al | 2:17-cv-07266 |
| Jermany v. Sanofi S.A. et al | 2:17-cv-08679 |
| Key v. Sanofi S.A. et al | 2:17-cv-01951 |
| Molt v. Sanofi S.A., et al. | 2:17-cv-08883 |
| Nash v. Sanofi S.A., et al. | 2:17-cv-07661 |
| Porter v. Hospira, Inc. et al | 2:17-cv-8958 |
| Quasdorf v. Sanofi S.A. et al | 2:17-cv-8964 |
| Reeder v. Sanofi SA, et al | 2:17-cv-08625 |
| Samuels v. Sanofi S.A. et al | 2:16-cv-17216 |
| Stratton v. Sanofi S.A. et al | 2:17-cv-07220 |
| White vs. Sanofi S.A. et al | 2:16-cv-17485 |
| Whitehead v. Sanofi S.A. et al | 2:17-cv-10447 |

Substantially Deficient (505(b)(2) Defendants)

| Matter Name | MDL Docket No. |
|---|---|
| Adams v. Hospira Worldwide, LLC | 2:16-cv-15325 |
| Baxter v. Sanofi-Aventis U.S. LLC et al | 2:17-cv-01502 |
| Bentley v. Sanofi S.A., et al. | 2:16-cv-17501 |
| Bradley v. Hospira Worldwide, Inc. et al | 2:16-cv-2740 |

| Matter Name | MDL Docket No. |
|---|---|
| Brown v. Hospira Worldwide, Inc. | 2:17-cv-5594 |
| Cheevers v. Hospira Worldwide, Inc. et al | 2:17-cv-5911 |
| Coleman v. Sanofi S.A. et al | 2:17-cv-06202 |
| Cook v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-17980 |
| Dillon v. Sanofi, et al. | 2:17-cv-3751 |
| Garner v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-16803 |
| Harvey v. Sanofi S.A. et al | 2:17-cv-6558 |
| Howard v. Sanofi U.S. Services, Inc., et al | 2:17-cv-06016 |
| Kimbrough v. Hospira, Inc. et al | 2:17-cv-6704 |
| Lewis v. Hospira Worldwide, Inc. et al | 2:17-cv-6889 |
| Listermann et al v. Hospira Worldwide, LLC et al | 2:17-cv-7182 |
| Lyles v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-16773 |
| Maddox v. Sanofi S.A. et al | 2:17-cv-9739 |
| Miller v. Sanofi, et al. | 2:17-cv-3769 |
| Moultrie v. Hospira Worldwide, LLC et al | 2:17-cv-8414 |
| Murphree v. Hospira Worldwide, LLC et al | 2:17-cv-8422 |
| Barbara Navy, et al. v. Sanofi S.A., et al. | 2:17-cv-8588 |
| Porter v. Sandoz Inc. et al | 2:17-cv-8958 |
| Prince v. Sanofi-Aventis U.S. LLC et al | 2:16-cv-17801 |
| Rivers v. Sanofi S.A. et al | 2:17-cv-00862 |
| Thomas v. Hospira, Inc. et al | 2:17-cv-9458 |
| Thomas v. Sanofi S.A., et al. | 2:17-cv-01732 |
| Tullie-Davis v. Sanofi S.A., et al. | 2:17-cv-07770 |
| Wood et al v. Sanofi S.A. et al | 2:17-cv-6733 |