This is an electronic claim. The paper image below was generated for reference purposes only using paper form 200235-UPMC CMS 1500 (02/12) - 12 DX.

Note: This information is only for viewing. It cannot be used instead of a claim.

## CMS Claim Image

Account: 02400165624629-BOSCIA,MARIA A

Page: 1 of 1

| 1500 HEALTH INSURANCE CLAIM FORM APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | AETNA PPO/POS<br>PO BOX 981106<br>EL PASO, TX 79998-1106 | |
|---|---|---|
| 1. MEDICARE (Medicare#) ☐  MEDICAID (Medicaid#) ☐  TRICARE (ID#DoD#) ☐  CHAMPVA (Member ID#) ☐  GROUP HEALTH PLAN (ID#) ☐  FECA BLK LUNG (ID#) ☐  OTHER (ID#) ☒ | | 1a. Insured's I.D. Number (For Program in Item 1)<br>W201915254 |
| 2. Patient's Name (Last Name, First Name, Middle Initial)<br>BOSCIA, MARIA A | 3. Patient's Birth Date 07 20 1966  Sex M☐ F☒ | 4. Insured's Name (Last Name, First Name, Middle Initial)<br>SAME |
| 5. Patient's Address (No., Street)<br>314 PENN AVE | 6. Patient Relationship to Insured<br>Self ☒  Spouse ☐  Child ☐  Other ☐ | 7. Insured's Address (No., Street)<br>314 PENN AVE |
| City LYNDORA  State PA | 8. Reserved For NUCC Use | City LYNDORA  State PA |
| Zip Code 16045  Telephone 412 916-8225 | | Zip Code 16045  Telephone 412 916-8225 |
| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number<br>0468711016000001 |
| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) Yes ☐ No ☒ | a. Insured's Date of Birth  Sex M☐ F☐ |
| b. Reserved For NUCC Use | b. Auto Accident? Yes ☐ No ☒  Place (State) | b. Other Claim ID (Designated by NUCC) |
| c. Reserved For NUCC Use | c. Other Accident? Yes ☐ No ☒ | c. Insurance Plan Name or Program Name |
| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? Yes ☐ No ☒  If Yes, complete items 9, 9a, and 9d |
| 12. Patient's or Authorized Person's Signature<br>SIGNED: SIGNATURE ON FILE       DATE: 02 27 2015 | | 13. Insured's or Authorized Person's Signature<br>SIGNED: SIGNATURE ON FILE |
| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual | 15. Other Date  Qual | 16. Dates Patient Unable to Work in Current Occupation  From  To |
| 17. Name of Referring Physician or Other Source<br>DN  VASQUEZ, CARLOS A | 17a. 1G D18482<br>17b. NPI 1689645780 | 18. Hospitalization Dates Related to Current Services  From  To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?  Yes ☐ No ☒  $ Charges |
| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)  ICD Ind. 9<br>A. 174.4  B. 787.01  C. V58.11  D.<br>E.  F.  G.  H.<br>I.  J.  K.  L. | | 22. Resubmission Code  Original Ref. No.<br>23. Prior Authorization Number |

| 24. | A. Date(s) of Service From – To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| N425021022201 02 05 15 | | 11 | | J9171 | ABC | 6440.00 | 140 | | G2 NPI | H80698 1780686212 |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |

| 25. Federal Tax ID. Number  SSN ☐ EIN ☒<br>461621797 | 26. Patient's Account No.<br>6028716430 | 27. Accept Assignment? Yes ☒ No ☐ | 28. Total Charge 6440.00 | 29. Amount Paid 0.00 | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 31. Signature of Physician or Supplier Including Degrees or Credentials<br>MELISSA M CYR DO      02 27 15<br>Signed                  Date | 32. Service Facility Location Information<br>BUTLER CNCR ASSOC MED<br>ONE HOSPITAL WAY<br>BUTLER, PA 16001-1784<br>a. 1649519778  b. | | 33. Billing Provider Info and Ph # 724 4822542<br>BUTLER CNCR ASSOC MED<br>PO BOX 371062<br>PITTSBURGH PA 15251-7062<br>a. 1649519778  b. | | |

NUCC Instruction Manual available at www.nucc.org  APPROVED OMB-0938-1197 FORM 1500 (02-12)



EXHIBIT A

This is an electronic claim. The paper image below was generated for reference purposes only using paper form 200235-UPMC CMS 1500 (02/12) - 12 DX.

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**      Account: 02400165624629-BOSCIA,MARIA A

Page: 1 of 3

| 1500 HEALTH INSURANCE CLAIM FORM APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | AETNA PPO/POS PO BOX 981106 EL PASO, TX 79998-1106 |
|---|---|

| 1. MEDICARE / MEDICAID / TRICARE / CHAMPVA / GROUP HEALTH PLAN / FECA BLK LUNG / OTHER [X] (ID#) | 1a. Insured's ID. Number: W201915254 | (For Program in Item 1) |
|---|---|---|
| 2. Patient's Name: BOSCIA, MARIA A | 3. Patient's Birth Date: 07 20 1966   Sex: F [X] | 4. Insured's Name: SAME |
| 5. Patient's Address: 314 PENN AVE | 6. Patient Relationship to Insured: Self [X] | 7. Insured's Address: 314 PENN AVE |
| City: LYNDORA   State: PA | 8. Reserved For NUCC Use | City: LYNDORA   State: PA |
| Zip Code: 16045   Telephone: 412 916-8225 | | Zip Code: 16045   Telephone: 412 916-8225 |
| 9. Other Insured's Name | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number: 045871101600001 |
| a. Other Insured's Policy or Group Number | a. Employment? Yes / No [X] | a. Insured's Date of Birth   Sex |
| b. Reserved For NUCC Use | b. Auto Accident? Yes / No [X]   Place (State) | b. Other Claim ID (Designated by NUCC) |
| c. Reserved For NUCC Use | c. Other Accident? Yes / No [X] | c. Insurance Plan Name or Program Name |
| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? Yes / No [X] |
| 12. Patient's or Authorized Person's Signature SIGNED: SIGNATURE ON FILE   DATE: 03 16 2015 | | 13. Insured's or Authorized Person's Signature SIGNED:SIGNATURE ON FILE |
| 14. Date of Current Illness, Injury, or Pregnancy (LMP)   Qual | 15. Other Date   Qual | 16. Dates Patient Unable to Work in Current Occupation From / To |
| 17. Name of Referring Physician or Other Source DN VASQUEZ, CARLOS A | 17a. 1G D18482   17b. NPI 1689645780 | 18. Hospitalization Dates Related to Current Services From / To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?   Yes / No   $ Charges |
| 21. Diagnosis or Nature of Illness or Injury. ICD Ind. 9 A. 174.4   B. V58.11   C. 787.01   D. 276.51 E. 288.03   F.   G.   H. I.   J.   K.   L. | | 22. Resubmission Code   Original Ref. No. 23. Prior Authorization Number |

| 24. A Date(s) of Service From / To | B Place of Service | C EMG | D Procedures, Services, or Supplies CPT/HCPCS / Modifier | E Diagnosis Pointer | F $ Charges | G Days or Units | H EPSDT Family Plan | I ID QUAL | J Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| 02 26 15 | 11 | | 96413 | ABC | 685.00 | 1 | | G2 NPI | H80698 1780686212 |
| 02 26 15 | 11 | | 99214   25 | ADE | 215.00 | 1 | | G2 NPI | H80698 1780686212 |
| 02 26 15 | 11 | | 96417 | ABC | 753.00 | 3 | | G2 NPI | H80698 1780686212 |
| 02 26 15 | 11 | | 96367 | ABC | 258.00 | 3 | | G2 NPI | H80698 1780686212 |
| 02 26 15 | 11 | | 96523 | ABC | 170.00 | 1 | | G2 NPI | H80698 1780686212 |
| N462856079701 02 26 15 | 11 | | J2469 | ABC | 830.00 | 10 | | G2 NPI | H80698 1780686212 |

| 25. Federal Tax I.D. Number: 4616217797   SSN / EIN [X] | 26. Patient's Account No.: 6030483831 | 27. Accept Assignment? Yes [X] / No | 28. Total Charge: 2911.00 | 29. Amount Paid: 20.00 | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 31. Signature of Physician or Supplier MELISSA M CYR DO   03 16 15 | 32. Service Facility Location Information BUTLER CNCR ASSOC MED ONE HOSPITAL WAY BUTLER, PA 16001-1784 a. 1649519778   b. | | 33. Billing Provider Info and Ph #: 724 4822542 BUTLER CNCR ASSOC MED PO BOX 371062 PITTSBURGH PA 15251-7062 a. 1649519778   b. | | |

NUCC Instruction Manual available at www.nucc.org   APPROVED OMB-0938-1197 FORM 1500 (02-12)

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**      Account: 02400165624629-BOSCIA,MARIA A

Page: 2 of 3

| 1500 HEALTH INSURANCE CLAIM FORM APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | AETNA PPO/POS PO BOX 981106 EL PASO, TX 79998-1106 |
|---|---|

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M  F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 16045 | 412 916-8225 | | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 046871101600001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth | Sex |
|---|---|---|---|
| | Yes  X No | | M  F |

| b. Reserved For NUCC Use | b. Auto Accident?  Place (State) | b. Other Claim ID (Designated by NUCC) |
|---|---|---|
| | Yes  X No | |

| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
|---|---|---|
| | Yes  X No | |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
|---|---|---|
| | | Yes  X No  If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: SIGNATURE ON FILE   DATE: 03 16 2015 | SIGNED: SIGNATURE ON FILE |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual | 15. Other Date  Qual | 16. Dates Patient Unable to Work in Current Occupation  From  To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. | 1G D18482 | 18. Hospitalization Dates Related to Current Services |
|---|---|---|---|
| DN  VASQUEZ, CARLOS A | 17b. | NPI 1689645780 | From  To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?  $ Charges |
|---|---|
| | Yes  No |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)  ICD Ind  9 | 22. Resubmission Code  Original Ref. No. |
|---|---|
| A. 174.4  B. V58.11  C. 787.01  D. 276.51 | |
| E. 288.03  F.  G.  H. | 23. Prior Authorization Number |
| I.  J.  K.  L. | |

| 24. | A Date(s) of Service From   To | B Place of Service | C EMG | D Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E Diagnosis Pointer | F $ Charges | G Days or Units | H EPSDT Family Plan | I ID QUAL | J Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| ZZDEXAMETH SOD 1MG N463323051610 | | | | | | | | | G2 | H80698 |
| | 02 26 15 | 11 | | J1100 | ABC | 10.00 | 10 | | NPI | 1780686212 |
| ZZBENADRYL 50MG N463323066401 | | | | | | | | | G2 | H80698 |
| | 02 26 15 | 11 | | J1200 | ABC | 4.00 | 1 | | NPI | 1780686212 |
| | | | | | | | | | G2 | H80698 |
| | 02 26 15 | 11 | | S0028 | ABC | 5.00 | 1 | | NPI | 1780686212 |
| N450242014501 | | | | | | | | | G2 | H80698 |
| | 02 26 15 | 11 | | J9306 | ABC | 11340.00 | 420 | | NPI | 1780686212 |
| ZZTRASTUZUMAB, 10 MG N450242013468 | | | | | | | | | G2 | H80698 |
| | 02 26 15 | 11 | | J9355 | ABC | 5850.00 | 39 | | NPI | 1780686212 |
| ZZCARBO 50MG N463323017260 | | | | | | | | | G2 | H80698 |
| | 02 26 15 | 11 | | J9045 | ABC | 544.00 | 16 | | NPI | 1780686212 |

| 25. Federal Tax I.D. Number  SSN  EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 461621797  X | 6030483831 | X Yes  No | 17753.00 | 20.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 724 4822542 |
|---|---|---|
| | BUTLER CNCR ASSOC MED ONE HOSPITAL WAY BUTLER, PA 16001-1784 | BUTLER CNCR ASSOC MED PO BOX 371062 PITTSBURGH PA 15251-7062 |
| MELISSA M CYR DO  03 16 15 Signed  Date | a. 1649519778  b. | a. 1649519778  b. |

NUCC Instruction Manual available at www.nucc.org                                APPROVED OMB-0938-1197 FORM 1500 (02-12)

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**                Account: 02400165624629-BOSCIA, MARIA A

Page: 3 of 3
1500
HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name | 3. Patient's Birth Date | Sex | 4. Insured's Name |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M  F X | SAME |

| 5. Patient's Address | 6. Patient Relationship to Insured | 7. Insured's Address |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone | | Zip Code | Telephone |
|---|---|---|---|---|

| 16045 | 412 916-8225 | | | 16045 | 412 916-8225 | |
|---|---|---|---|---|---|---|
| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | | 10. Is Patient's Condition Related To: | | 11. Insured's Policy Group or FECA Number 0468711101600001 | | |
| a. Other Insured's Policy or Group Number | | a. Employment? (Current or Previous) Yes [X] No | | a. Insured's Date of Birth | | Sex M [ ] F [ ] |
| b. Reserved For NUCC Use | | b. Auto Accident? Yes [X] No | Place (State) | b. Other Claim ID (Designated by NUCC) | | |
| c. Reserved For NUCC Use | | c. Other Accident? Yes [X] No | | c. Insurance Plan Name or Program Name | | |
| d. Insurance Plan Name or Program Name | | 10d. Claim Codes (Designated by NUCC) | | d. Is there another Health Benefit Plan? Yes [X] No  If Yes, complete items 9, 9a, and 9d | | |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: SIGNATURE ON FILE    DATE: 03 16 2015 | SIGNED: SIGNATURE ON FILE |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From    To |
|---|---|---|
| 17. Name of Referring Physician or Other Source DN VASQUEZ, CARLOS A | 17a. 1G D18482  17b. NPI 1689645780 | 18. Hospitalization Dates Related to Current Services From    To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?    $ Charges  Yes  No |

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)    ICD Ind. 9

| A. 174.4 | B. V58.11 | C. 787.01 | D. 276.51 |
|---|---|---|---|
| E. 288.03 | F. | G. | H. |
| I. | J. | K. | L. |

22. Resubmission Code    Original Ref. No.
23. Prior Authorization Number

| 24. A Date(s) of Service From   To | B Place of Service | C EMG | D Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E Diagnosis Pointer | F $ Charges | G Days or Units | H EPSDT Family Plan | I ID QUAL | J Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| N425021022201 | | | | | | | | G2 | H80698 |
| 02 26 15 | 11 | | J9171 | ABC | 6440.00 | 140 | | NPI | 1780686212 |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |

| 25. Federal Tax I.D. Number  461621797 | SSN   EIN [X] | 26. Patient's Account No. 6030483831 | 27. Accept Assignment? [X] Yes  No | 28. Total Charge 6440.00 | 29. Amount Paid 20.00 | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|---|
| 31. Signature of Physician or Supplier Including Degrees or Credentials  MELISSA M CYR DO   03 16 15  Signed    Date | | 32. Service Facility Location Information BUTLER CNCR ASSOC MED ONE HOSPITAL WAY BUTLER, PA 16001-1784 a. 1649519778   b. | | 33. Billing Provider Info and Ph # 724 4822542 BUTLER CNCR ASSOC MED PO BOX 371062 PITTSBURGH PA 15251-7062 a. 1649519778   b. | | |

NUCC Instruction Manual available at www.nucc.org    APPROVED OMB-0938-1197 FORM 1500 (02-12)

This is an electronic claim. The paper image below was generated for reference purposes only using paper form 200235-UPMC CMS 1500 (02/12) - 12 DX.

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**       Account: 02400165624629-BOSCIA, MARIA A

Page: 1 of 3

| 1500 HEALTH INSURANCE CLAIM FORM | AETNA PPO/POS |
|---|---|
| APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | PO BOX 981106 |
| | EL PASO, TX 79998-1106 |

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's ID Number (For Program in Item 1) |
|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M □ F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 16045 | 412 916-8225 | | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 046871101600001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) Yes  X No | a. Insured's Date of Birth | Sex M □ F □ |
|---|---|---|---|
| b. Reserved For NUCC Use | b. Auto Accident?  Yes  X No   Place (State) | b. Other Claim ID (Designated by NUCC) | |
| c. Reserved For NUCC Use | c. Other Accident?  Yes  X No | c. Insurance Plan Name or Program Name | |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? Yes  X No  If Yes, complete items 9, 9a, and 9d. |
|---|---|---|

| 12. Patient's or Authorized Person's Signature | | 13. Insured's or Authorized Person's Signature |
|---|---|---|
| SIGNED: SIGNATURE ON FILE | DATE: 04 28 2015 | SIGNED: SIGNATURE ON FILE |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From  To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. | 1G F41891 | 18. Hospitalization Dates Related to Current Services |
|---|---|---|---|
| DN  AHRENDT, GRETCHEN M | 17b. NPI | 1396802500 | From  To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?  Yes  No | $ Charges |
|---|---|---|

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E) | | | ICD Ind 9 | 22. Resubmission Code | Original Ref. No. |
|---|---|---|---|---|---|
| A. 174.4 | B. 787.01 | C. 276.51 | D. V58.11 | | |
| E. 288.03 | F. | G. | H. | 23. Prior Authorization Number | |
| I. | J. | K. | L. | | |

| 24. | A. Date(s) of Service From  To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03 19 15 | 11 | | 96413 | ABCD | 685.00 | 1 | | G2 NPI | H80698 1780686212 |
| | 03 19 15 | 11 | | 99214   25 | AECB | 215.00 | 1 | | G2 NPI | H80698 1780686212 |
| | 03 19 15 | 11 | | 96417 | ABCD | 753.00 | 3 | | G2 NPI | H80698 1780686212 |
| | 03 19 15 | 11 | | 96367 | ABCD | 258.00 | 3 | | G2 NPI | H80698 1780686212 |
| | 03 20 15 | 11 | | 96372 | E | 53.00 | 1 | | G2 NPI | H80698 1780686212 |
| | 03 19 15 | 11 | | 96523 | ABCD | 170.00 | 1 | | G2 NPI | H80698 1780686212 |

| 25. Federal Tax I.D. Number | SSN | EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|---|---|
| 461621797 | | X | 6050464331 | X Yes  No | 2134.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 724 4822542 |
|---|---|---|
| | BUTLER CNCR ASSOC MED  ONE HOSPITAL WAY | BUTLER CNCR ASSOC MED  PO BOX 371062 |
| MELISSA M CYR DO    04 28 15 | BUTLER, PA 16001-1784 | PITTSBURGH PA 15251-7062 |
| Signed    Date | a. 1649519778   b. | a. 1649519778   b. |

NUCC Instruction Manual available at www.nucc.org             APPROVED OMB-0938-1197 FORM 1500 (02-12)

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**       Account: 02400165624629-BOSCIA, MARIA A

Page: 2 of 3

| 1500 HEALTH INSURANCE CLAIM FORM | AETNA PPO/POS |
|---|---|
| APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | PO BOX 981106 |
| | EL PASO, TX 79998-1106 |

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M  F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 16045 | 412 916-8225 | | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 046871101600001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) Yes  X No | a. Insured's Date of Birth | Sex M  F |
|---|---|---|---|

| b. Reserved For NUCC Use | b. Auto Accident?  Yes  X No | Place (State) | b. Other Claim ID (Designated by NUCC) |
|---|---|---|---|

| c. Reserved For NUCC Use | c. Other Accident?  Yes  X No | c. Insurance Plan Name or Program Name |
|---|---|---|

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan?  Yes  X No  If Yes, complete items 9, 9a, and 9d. |
|---|---|---|

12. Patient's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE     DATE: 04 28 2015
13. Insured's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE

| 14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From    To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. | 1G F41891 | 18. Hospitalization Dates Related to Current Services |
|---|---|---|---|
| DN AHRENDT, GRETCHEN M | 17b. NPI | 1396802500 | From    To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?  Yes  No | $ Charges |
|---|---|---|

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind. 9
A. 174.4   B. 787.01   C. 276.51   D. V58.11
E. 288.03   F.   G.   H.
I.   J.   K.   L.

22. Resubmission Code    Original Ref. No.
23. Prior Authorization Number

| 24. | A. Date(s) of Service From   To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| N462856079701 | | | | | | | | | G2 | H80698 |
| | 03 19 15 | 11 | | J2469 | ABCD | 830.00 | 10 | | NPI | 1780686212 |
| ZZDEXAMETH SOD 1MG N463323051610 | | | | | | | | | G2 | H80698 |
| | 03 19 15 | 11 | | J1100 | ABCD | 10.00 | 10 | | NPI | 1780686212 |
| ZZBENADRYL 50MG N463323066401 | | | | | | | | | G2 | H80698 |
| | 03 19 15 | 11 | | J1200 | ABCD | 4.00 | 1 | | NPI | 1780686212 |
| | 03 19 15 | 11 | | S0028 | ABCD | 5.00 | 1 | | G2 NPI | H80698 1780686212 |
| N450242014501 | | | | | | | | | G2 | H80698 |
| | 03 19 15 | 11 | | J9306 | ABCD | 11340.00 | 420 | | NPI | 1780686212 |
| ZZTRASTUZUMAB, 10 MG N450242013468 | | | | | | | | | G2 | H80698 |
| | 03 19 15 | 11 | | J9355 | ABCD | 5850.00 | 39 | | NPI | 1780686212 |

| 25. Federal Tax I.D. Number | SSN | EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|---|---|
| 461621797 | | X | 6050464331 | X Yes  No | 18039.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 724 4822542 |
|---|---|---|
| | BUTLER CNCR ASSOC MED ONE HOSPITAL WAY | BUTLER CNCR ASSOC MED PO BOX 371062 |
| MELISSA M CYR DO   04 28 15 | BUTLER, PA 16001-1784 | PITTSBURGH PA 15251-7062 |
| Signed   Date | a. 1649519778   b. | a. 1649519778   b. |

NUCC Instruction Manual available at www.nucc.org                           APPROVED OMB-0938-1197 FORM 1500 (02-12)

---

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**    Account: 02400165624629-BOSCIA,MARIA A

Page: 3 of 3

| 1500 HEALTH INSURANCE CLAIM FORM APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | AETNA PPO/POS PO BOX 981106 EL PASO, TX 79998-1106 |
|---|---|

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M  F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|

| 16045 | 412 916-8225 | | | | | | 16045 | 412 916-8225 | |
|---|---|---|---|---|---|---|---|---|---|

9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number
0468710160001

a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) Yes [X] No | a. Insured's Date of Birth Sex M[ ] F[ ]

b. Reserved For NUCC Use | b. Auto Accident? Yes [X] No  Place (State) | b. Other Claim ID (Designated by NUCC)

c. Reserved For NUCC Use | c. Other Accident? Yes [X] No | c. Insurance Plan Name or Program Name

d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? Yes [X] No  If Yes, complete items 9, 9a, and 9d

12. Patient's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE   DATE: 04 28 2015

13. Insured's or Authorized Person's Signature
SIGNED SIGNATURE ON FILE

14. Date of Current Illness, Injury, or Pregnancy (LMP) | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From   To

17. Name of Referring Physician or Other Source
DN  AHRENDT, GRETCHEN M | 17a. 1G F41891  17b. NPI 1396802500 | 18. Hospitalization Dates Related to Current Services From   To

19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?  Yes [ ] No  $ Charges

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind 9
A. 174.4   B. 787.01   C. 276.51   D. V58.11
E. 288.03   F.   G.   H.
I.   J.   K.   L.

22. Resubmission Code   Original Ref. No.

23. Prior Authorization Number

| 24. | A. Date(s) of Service From To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| ZZCARBO 50MG N46332301720 03 19 15 | | 11 | | J9045 | ABCD | 442.00 | 13 | | G2 NPI | 17806862 17806986212 |
| N425021022201 03 19 15 | | 11 | | J9171 | ABCD | 6440.00 | 140 | | G2 NPI | H80698 17806986212 |
| ZZINJECTION, PEGFILGRASTIM 6MG N45551301900 03 20 15 | | 11 | | J2505 | EA | 7238.00 | 1 | | G2 NPI | H80698 17806986212 |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |

25. Federal Tax I.D. Number   SSN  EIN[X]
461621797

26. Patient's Account No.
6050464331

27. Accept Assignment?  [X] Yes [ ] No

28. Total Charge  14120.00

29. Amount Paid  0.00

30. Rsvd for NUCC Use

31. Signature of Physician or Supplier Including Degrees or Credentials
MELISSA M CYR DO   04 28 15
Signed   Date

32. Service Facility Location Information
BUTLER CNCR ASSOC MED
ONE HOSPITAL WAY
BUTLER, PA 16001-1784
a. 1649519778  b.

33. Billing Provider Info and Ph # 724 4822542
BUTLER CNCR ASSOC MED
PO BOX 371062
PITTSBURGH PA 15251-7062
a. 1649519778  b.

NUCC Instruction Manual available at www.nucc.org   APPROVED OMB-0938-1197 FORM 1500 (02-12)

This is an electronic claim. The paper image below was generated for reference purposes only using paper form 200235-UPMC CMS 1500 (02/12) - 12 DX.

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**        Account: 02400165624629-BOSCIA,MARIA A

Page: 1 of 3

| 1500 HEALTH INSURANCE CLAIM FORM |
|---|

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M  F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 16045 | 412 916-8225 | | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 046871101600001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) Yes  X No | a. Insured's Date of Birth  Sex M  F |
|---|---|---|

| b. Reserved For NUCC Use | b. Auto Accident?  Yes  X No    Place (State) | b. Other Claim ID (Designated by NUCC) |
|---|---|---|

| c. Reserved For NUCC Use | c. Other Accident?  Yes  X No | c. Insurance Plan Name or Program Name |
|---|---|---|

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? Yes  X No  If Yes, complete items 9, 9a, and 9d. |
|---|---|---|

| 12. Patient's or Authorized Person's Signature | | 13. Insured's or Authorized Person's Signature |
|---|---|---|
| SIGNED: SIGNATURE ON FILE | DATE: 04 28 2015 | SIGNED: SIGNATURE ON FILE |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual | 15. Other Date  Qual | 16. Dates Patient Unable to Work in Current Occupation  From  To |
|---|---|---|

| 17. Name of Referring Physician or Other Source  DN  AHRENDT, GRETCHEN M | 17a. 1G F41891  17b. NPI 1396802500 | 18. Hospitalization Dates Related to Current Services  From  To |
|---|---|---|

| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?  Yes  No   $ Charges |
|---|---|---|

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)  ICD Ind. 9 | 22. Resubmission Code  Original Ref. No. |
|---|---|
| A. 288.03   B. 174.4   C. V58.11   D. 787.01 | |
| E. 276.51   F.   G.   H. | 23. Prior Authorization Number |
| I.   J.   K.   L. | |

| 24. | A. Date(s) of Service From  To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04 09 15 | 11 | | 96413 | BCD | 685.00 | 1 | | G2 NPI | H80698 1780686212 |
| | 04 09 15 | 11 | | 99214  25 | BAED | 215.00 | 1 | | G2 NPI | H80698 1780686212 |
| | 04 09 15 | 11 | | 96417 | BCD | 753.00 | 3 | | G2 NPI | H80698 1780686212 |
| | 04 09 15 | 11 | | 96367 | BCD | 258.00 | 3 | | G2 NPI | H80698 1780686212 |
| | 04 10 15 | 11 | | 96372 | A | 53.00 | 1 | | G2 NPI | H80698 1780686212 |
| | 04 09 15 | 11 | | 96523 | BCD | 170.00 | 1 | | G2 NPI | H80698 1780686212 |

| 25. Federal Tax I.D. Number  SSN  EIN | 26. Patient's Account No. | 27. Accept Assignment?  X Yes  No | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 4616121797   X | 6050464221 | | 2134.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information  BUTLER CNCR ASSOC MED  ONE HOSPITAL WAY  BUTLER, PA 16001-1784 | 33. Billing Provider Info and Ph #  724 4822542  BUTLER CNCR ASSOC MED  PO BOX 371062  PITTSBURGH PA 15251-7062 |
|---|---|---|
| MELISSA M CYR DO   04 28 15  Signed  Date | a. 1649519778  b. | a. 1649519778  b. |

APPROVED OMB-0938-1197 FORM 1500 (02-12)

NUCC Instruction Manual available at www.nucc.org

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**        Account: 02400165624629-BOSCIA,MARIA A

Page: 2 of 3

| 1500 HEALTH INSURANCE CLAIM FORM |
|---|

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M / F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 16045 | 412 916-8225 | | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 0468711016000001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth | Sex |
|---|---|---|---|
| | Yes  X No | | M / F |

| b. Reserved For NUCC Use | b. Auto Accident?  Place (State) | b. Other Claim ID (Designated by NUCC) |
|---|---|---|
| | Yes  X No | |

| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
|---|---|---|
| | Yes  X No | |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
|---|---|---|
| | | Yes  X No   If Yes, complete items 9, 9a, and 9d. |

12. Patient's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE    DATE: 04 28 2015

13. Insured's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual | 15. Other Date  Qual | 16. Dates Patient Unable to Work in Current Occupation  From   To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. | 1G F41891 | 18. Hospitalization Dates Related to Current Services |
|---|---|---|---|
| DN  AHRENDT, GRETCHEN M | 17b. NPI | 1396802500 | From   To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?   $ Charges |
|---|---|
| | Yes  No |

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind  9

| A. 288.03 | B. 174.4 | C. V58.11 | D. 787.01 |
|---|---|---|---|
| E. 276.51 | F. | G. | H. |
| I. | J. | K. | L. |

| 22. Resubmission Code | Original Ref. No. |
|---|---|
| | |

23. Prior Authorization Number

| 24. A. Date(s) of Service From  To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| N462855079701 |  |  |  |  |  |  |  | G2 | H80698 |
| 04 09 15 | 11 |  | J2469 | BCD | 830.00 | 10 |  | NPI | 1780686212 |
| ZZDEXAMETH SOD 1MG N463323051610 |  |  |  |  |  |  |  | G2 | H80698 |
| 04 09 15 | 11 |  | J1100 | BCD | 10.00 | 10 |  | NPI | 1780686212 |
| ZZBENADRYL 50MG N463323066401 |  |  |  |  |  |  |  | G2 | H80698 |
| 04 09 15 | 11 |  | J1200 | BCD | 4.00 | 1 |  | NPI | 1780686212 |
| N400338519741 |  |  |  |  |  |  |  | G2 | H80698 |
| 04 09 15 | 11 |  | S0028 | CD | 5.00 | 1 |  | NPI | 1780686212 |
| N450242014501 |  |  |  |  |  |  |  | G2 | H80698 |
| 04 09 15 | 11 |  | J9306 | BCD | 11340.00 | 420 |  | NPI | 1780686212 |
| ZZTRASTUZUMAB, 10 MG N450242013468 |  |  |  |  |  |  |  | G2 | H80698 |
| 04 09 15 | 11 |  | J9355 | BCD | 5700.00 | 38 |  | NPI | 1780686212 |

| 25. Federal Tax I.D. Number | SSN | EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|---|---|
| 461621797 | | X | 6050464221 | X Yes  No | 17889.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 724 4822542 |
|---|---|---|
| | BUTLER CNCR ASSOC MED | BUTLER CNCR ASSOC MED |
| | ONE HOSPITAL WAY | PO BOX 371062 |
| MELISSA M CYR DO   04 28 15 | BUTLER, PA 16001-1784 | PITTSBURGH PA 15251-7062 |
| Signed   Date | a. 1649519778   b. | a. 1649519778   b. |

NUCC Instruction Manual available at www.nucc.org    APPROVED OMB-0938-1197 FORM 1500 (02-12)

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**    Account: 02400165624629-BOSCIA, MARIA A

Page: 3 of 3

1500
HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name | 3. Patient's Birth Date | Sex | 4. Insured's Name |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M / F X | SAME |

| 5. Patient's Address | 6. Patient Relationship to Insured | 7. Insured's Address |
|---|---|---|
| 314 PENN AVE | Self X  Spouse  Child  Other | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|

| 16045 | 412 916-8225 | | | 16045 | 412 916-8225 |
|---|---|---|---|---|---|

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number 046871101600001 | |
|---|---|---|---|
| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous)  Yes  X No | a. Insured's Date of Birth | Sex M☐ F☐ |
| b. Reserved For NUCC Use | b. Auto Accident?  Yes  X No   Place (State) | b. Other Claim ID (Designated by NUCC) | |
| c. Reserved For NUCC Use | c. Other Accident?  Yes  X No | c. Insurance Plan Name or Program Name | |
| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan?  Yes  X No   If Yes, complete items 9, 9a, and 9d. | |

12. Patient's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE    DATE: 04 28 2015

13. Insured's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE

14. Date of Current Illness, Injury, or Pregnancy (LMP)   Qual   15. Other Date   Qual

16. Dates Patient Unable to Work in Current Occupation
From          To

17. Name of Referring Physician or Other Source
DN AHRENDT, GRETCHEN M
17a. 1G F41891
17b. NPI 1396802500

18. Hospitalization Dates Related to Current Services
From          To

19. Additional Claim Information (Designated by NUCC)

20. Outside Lab?  Yes  No     $ Charges

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)    ICD Ind. 9
A. 288.03   B. 174.4   C. V58.11   D. 787.01
E. 276.51   F.   G.   H.
I.   J.   K.   L.

22. Resubmission Code          Original Ref. No.

23. Prior Authorization Number

| 24. A. Date(s) of Service From / To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS / Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| ZZCARBO 50MG N463323017260 | | | | | | | | G2 | H80698 |
| 04 09 15 | 11 | | J9045 | BCD | 442.00 | 13 | | NPI | 1780686212 |
| N425021022201 | | | | | | | | G2 | H80698 |
| 04 09 15 | 11 | | J9171 | BCD | 6440.00 | 140 | | NPI | 1780686212 |
| ZZINJECTION, PEGFILGRASTIM 6MG N455513019001 | | | | | | | | G2 | H80698 |
| 04 10 15 | 11 | | J2505 | A | 7238.00 | 1 | | NPI | 1780686212 |
|  |  |  |  |  |  |  |  | NPI |  |
|  |  |  |  |  |  |  |  | NPI |  |
|  |  |  |  |  |  |  |  | NPI |  |

| 25. Federal Tax I.D. Number   SSN  EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 461621797   X | 6050464221 | X Yes  No | 14120.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 724 4822542 |
|---|---|---|
| MELISSA M CYR DO   04 28 15 Signed   Date | BUTLER CNCR ASSOC MED ONE HOSPITAL WAY BUTLER, PA 16001-1784 a. 1649519778  b. | BUTLER CNCR ASSOC MED PO BOX 371062 PITTSBURGH PA 15251-7062 a. 1649519778  b. |

NUCC Instruction Manual available at www.nucc.org

APPROVED OMB-0938-1197 FORM 1500 (02-12)

This is an electronic claim. The paper image below was generated for reference purposes only using paper form 200235-UPMC CMS 1500 (02/12) - 12 DX.

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**     Account: 02400165624629-BOSCIA,MARIA A

Page: 1 of 2

| | |
|---|---|
| 1500 HEALTH INSURANCE CLAIM FORM <br> APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | AETNA PPO/POS <br> PO BOX 981106 <br> EL PASO, TX 79998-1106 |

1. MEDICARE / MEDICAID / TRICARE / CHAMPVA / GROUP HEALTH PLAN / FECA BLK LUNG / OTHER [X] (ID#)
1a. Insured's I.D. Number: W201915254

2. Patient's Name: BOSCIA, MARIA A
3. Patient's Birth Date: 07 20 1966   Sex: F [X]
4. Insured's Name: SAME

5. Patient's Address: 314 PENN AVE
6. Patient Relationship to Insured: Self [X]
7. Insured's Address: 314 PENN AVE

City: LYNDORA   State: PA   Zip: 16045   Telephone: 412 916-8225

City: LYNDORA   State: PA   Zip: 16045   Telephone: 412 916-8225

10. Is Patient's Condition Related To:
 - a. Employment? No [X]
 - b. Auto Accident? No [X]
 - c. Other Accident? No [X]

11. Insured's Policy Group or FECA Number: 045871101600001

12. Patient's or Authorized Person's Signature: SIGNED: SIGNATURE ON FILE   DATE: 05 11 2015
13. Insured's or Authorized Person's Signature: SIGNED: SIGNATURE ON FILE

17. Name of Referring Physician or Other Source: DN AHRENDT, GRETCHEN M
17a. 1G F41891
17b. NPI 1396802500

21. Diagnosis or Nature of Illness or Injury.   ICD Ind: 9
 - A. 174.4
 - B. V58.11
 - C. 787.01

24. Services:

| Date(s) of Service From | Place of Service | EMG | CPT/HCPCS | Modifier | Diagnosis Pointer | $ Charges | Days or Units | EPSDT Family Plan | ID QUAL | Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| 04 30 15 | 11 | | 96413 | | ABC | 685.00 | 1 | | G2 / NPI | H80698 / 1780686212 |
| 04 30 15 | 11 | | 96417 | | ABC | 753.00 | 3 | | G2 / NPI | H80698 / 1780686212 |
| 04 30 15 | 11 | | 96367 | | ABC | 258.00 | 3 | | G2 / NPI | H80698 / 1780686212 |
| 04 30 15 | 11 | | 96523 | | ABC | 170.00 | 1 | | G2 / NPI | H80698 / 1780686212 |
| N462856079701 04 30 15 | 11 | | J2469 | | ABC | 830.00 | 10 | | G2 / NPI | H80698 / 1780686212 |
| ZZDEXAMETH SOD 1MG N463323051610 04 30 15 | 11 | | J1100 | | ABC | 10.00 | 10 | | G2 / NPI | H80698 / 1780686212 |

25. Federal Tax I.D. Number: 461621797   EIN [X]
26. Patient's Account No.: 6054910441
27. Accept Assignment? Yes [X]
28. Total Charge: 2706.00
29. Amount Paid: 0.00

31. Signature of Physician: MELISSA M CYR DO   05 11 15
32. Service Facility Location: BUTLER CNCR ASSOC MED, ONE HOSPITAL WAY, BUTLER, PA 16001-1784   a. 1649519778
33. Billing Provider Info and Ph #: 724 4822542   BUTLER CNCR ASSOC MED, PO BOX 371062, PITTSBURGH PA 15251-7062   a. 1649519778

NUCC Instruction Manual available at www.nucc.org     APPROVED OMB-0938-1197 FORM 1500 (02-12)

Note: This information is only for viewing. It cannot be used instead of a claim.

CMS Claim Image     Account: 02400165624629-BOSCIA,MARIA A

Page: 2 of 2

1500 HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M [ ] F [X] | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self [X] Spouse [ ] Child [ ] Other [ ] | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 16045 | 412 916-8225 | | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 046871101600001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) Yes [ ] X No | a. Insured's Date of Birth | Sex M [ ] F [ ] |
|---|---|---|---|
| b. Reserved For NUCC Use | b. Auto Accident? Yes [ ] X No | Place (State) | b. Other Claim ID (Designated by NUCC) |
| c. Reserved For NUCC Use | c. Other Accident? Yes [ ] X No | | c. Insurance Plan Name or Program Name |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? Yes [ ] X No If Yes, complete items 9, 9a, and 9d |
|---|---|---|

12. Patient's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE    DATE: 05 11 2015

13. Insured's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE

| 14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. | 1G F41891 | 18. Hospitalization Dates Related to Current Services |
|---|---|---|---|
| DN AHRENDT, GRETCHEN M | 17b. | NPI 1396802500 | From To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab? Yes [ ] No [ ] | $ Charges |
|---|---|---|

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E) | | | ICD Ind 9 | 22. Resubmission Code | Original Ref. No. |
|---|---|---|---|---|---|
| A. 174.4 | B. V58.11 | C. 787.01 | D. | | |
| E. | F. | G. | H. | 23. Prior Authorization Number | |
| I. | J. | K. | L. | | |

| 24. A. Date(s) of Service From To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| ZZBENADRYL 50MG N463323066401 | | | | | | | | G2 | H80698 |
| 04 30 15 | 11 | | J1200 | ABC | 4.00 | 1 | | NPI | 1780686212 |
| N400338519741 | | | | | | | | G2 | H80698 |
| 04 30 15 | 11 | | S0028 | BAC | 5.00 | 1 | | NPI | 1780686212 |
| N450242014501 | | | | | | | | G2 | H80698 |
| 04 30 15 | 11 | | J9306 | ABC | 11340.00 | 420 | | NPI | 1780686212 |
| ZZTRASTUZUMAB, 10 MG N450242013468 | | | | | | | | G2 | H80698 |
| 04 30 15 | 11 | | J9355 | ABC | 5700.00 | 38 | | NPI | 1780686212 |
| ZZCARBO 50MG N463323017260 | | | | | | | | G2 | H80698 |
| 04 30 15 | 11 | | J9045 | ABC | 408.00 | 12 | | NPI | 1780686212 |
| N425021022201 | | | | | | | | G2 | H80698 |
| 04 30 15 | 11 | | J9171 | ABC | 6440.00 | 140 | | NPI | 1780686212 |

| 25. Federal Tax I.D. Number | SSN | EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|---|---|
| 461621797 | | X | 6054910441 | X Yes  No | 23897.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 724 4822542 |
|---|---|---|
| | BUTLER CNCR ASSOC MED | BUTLER CNCR ASSOC MED |
| | ONE HOSPITAL WAY | PO BOX 371062 |
| MELISSA M CYR DO    05 11 15 | BUTLER, PA 16001-1784 | PITTSBURGH PA 15251-7062 |
| Signed    Date | a. 1649519778    b. | a. 1649519778    b. |

NUCC Instruction Manual available at www.nucc.org    APPROVED OMB-0938-1197 FORM 1500 (02-12)

This is an electronic claim. The paper image below was generated for reference purposes only using paper form 200235-UPMC CMS 1500 (02/12) - 12 DX.

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**  Account: 02400165624629-BOSCIA,MARIA A

Page: 1 of 2

1500
HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

1. MEDICARE ☐ (Medicare#)  MEDICAID ☐ (Medicaid#)  TRICARE ☐ (ID#DoD#)  CHAMPVA ☐ (Member ID#)  GROUP HEALTH PLAN ☐ (ID#)  FECA BLK LUNG ☐ (ID#)  OTHER ☒ (ID#)

1a. Insured's I.D. Number: W201915254

2. Patient's Name (Last Name, First Name, Middle Initial): BOSCIA, MARIA A
3. Patient's Birth Date: 07 20 1966  Sex: F ☒
4. Insured's Name (Last Name, First Name, Middle Initial): SAME
5. Patient's Address (No., Street): 314 PENN AVE
6. Patient Relationship to Insured: Self ☒
7. Insured's Address (No., Street): 314 PENN AVE
City: LYNDORA  State: PA
City: LYNDORA  State: PA
Zip Code: 16045  Telephone: 412 916-8225
Zip Code: 16045  Telephone: 412 916-8225

9. Other Insured's Name:
10. Is Patient's Condition Related To:
11. Insured's Policy Group or FECA Number: 046871101600001
a. Employment? No ☒
a. Insured's Date of Birth / Sex
b. Auto Accident? No ☒
c. Other Accident? No ☒
d. Is there another Health Benefit Plan? No ☒

12. Patient's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE   DATE: 06 04 2015
13. Insured's or Authorized Person's Signature
SIGNED: SIGNATURE ON FILE

17. Name of Referring Physician or Other Source: DN  AHRENDT, GRETCHEN M
17a. 1G F41891
17b. NPI 1396802500

21. Diagnosis or Nature of Illness or Injury:
A. V58.11  B. 787.01  C. 174.4
ICD Ind. 9

| 24. Date(s) of Service From | To | Place of Service | EMG | CPT/HCPCS | Modifier | Diagnosis Pointer | $ Charges | Days or Units | EPSDT Family Plan | ID QUAL | Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 21 15 | | 11 | | 96413 | | ACB | 685.00 | 1 | | G2 NPI | H80698 1780686212 |
| 05 21 15 | | 11 | | 96417 | | ACB | 753.00 | 3 | | G2 NPI | H80698 1780686212 |
| 05 21 15 | | 11 | | 96367 | | ACB | 344.00 | 4 | | G2 NPI | H80698 1780686212 |
| 05 21 15 | | 11 | | 96523 | | ACB | 170.00 | 1 | | G2 NPI | H80698 1780686212 |
| N462856079701 05 21 15 | | 11 | | J2469 | | ABC | 830.00 | 10 | | G2 NPI | H80698 1780686212 |
| ZZDEXAMETH SOD 1MG N463323051610 05 21 15 | | 11 | | J1100 | | ABC | 10.00 | 10 | | G2 NPI | H80698 1780686212 |

25. Federal Tax I.D. Number: 461621797  EIN ☒
26. Patient's Account No.: 6064612241
27. Accept Assignment? Yes ☒
28. Total Charge: 2792.00
29. Amount Paid: 0.00

31. Signature of Physician or Supplier: MELISSA M CYR DO  06 04 15
32. Service Facility Location Information: BUTLER CNCR ASSOC MED, ONE HOSPITAL WAY, BUTLER, PA 16001-1784
a. 1649519778
33. Billing Provider Info and Ph #: 724 4822542
BUTLER CNCR ASSOC MED, PO BOX 371062, PITTSBURGH PA 15251-7062
a. 1649519778

APPROVED OMB-0938-1197 FORM 1500 (02-12)

Note: This information is only for viewing. It cannot be used instead of a claim.

**CMS Claim Image**  Account: 02400165624629-BOSCIA,MARIA A

Page: 2 of 2

1500
HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

AETNA PPO/POS
PO BOX 981106
EL PASO, TX 79998-1106

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | W201915254 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| BOSCIA, MARIA A | 07 20 1966 | M [ ]  F [X] | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 314 PENN AVE | Self [X]  Spouse [ ]  Child [ ]  Other [ ] | 314 PENN AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| LYNDORA | PA | | LYNDORA | PA |

| Zip Code | Telephone (Include Area Code) | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|
| 16045 | 412 916-8225 | 16045 | 412 916-8225 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| | | 046871101600001 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous)  Yes [ ]  No [X] | a. Insured's Date of Birth   Sex  M [ ] F [ ] |
|---|---|---|
| b. Reserved For NUCC Use | b. Auto Accident?  Yes [ ]  No [X]   Place (State) | b. Other Claim ID (Designated by NUCC) |
| c. Reserved For NUCC Use | c. Other Accident?  Yes [ ]  No [X] | c. Insurance Plan Name or Program Name |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan?  Yes [ ]  No [X]  If Yes, complete items 9, 9a, and 9d |
|---|---|---|

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: SIGNATURE ON FILE      DATE: 06 04 2015 | SIGNED: SIGNATURE ON FILE |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual | 15. Other Date  Qual | 16. Dates Patient Unable to Work in Current Occupation  From      To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. | 1G F41891 | 18. Hospitalization Dates Related to Current Services |
|---|---|---|---|
| DN  AHRENDT, GRETCHEN M | 17b. | NPI 1396802500 | From      To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?  Yes [ ]  No [ ]   $ Charges |
|---|---|

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)       ICD Ind. 9 | 22. Resubmission Code      Original Ref. No. |
|---|---|
| A. V58.11  B. 787.01  C. 174.4  D.  E.  F.  G.  H.  I.  J.  K.  L. | 23. Prior Authorization Number |

| 24. | A. Date(s) of Service From   To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS    Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| ZZBENADRYL 50MG N463323066401 | | | | | | | | | G2 | H80698 |
| | 05 21 15 | 11 | | J1200 | ABC | 4.00 | 1 | | NPI | 1780686212 |
| | | | | | | | | | G2 | H80698 |
| | 05 21 15 | 11 | | S0028 | ABC | 5.00 | 1 | | NPI | 1780686212 |
| N450242014501 | | | | | | | | | G2 | H80698 |
| | 05 21 15 | 11 | | J9306 | CA | 11340.00 | 420 | | NPI | 1780686212 |
| ZZTRASTUZUMAB, 10 MG N450242013468 | | | | | | | | | G2 | H80698 |
| | 05 21 15 | 11 | | J9355 | CA | 5700.00 | 38 | | NPI | 1780686212 |
| ZZCARBO 50MG N463323017260 | | | | | | | | | G2 | H80698 |
| | 05 21 15 | 11 | | J9045 | CA | 476.00 | 14 | | NPI | 1780686212 |
| N425021022201 | | | | | | | | | G2 | H80698 |
| | 05 21 15 | 11 | | J9171 | CA | 6440.00 | 140 | | NPI | 1780686212 |

| 25. Federal Tax I.D. Number  SSN  EIN | 26. Patient's Account No. | 27. Accept Assignment?  Yes [X]  No [ ] | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 461621797    [X] | 6064612241 | | 23965.00 | 0.00 | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph #   724 4822542 |
|---|---|---|
| | BUTLER CNCR ASSOC MED  ONE HOSPITAL WAY | BUTLER CNCR ASSOC MED  PO BOX 371062 |
| MELISSA M CYR DO    06 04 15 | BUTLER, PA 16001-1784 | PITTSBURGH PA 15251-7062 |
| Signed        Date | a. 1649519778   b. | a. 1649519778   b. |

NUCC Instruction Manual available at www.nucc.org       APPROVED OMB-0938-1197 FORM 1500 (02-12)