# EXHIBIT A

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 1 | Aaron Randelman | Gwen | 2:17-cv-02928 | PFS Not Substantially Complete | Sanofi |
| 2 | Abrams | Linda D. | 2:18-cv-02599 | PFS Not Substantially Complete | 505 |
| 3 | Adams | Tessie | 2:17-cv-16210 | PFS Not Substantially Complete | 505 |
| 4 | Akem Bishop | Carmela | 2:17-cv-17972 | PFS Not Substantially Complete | Sanofi |
| 5 | Al Jabari | Fatina | 2:17-cv-14857 | PFS Not Substantially Complete | Sanofi |
| 6 | Alderete | Ruth | 2:17-cv-13472 | PFS Not Substantially Complete | 505 |
| 7 | Alexander | Patricia | 2:18-cv-02775 | No Deficiency Response | Sanofi |
| 8 | Alford | Earlene | 2:18-cv-01430 | PFS Not Substantially Complete | 505 |
| 9 | Allen | Cynthia | 2:17-cv-14967 | PFS Not Substantially Complete | Sanofi |
| 10 | Allen | Dalphine | 2:18-cv-01431 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 11 | Allen | Ella L. | 2:17-cv-07976 | PFS Not Substantially Complete | 505 |
| 12 | Allen | Jessie | 2:17-cv-16727 | PFS Not Substantially Complete | Sanofi |
| 13 | Allis | Beverly | 2:18-cv-00778 | No CMO 12A Uploaded | Sanofi |
| 14 | Allred | Linda | 2:18-cv-02602 | No PFS Submitted | Sanofi |
| 15 | Alvillar | Diane | 2:17-cv-09635 | No PFS Submitted | Sanofi |
| 16 | Ambrosius | Carol | 2:17-cv-14724 | PFS Not Substantially Complete | Sanofi |
| 17 | Amison | Johnnie | 2:17-cv-14973 | PFS Not Substantially Complete | Sanofi |
| 18 | Anderson | Betty J. | 2:17-cv-14263 | PFS Not Substantially Complete | 505 |
| 19 | Anderson | Deborah | 2:17-cv-17022 | PFS Not Substantially Complete | 505 |
| 20 | Anderson | Hester | 2:18-cv-02763 | PFS Not Substantially Complete | Sanofi |
| 21 | Anderson | Jean | 2:17-cv-15118 | PFS Not Substantially Complete | Sanofi |
| 22 | Anderson | Lovie | 2:18-cv-01911 | No Deficiency Response | 505 |
| 23 | Anderson | Lyntrella | 2:16-cv-17237 | No PTO 71A Uploaded | Sanofi |
| 24 | Anderson | Sharon | 2:17-cv-14259 | PFS Not Substantially Complete | Sanofi |
| 25 | Angel | Theresa | 2:16-cv-17935 | PFS Not Substantially Complete | Sanofi |
| 26 | Ansah | Doris | 2:17-cv-16473 | PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 27 | Appleby | Tina | 2:18-cv-00102 | No PFS Submitted | Sanofi |
| 28 | Aragon | Floraida | 2:17-cv-11436 | PFS Not Substantially Complete | Sanofi |
| 29 | Argel | Gloria | 2:17-cv-16601 | No PFS Submitted | sanofi and 505 |
| 30 | Argys | Sherrie | 2:17-cv-11809 | No Authorizations Uploaded | Sanofi |
| 31 | Arledge | Tina | 2:17-cv-13481 | No Authorizations Uploaded | Sanofi |
| 32 | Arnett | Brenda | 2:17-cv-17837 | No Authorizations Uploaded | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|---------------------------|----------------|
| 33 | Arnold | Jeffrie | 2:17-cv-07798 | PFS Not Substantially Complete | Sanofi |
| 34 | Arnold | Melinda | 2:17-cv-06738 | No Authorizations Uploaded | Sanofi |
| 35 | Arrington Deitz | Nadine | 2:17-cv-15532 | PFS Not Substantially Complete | Sanofi |
| 36 | Arthur | Kathryn | 2:18-cv-00340 | No PFS Submitted | sanofi |
| 37 | Asghar Khan | Aisha | 2:18-cv-02461 | No Authorizations Uploaded | Sanofi |
| 38 | Ates | Devoria | 2:17-cv-02930 | PFS Not Substantially Complete | Sanofi |
| 39 | Auzenne | Corita | 2:18-cv-03535 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 40 | Avist | Yolanda | 2:17-cv-16232 | No Authorizations Uploaded; No CMO 12A Uploaded | Sanofi |
| 41 | Baker-Winfield | April | 2:18-cv-01950 | PFS Not Substantially Complete | 505 |
| 42 | Bane | Cristal | 2:18-cv-02862 | No PFS Submitted | 505 |
| 43 | Banks | Patricia | 2:18-cv-01912 | PFS Not Substantially Complete | 505 |
| 44 | Banks | Sara | 2:17-cv-15827 | PFS Not Substantially Complete | 505 |
| 45 | Banks | Sherri | 2:17-cv-15591 | PFS Not Substantially Complete | Sanofi |
| 46 | Barber | Kimberly | 2:17-cv-17058 | PFS Not Substantially Complete | 505 |
| 47 | Bargeron | Ritta | 2:18-cv-02604 | PFS Not Substantially Complete | Sanofi |
| 48 | Barnett | Leora | 2:17-cv-09932 | PFS Not Substantially Complete | Sanofi |
| 49 | Bartee | Linda | 2:18-cv-00653 | PFS Not Substantially Complete | Sanofi |
| 50 | Basler | Kathy | 2:18-cv-00903 | PFS Not Substantially Complete | 505 |
| 51 | Bass | Carol | 2:17-cv-02254 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 52 | Bass | Corina | 2:17-cv-16617 | No PFS Submitted | Sanofi |
| 53 | Battey | Pat | 2:17-cv-10329 | PFS Not Substantially Complete | Sanofi |
| 54 | Batton | Lisa | 2:18-cv-04418 | No PFS Submitted | Sanofi |
| 55 | Baty | Kathleen | 2:17-cv-12273 | PFS Not Substantially Complete | Sanofi |
| 56 | Baudier | Patsy | 2:18-cv-00913 | PFS Not Substantially Complete | 505 |
| 57 | Beamon | Alicia | 2:17-cv-08229 | PFS Not Substantially Complete | 505 |
| 58 | Beaton | Patricia | 2:18-cv-01309 | No Authorizations Uploaded | Sanofi |
| 59 | Beattie | Fleeta | 2:17-cv-13824 | No Authorizations Uploaded | Sanofi |
| 60 | Becker | Linda | 2:17-cv-12837 | PFS Not Substantially Complete | Sanofi |
| 61 | Bedwell | Kay | 2:18-cv-02863 | No PFS Submitted | sanofi and 505 |
| 62 | Beeler | Sandra M. | 2:17-cv-05830 | PFS Not Substantially Complete | 505 |
| 63 | Bell | Sandra | 2:17-cv-14671 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|-----------|----------------|----------------------------|----------------|
| 64 | Bell | Saundra | 2:17-cv-16223 | No PFS Submitted | sanofi and 505 |
| 65 | Benavente | Santos | 2:17-cv-14726 | PFS Not Substantially Complete | Sanofi |
| 66 | Bender | Betty | 2:18-cv-02864 | PFS Not Substantially Complete | 505 |
| 67 | Bender | Elizabeth | 2:18-cv-02259 | No PFS Submitted | sanofi and 505 |
| 68 | Bennett | Lavon | 2:18-cv-02222 | PFS Not Substantially Complete | 505 |
| 69 | Bennett | Rosetta | 2:17-cv-16614 | No PFS Submitted | sanofi and 505 |
| 70 | Bennett | Suzanne | 2:17-cv-15477 | PFS Not Substantially Complete | Sanofi |
| 71 | Bennett | Teresa | 2:16-cv-17500 | No Authorizations Uploaded | Sanofi |
| 72 | Benton | Debby | 2:18-cv-00280 | No PFS Submitted | Sanofi |
| 73 | Berry | Sundra | 2:18-cv-00398 | No Deficiency Response | 505 |
| 74 | Bersentes | Yianna | 2:17-cv-08328 | No PFS Submitted | Sanofi |
| 75 | Bert | Diana | 2:17-cv-14202 | PFS Not Substantially Complete | Sanofi |
| 76 | Bess | Marian | 2:17-cv-17295 | No Deficiency Response; No PTO 71A Uploaded | sanofi and 505 |
| 77 | Beverley | Binder | 2:18-cv-03252 | PFS Not Substantially Complete | Sanofi |
| 78 | Beyer | Patricia | 2:17-cv-17975 | No PFS Submitted | Sanofi |
| 79 | Billips | Jacqueline | 2:16-cv-15399 | No Authorizations Uploaded | Sanofi |
| 80 | Bird | Michelle | 2:17-cv-16634 | PFS Not Substantially Complete | Sanofi |
| 81 | Birdsong | Joy | 2:17-cv-08227 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 82 | Black | Penny | 2:18-cv-02782 | PFS Not Substantially Complete | Sanofi |
| 83 | Blackburn | Jennifer | 2:17-cv-07841 | PFS Not Substantially Complete | 505 |
| 84 | Black-Roberson | Juanita | 2:17-cv-16237 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 85 | Blair | Sonja | 2:17-cv-17977 | PFS Not Substantially Complete | Sanofi |
| 86 | Blake | Barbara | 2:18-cv-02325 | No PFS Submitted | Sanofi |
| 87 | Blake | Janette | 2:17-cv-16611 | No PFS Submitted | Sanofi |
| 88 | Blakely | Jennifer | 2:17-cv-11622 | PFS Not Substantially Complete | 505 |
| 89 | Blakes | Sharane | 2:17-cv-14793 | No Authorizations Uploaded | Sanofi |
| 90 | Blakney | Brenda | 2:18-cv-01313 | PFS Not Substantially Complete | Sanofi |
| 91 | Blakney | Theresa | 2:17-cv-12167 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 92 | Blanford | Angelean | 2:17-cv-09285 | PFS Not Substantially Complete | Sanofi |
| 93 | Blevins | Shelden | 2:17-cv-16744 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 94 | Blossomgame | Rosalind J. | 2:18-cv-01655 | No Deficiency Response | 505 |
| 95 | Blount | Petonia | 2:17-cv-09280 | PFS Not Substantially Complete | Sanofi |
| 96 | Bobier | Lisa | 2:17-cv-17979 | PFS Not Substantially Complete | 505 |
| 97 | Bohling | Bonnie | 2:18-cv-02784 | No PFS Submitted | 505 |
| 98 | Bolds | Dorothy | 2:17-cv-12237 | PFS Not Substantially Complete | Sanofi |
| 99 | Boler | Beverly | 2:18-cv-02326 | PFS Not Substantially Complete | Sanofi |
| 100 | Bolingbroke | Myra | 2:17-cv-14205 | PFS Not Substantially Complete | Sanofi |
| 101 | Boller | Edyth | 2:17-cv-17153 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 102 | Bonnett | Kathryn | 2:17-cv-07793 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 103 | Bonta | Lisa | 2:17-cv-17163 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 104 | Boobar | Shirley | 2:17-cv-16320 | PFS Not Substantially Complete | 505 |
| 105 | Borders | Susanne | 2:18-cv-02865 | No PFS Submitted | sanofi and 505 |
| 106 | Borgardt | Lillian | 2:17-cv-09677 | No PFS Submitted | Sanofi |
| 107 | Bornfreund | Renee | 2:17-cv-17980 | PFS Not Substantially Complete | Sanofi |
| 108 | Bounds | Geneva | 2:18-cv-02599 | PFS Not Substantially Complete | 505 |
| 109 | Bowie | Barbara | 2:17-cv-15025 | PFS Not Substantially Complete | Sanofi |
| 110 | Boyd | Lachanda | 2:17-cv-12962 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 111 | Boyd | Virginia | 2:18-cv-01314 | PFS Not Substantially Complete | Sanofi |
| 112 | Boyles | Nancy | 2:18-cv-01315 | No PFS Submitted | Sanofi |
| 113 | Brack | Sandra | 2:17-cv-14207 | PFS Not Substantially Complete | Sanofi |
| 114 | Bradley | Rosie | 2:18-cv-02327 | PFS Not Substantially Complete | Sanofi |
| 115 | Brandon | Bonita | 2:17-cv-14640 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 116 | Brannon | Doris | 2:18-cv-01914 | PFS Not Substantially Complete | 505 |
| 117 | Bratton | Missouri | 2:18-cv-01540 | PFS Not Substantially Complete | 505 |
| 118 | Bridges | Shirley | 2:18-cv-01916 | PFS Not Substantially Complete | 505 |
| 119 | Briones | Elsa | 2:17-cv-13532 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 120 | Brokenberry | Gloria | 2:17-cv-12967 | PFS Not Substantially Complete | Sanofi |
| 121 | Brooks | Tammy | 2:17-cv-17283 | No Authorizations Uploaded | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 122 | Brown | Annie | 2:16-cv-15437 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 123 | Brown | Carol | 2:17-cv-16792 | No PFS Submitted | sanofi and 505 |
| 124 | Brown | Carrie | 2:17-cv-08337 | PFS Not Substantially Complete | Sanofi |
| 125 | Brown | Charlene | 2:18-cv-02519 | PFS Not Substantially Complete | Sanofi |
| 126 | Brown | Deborah | 2:17-cv-14752 | PFS Not Substantially Complete | 505 |
| 127 | Brown | Deborah | 2:17-cv-16799 | No PFS Submitted | 505 |
| 128 | Brown | Diane | 2:17-cv-15634 | PFS Not Substantially Complete | Sanofi |
| 129 | Brown | Emma | 2:18-cv-00799 | PFS Not Substantially Complete | Sanofi |
| 130 | Brown | Johnnie | 2:17-cv-15482 | PFS Not Substantially Complete | Sanofi |
| 131 | Brown | Lisa | 2:18-cv-01440 | PFS Not Substantially Complete | 505 |
| 132 | Brown | Martha | 2:17-cv-17430 | No Deficiency Response | 505 |
| 133 | Brown | Patricia | 2:17-cv-12239 | PFS Not Substantially Complete | 505 |
| 134 | Brown | Rachel | 2:17-cv-12616 | PFS Not Substantially Complete | 505 |
| 135 | Brown Daniels | Beverly | 2:17-cv-15030 | PFS Not Substantially Complete | Sanofi |
| 136 | Bruns | Pamela | 2:17-cv-16246 | No PTO 71A Uploaded | Sanofi |
| 137 | Bryant | Sheila | 2:18-cv-00895 | PFS Not Substantially Complete | Sanofi |
| 138 | Bryant | Teresa A. | 2:17-cv-10227 | PFS Not Substantially Complete | 505 |
| 139 | Bryant | Tinita | 2:18-cv-04424 | No PFS Submitted | Sanofi |
| 140 | Buch | Verna | 2:18-cv-02605 | PFS Not Substantially Complete | Sanofi |
| 141 | Buford | Gloria | 2:16-cv-17069 | No PFS Submitted | Sanofi |
| 142 | Bunche | Helen | 2:18-cv-02599 | PFS Not Substantially Complete | 505 |
| 143 | Burdette | Cathy | 2:18-cv-01442 | No PFS Submitted | sanofi and 505 |
| 144 | Burdic | Rose | 2:18-cv-04045 | No PFS Submitted | Sanofi |
| 145 | Burgreen | Rhonda | 2:17-cv-16339 | PFS Not Substantially Complete | 505 |
| 146 | Burns | Bonnie | 2:17-cv-15769 | No Authorizations Uploaded | Sanofi |
| 147 | Burns-Holloway | Angela | 2:18-cv-01883 | No PFS Submitted | sanofi and 505 |
| 148 | Burrell | Anna | 2:18-cv-01443 | No PFS Submitted | 505 |
| 149 | Burse | Joyce | 2:18-cv-00905 | PFS Not Substantially Complete | Sanofi |
| 150 | Burton | Tammy | 2:17-cv-08634 | PFS Not Substantially Complete | Sanofi |
| 151 | Burts | Cheryl | 2:17-cv-16681 | PFS Not Substantially Complete | Sanofi |
| 152 | Burzynski | Margaret | 2:18-cv-01320 | No PFS Submitted | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 153 | Butler | Betty | 2:17-cv-17508 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 154 | Butler | Sykeethia | 2:17-cv-08911 | PFS Not Substantially Complete | Sanofi |
| 155 | Butts | Juslynn | 2:17-cv-14819 | No Authorizations Uploaded | Sanofi |
| 156 | Buzier | JoAlice | 2:18-cv-01065 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 157 | Bynum | Debra | 2:18-cv-02495 | No PFS Submitted | Sanofi |
| 158 | Cabaniss | Lorrie | 2:17-cv-10294 | PFS Not Substantially Complete | Sanofi |
| 159 | Cabello | Diana | 2:17-cv-16270 | No PFS Submitted | sanofi and 505 |
| 160 | Calderon | Alma | 2:17-cv-14830 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded | sanofi and 505 |
| 161 | Callahan | Karen | 2:18-cv-01755 | PFS Not Substantially Complete | Sanofi |
| 162 | Cameron | Dorothy | 2:18-cv-00828 | PFS Not Substantially Complete | Sanofi |
| 163 | Campa | Anita | 2:17-cv-11530 | PFS Not Substantially Complete | Sanofi |
| 164 | Campbell | Susan | 2:17-cv-16595 | No PFS Submitted | Sanofi |
| 165 | Canterberry | Cindy | 2:18-cv-02328 | No PFS Submitted | Sanofi |
| 166 | Carlisle Otete | Raemonique | 2:17-cv-13495 | PFS Not Substantially Complete | Sanofi |
| 167 | Carney | Keshia | 2:17-cv-15615 | No CMO 12A Uploaded | sanofi |
| 168 | Carroll | Katy | 2:18-cv-02576 | No PFS Submitted | Sanofi |
| 169 | Carson | Audrey | 2:17-cv-12836 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 170 | Carson | Hattie | 2:16-cv-15322 | No Authorizations Uploaded | Sanofi |
| 171 | Carson | Patsy | 2:18-cv-04775 | PFS Not Substantially Complete | Sanofi |
| 172 | Carter | Eileen | 2:17-cv-08342 | PFS Not Substantially Complete | Sanofi |
| 173 | Carter | Jean | 2:18-cv-00801 | PFS Not Substantially Complete | Sanofi |
| 174 | Carter | Jessie | 2:17-cv-16952 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 175 | Carter | Pamela | 2:17-cv-17208 | No PFS Submitted | Sanofi |
| 176 | Carter | Sherlyn | 2:17-cv-15088 | PFS Not Substantially Complete | Sanofi |
| 177 | Casillas | Mary | 2:17-cv-15772 | No PFS Submitted | Sanofi |
| 178 | Castille | Orelia | 2:18-cv-03431 | PFS Not Substantially Complete | Sanofi |
| 179 | Caston | Patsy | 2:17-cv-16938 | PFS Not Substantially Complete | 505 |
| 180 | Cawthon | Connie | 2:18-cv-01323 | No PFS Submitted | Sanofi |
| 181 | Chandler | Karen | 2:17-cv-15656 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 182 | Chaney | Merrilyn | 2:18-cv-02952 | No PFS Submitted | sanofi and 505 |
| 183 | Chapman | Angela | 2:17-cv-13706 | No Authorizations Uploaded | Sanofi |
| 184 | Chapman | Elizabeth | 2:18-cv-02448 | PFS Not Substantially Complete | Sanofi |
| 185 | Chapman | Patricia | 2:18-cv-01067 | No CMO 12A uploaded | Sanofi |
| 186 | Chapman | Renee | 2:17-cv-07843 | No Authorizations Uploaded | Sanofi |
| 187 | Charlton | Ernestine | 2:17-cv-12904 | PFS Not Substantially Complete | Sanofi |
| 188 | Charlton | Vickie | 2:17-cv-16581 | PFS Not Substantially Complete | Sanofi |
| 189 | Chase | Mary | 2:16-cv-15307 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 190 | Cheatham | Bobbie | 2:17-cv-14221 | PFS Not Substantially Complete | Sanofi |
| 191 | Chidester | Brenda | 2:18-cv-02466 | No CMO 12A uploaded | Sanofi |
| 192 | Childers | Mundee | 2:17-cv-12323 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 193 | Childs | Carolyn | 2:18-cv-02467 | No CMO 12A uploaded | Sanofi |
| 194 | Chiz | Patricia | 2:17-cv-16956 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 195 | Christophe | Rosalind | 2:17-cv-14227 | PFS Not Substantially Complete | 505 |
| 196 | Chunn | Shirlean | 2:17-cv-15102 | PFS Not Substantially Complete | Sanofi |
| 197 | Clark | Icy | 2:17-cv-16610 | PFS Not Substantially Complete | 505 |
| 198 | Clark | Rose | 2:17-cv-16726 | No PFS Submitted | Sanofi |
| 199 | Claude | Bessie | 2:18-cv-04425 | No PFS Submitted | Sanofi |
| 200 | Clay | Nancy | 2:17-cv-17180 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 201 | Clayborn | Shirley | 2:17-cv-16008 | No CMO 12A Uploaded | sanofi |
| 202 | Claywell | Shannon | 2:17-cv-14231 | PFS Not Substantially Complete; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 |
| 203 | Clelland | Deborah | 2:18-cv-01952 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 204 | Clemons | Geneva | 2:17-cv-15471 | PFS Not Substantially Complete | 505 |
| 205 | Cochran | Judi | 2:17-cv-11316 | No Authorizations Uploaded | Sanofi |
| 206 | Cochran | Judi | 2:17-cv-17309 | PFS Not Substantially Complete | Sanofi |
| 207 | Cokley | Rosalind | 2:18-cv-01325 | No PFS Submitted | Sanofi |
| 208 | Cole | Mary | 2:17-cv-14318 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 209 | Coleman | Jessie | 2:17-cv-07919 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 210 | Coles | Nepphie | 2:17-cv-08954 | PFS Not Substantially Complete | Sanofi |
| 211 | Collett | Sarah L. | 2:17-cv-12705 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 212 | Collins | Barbara | 2:17-cv-15640 | PFS Not Substantially Complete | 505 |
| 213 | Collins | Sarah | 2:17-cv-16593 | PFS Not Substantially Complete | 505 |
| 214 | Combs | Kristine | 2:17-cv-17185 | No PFS Submitted | 505 |
| 215 | Conaway | Elaine | 2:17-cv-17983 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 216 | Conklin | Bianca | 2:18-cv-02598 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 217 | Connor | Odessa | 2:17-cv-14422 | PFS Not Substantially Complete | Sanofi |
| 218 | Conroy | Janice | 2:17-cv-14041 | PFS Not Substantially Complete | Sanofi |
| 219 | Consonary | Jacqueline | 2:18-cv-00525 | PFS Not Substantially Complete | Sanofi |
| 220 | Conway | Ashley | 2:18-cv-02599 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 221 | Copeland | Felicia | 2:18-cv-00802 | PFS Not Substantially Complete | Sanofi |
| 222 | Cornelison | Carrolyn | 2:17-cv-16253 | PFS Not Substantially Complete | Sanofi |
| 223 | Cottman | Roslyn | 2:18-cv-02174 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 224 | Cotton | Alison | 2:17-cv-13926 | No Authorizations Uploaded | Sanofi |
| 225 | Coward-Murrell | Clydie | 2:17-cv-15644 | PFS Not Substantially Complete | 505 |
| 226 | Cox | Traci | 2:17-cv-09924 | PFS Not Substantially Complete | Sanofi |
| 227 | Cozza | Francesca | 2:18-cv-03442 | PFS Not Substantially Complete | Sanofi |
| 228 | Craddieth | Gwendolyn | 2:18-cv-00689 | PFS Not Substantially Complete | Sanofi |
| 229 | Crawford | Latasha | 2:17-cv-15630 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 230 | Crawford | Pamela | 2:17-cv-15647 | PFS Not Substantially Complete | Sanofi |
| 231 | Crone | Wendy | 2:18-cv-00690 | No Authorizations Uploaded | Sanofi |
| 232 | Crump | Darlene | 2:18-cv-02471 | PFS Not Substantially Complete | Sanofi |
| 233 | Cuene | Gail | 2:17-cv-09328 | PFS Not Substantially Complete | Sanofi |
| 234 | Culmer | Christina | 2:17-cv-15748 | No Authorizations Uploaded | Sanofi |
| 235 | Cunningham | Deborah | 2:17-cv-16172 | PFS Not Substantially Complete | Sanofi |
| 236 | Cunningham | Patricia | 2:18-cv-00500 | No CMO 12A uploaded | sanofi |
| 237 | Curtis | Nellie | 2:17-cv-08626 | No Authorizations Uploaded | Sanofi |
| 238 | Curtis | Suzette | 2:17-cv-17731 | No PFS Submitted | 505 |
| 239 | Daley | Jennifer | 2:17-cv-04825 | No Authorizations Uploaded | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 240 | Dandridge | Showntaka | 2:17-cv-16695 | No Deficiency Response | 505 |
| 241 | Darden | Brenda | 2:17-cv-16591 | PFS Not Substantially Complete | 505 |
| 242 | Davidson | Shelia | 2:18-cv-04445 | PFS Not Substantially Complete | Sanofi |
| 243 | Davila | Reyna | 2:18-cv-04430 | No PFS Submitted | Sanofi |
| 244 | Davis | Caroline | 2:18-cv-01328 | No PFS Submitted | Sanofi |
| 245 | Davis | Felicia | 2:18-cv-04730 | No PFS Submitted | Sanofi |
| 246 | Davis | Gloria | 2:17-cv-16280 | PFS Not Substantially Complete | 505 |
| 247 | Davis | Gwendolyn | 2:18-cv-04808 | No PFS Submitted | Sanofi |
| 248 | Davis | Kimberly | 2:17-cv-15557 | PFS Not Substantially Complete | 505 |
| 249 | Davis | Shirley | 2:17-cv-14669 | PFS Not Substantially Complete | Sanofi |
| 250 | Dawkins | Lafonda | 2:17-cv-09918 | PFS Not Substantially Complete | 505 |
| 251 | De Jesus | Ivette | 2:18-cv-02927 | No PFS Submitted | Sanofi |
| 252 | De La Cruz | Annalis | 2:17-cv-14079 | No Authorizations Uploaded | Sanofi |
| 253 | Deggs | Ernestine | 2:17-cv-00588 | No PTO 71A Uploaded | Sanofi |
| 254 | Delbridge | Kimberly | 2:18-cv-02535 | PFS Not Substantially Complete | Sanofi |
| 255 | Delgiorno | Cindy | 2:17-cv-15736 | PFS Not Substantially Complete | Sanofi |
| 256 | Deppe | Linda | 2:17-cv-15574 | PFS Not Substantially Complete | Sanofi |
| 257 | Deters | Sylvia | 2:17-cv-15843 | No PFS Submitted | Sanofi |
| 258 | Dewees | Tammy | 2:17-cv-15874 | No CMO 12A uploaded | Sanofi |
| 259 | Dickson | Linda | 2:17-cv-12500 | PFS Not Substantially Complete | Sanofi |
| 260 | Dickson | Tracey | 2:18-cv-02926 | PFS Not Substantially Complete | Sanofi |
| 261 | Diggs | Rena | 2:16-cv-17944 | No PFS Submitted | Sanofi |
| 262 | Dillard | Elizabeth | 2:17-cv-14337 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 263 | Dinitto | Joanne | 2:18-cv-04247 | No PFS Submitted | Sanofi |
| 264 | Dixon | America | 2:17-cv-09173 | PFS Not Substantially Complete | Sanofi |
| 265 | Dixon | Gloria | 2:17-cv-16723 | No PFS Submitted | sanofi and 505 |
| 266 | Dollard | Maria | 2:18-cv-02029 | No Authorizations Uploaded | Sanofi |
| 267 | Dominguez | Norma | 2:17-cv-16945 | No PFS Submitted | sanofi and 505 |
| 268 | Donaldson | Tanisha | 2:17-cv-17987 | PFS Not Substantially Complete | Sanofi |
| 269 | Donult | Debbie | 2:17-cv-11341 | PFS Not Substantially Complete | 505 |
| 270 | Dorsey | Carolyn | 2:17-cv-12693 | No CMO 12A Uploaded | Sanofi |
| 271 | Dorsey | Janice | 2:17-cv-13387 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 272 | Dortch | Caroline | 2:17-cv-16722 | No PFS Submitted | sanofi and 505 |
| 273 | Doucet | Daisy | 2:17-cv-17024 | PFS Not Substantially Complete | Sanofi |
| 274 | Douglas | Leel | 2:17-cv-09638 | No PFS Submitted | 505 |
| 275 | Dowd | Gloria | 2:18-cv-01445 | No PFS Submitted | sanofi and 505 |
| 276 | Doyle | Cathy | 2:18-cv-00803 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 277 | Drake | Dena | 2:17-cv-15962 | PFS Not Substantially Complete | 505 |
| 278 | Drechsler | Karen | 2:17-cv-14268 | PFS Not Substantially Complete | Sanofi |
| 279 | Drosen | Andrea | 2:18-cv-01543 | No PFS Submitted | sanofi and 505 |
| 280 | Dubois | Toshia | 2:17-cv-14850 | No Authorizations Uploaded | Sanofi |
| 281 | Dudley | Ruscel | 2:18-cv-02260 | No PFS Submitted | sanofi and 505 |
| 282 | Dunbar Townsel | Jacqueline | 2:17-cv-15222 | PFS Not Substantially Complete | Sanofi |
| 283 | Dupree | Celia | 2:17-cv-17224 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 284 | Durden | Angela | 2:18-cv-01544 | PFS Not Substantially Complete | 505 |
| 285 | Durham | Gloria | 2:18-cv-01756 | PFS Not Substantially Complete | Sanofi |
| 286 | Eastman | Ina | 2:17-cv-15852 | PFS Not Substantially Complete | Sanofi |
| 287 | Echols | Kaci | 2:17-cv-14851 | PFS Not Substantially Complete | Sanofi |
| 288 | Eddington | Jean | 2:17-cv-16386 | PFS Not Substantially Complete | 505 |
| 289 | Edwards | Crystal | 2:17-cv-18014 | No PFS Submitted | Sanofi |
| 290 | Edwards | Donna | 2:17-cv-17205 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 291 | Edwards | Mary | 2:17-cv-18015 | PFS Not Substantially Complete | 505 |
| 292 | Edwards | Peggy M. | 2:17-cv-17260 | PFS Not Substantially Complete | 505 |
| 293 | Egidio | Lisa | 2:17-cv-15700 | No CMO 12A uploaded | Sanofi |
| 294 | El Sabbagh | Crystal | 2:17-cv-17679 | No Authorizations Uploaded; No CMO 12A Uploaded | sanofi |
| 295 | Elkins | Celia | 2:17-cv-14995 | No CMO 12A uploaded | sanofi |
| 296 | Elledge | Jan | 2:18-cv-01446 | PFS Not Substantially Complete | Sanofi |
| 297 | Elliott | Iris | 2:17-cv-14364 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 298 | Elliott | Lisa | 2:17-cv-15227 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 299 | Ellis | Colleen | 2:18-cv-02028 | No PFS Submitted | sanofi and 505 |
| 300 | Ellis | Linda | 2:17-cv-15586 | No PFS Submitted | Sanofi |
| 301 | Encarnacion Medero | Eva Itza | 2:18-cv-02152 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 302 | Ennis | Betty | 2:17-cv-17200 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 303 | Ernst | Laura | 2:17-cv-17273 | No PFS Submitted | 505 |
| 304 | Ertle | Brenda | 2:17-cv-17203 | PFS Not Substantially Complete | 505 |
| 305 | Escalante | Gloria | 2:17-cv-16128 | PFS Not Substantially Complete | Sanofi |
| 306 | Evans | Beatrice | 2:17-cv-09740 | PFS Not Substantially Complete | Sanofi |
| 307 | Evans | Cheryl | 2:18-cv-02925 | PFS Not Substantially Complete | Sanofi |
| 308 | Evans | Joellen | 2:17-cv-16988 | PFS Not Substantially Complete | 505 |
| 309 | Ezzell | Lisa | 2:18-cv-02187 | PFS Not Substantially Complete | Sanofi |
| 310 | Fancher | Carol | 2:17-cv-17748 | PFS Not Substantially Complete | Sanofi |
| 311 | Fantauzzi | Juanita | 2:17-cv-11523 | PFS Not Substantially Complete | 505 |
| 312 | Farley-Panaras | Kathy | 2:17-cv-17746 | No PFS Submitted | sanofi and 505 |
| 313 | Farver | Ethel | 2:17-cv-09921 | PFS Not Substantially Complete | Sanofi |
| 314 | Felipe | Blanca | 2:17-cv-16724 | No Authorizations Uploaded | Sanofi |
| 315 | Felton | Sabra | 2:17-cv-09527 | PFS Not Substantially Complete | Sanofi |
| 316 | Ferguson | Judi | 2:17-cv-14293 | PFS Not Substantially Complete | Sanofi |
| 317 | Ferguson | Wanda | 2:17-cv-11442 | No Authorizations Uploaded | Sanofi |
| 318 | Ferguson | Wanda | 2:17-cv-15345 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 319 | Ferraiolo | Anne | 2:18-cv-01329 | No PFS Submitted | Sanofi |
| 320 | Fields | Christy | 2:17-cv-11449 | PFS Not Substantially Complete | Sanofi |
| 321 | Filipski | Lisa | 2:17-cv-15235 | PFS Not Substantially Complete | Sanofi |
| 322 | Finger | Inez | 2:17-cv-17046 | No PFS Submitted | sanofi and 505 |
| 323 | Finister | Kim | 2:17-cv-18016 | PFS Not Substantially Complete | 505 |
| 324 | Fisher | Cheryl | 2:17-cv-14300 | PFS Not Substantially Complete | Sanofi |
| 325 | Fleming | Betty | 2:17-cv-15239 | PFS Not Substantially Complete | Sanofi |
| 326 | Fletcher | Valerie | 2:17-cv-16953 | No PFS Submitted | sanofi and 505 |
| 327 | Ford | Belinda | 2:18-cv-01545 | PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 328 | Ford | Deborah | 2:17-cv-12763 | No Authorizations Uploaded | Sanofi |
| 329 | Ford | Jean | 2:17-cv-02551 | PFS Not Substantially Complete | Sanofi |
| 330 | Ford | Thelma | 2:17-cv-16966 | PFS Not Substantially Complete | Sanofi |
| 331 | Forte | Georgia | 2:16-cv-17187 | No Authorizations Uploaded | Sanofi |
| 332 | Fortenberry | Donna | 2:17-cv-10219 | No PTO 71A Uploaded | Sanofi |
| 333 | Foster | Arusha | 2:17-cv-09813 | PFS Not Substantially Complete | 505 |
| 334 | Foster | Florence | 2:17-cv-16295 | No PFS Submitted | sanofi and 505 |
| 335 | Foster | Marilyn | 2:17-cv-15655 | PFS Not Substantially Complete | 505 |
| 336 | Fowler | Gloria | 2:18-cv-02610 | PFS Not Substantially Complete | Sanofi |
| 337 | Fox | Margie | 2:17-cv-16666 | PFS Not Substantially Complete | Sanofi |
| 338 | Foxworth | Denise | 2:17-cv-08333 | PFS Not Substantially Complete | Sanofi |
| 339 | Frank | Deanna | 2:17-cv-12722 | PFS Not Substantially Complete | Sanofi |
| 340 | Frank | Nelda | 2:17-cv-14855 | No Authorizations Uploaded | Sanofi |
| 341 | Frankenberg | Kim | 2:17-cv-08564 | No PFS Submitted | Sanofi |
| 342 | Franklin | Sandra | 2:17-cv-10330 | PFS Not Substantially Complete | Sanofi |
| 343 | Frazier | Barbara | 2:17-cv-10595 | No PFS Submitted | 505 |
| 344 | Frazier | Rhonda | 2:17-cv-07511 | PFS Not Substantially Complete | Sanofi |
| 345 | Freeman | Carrie | 2:18-cv-01449 | PFS Not Substantially Complete | 505 |
| 346 | Freeman | Yvonne | 2:17-cv-14308 | PFS Not Substantially Complete | Sanofi |
| 347 | French | Donna | 2:17-cv-16652 | PFS Not Substantially Complete | Sanofi |
| 348 | Fridge | Mandy | 2:18-cv-06542 | PFS Not Substantially Complete | 505 |
| 349 | Fridia | Audrey | 2:18-cv-02601 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 350 | Furbeck | Lisa | 2:17-cv-08136 | PFS Not Substantially Complete | Sanofi |
| 351 | Furry | Jane | 2:17-cv-16096 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 352 | Fuselier | Shannon | 2:17-cv-18020 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 353 | Fussell | Cinda | 2:18-cv-02928 | PFS Not Substantially Complete | Sanofi |
| 354 | Gable | Mae | 2:18-cv-01451 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 355 | Gaddis | Judy | 2:18-cv-00927 | PFS Not Substantially Complete | Sanofi |
| 356 | Gaddy | Silver | 2:18-cv-04432 | No PFS Submitted | Sanofi |
| 357 | Gaines | Stacy | 2:18-cv-01452 | No PFS Submitted | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 358 | Gants | Regina | 2:17-cv-18017 | No PFS Submitted | sanofi and 505 |
| 359 | Garcia | Catalina | 2:17-cv-14673 | No Authorizations Uploaded | Sanofi |
| 360 | Gardner | Priscilla | 2:17-cv-16719 | PFS Not Substantially Complete | 505 |
| 361 | Gaudet | Yvette | 2:16-cv-17627 | No PTO 71A Uploaded | Sanofi |
| 362 | George | Sandie | 2:17-cv-12704 | No CMO 12A Uploaded | Sanofi |
| 363 | George | Sandra | 2:17-cv-16814 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 364 | Gibb | Cathryn | 2:17-cv-16299 | No PFS Submitted | sanofi and 505 |
| 365 | Gibbs | Mary Ann | 2:17-cv-13556 | PFS Not Substantially Complete | 505 |
| 366 | Gibian | Charlene | 2:17-cv-01800 | No Authorizations Uploaded | Sanofi |
| 367 | Giglio | Janice | 2:17-cv-11901 | No CMO 12A Uploaded | Sanofi |
| 368 | Gilbert | Shirley | 2:17-cv-07787 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 369 | Gilchrist | Malinda | 2:18-cv-01550 | PFS Not Substantially Complete | 505 |
| 370 | Gillespie | Gertrude | 2:18-cv-01919 | PFS Not Substantially Complete | 505 |
| 371 | Gilpin | Sherryann | 2:17-cv-17049 | PFS Not Substantially Complete | Sanofi |
| 372 | Giovannetti | Lynne | 2:17-cv-12618 | No Deficiency Response | 505 |
| 373 | Gipson | Beatrice | 2:18-cv-02179 | No PFS Submitted | sanofi and 505 |
| 374 | Gipson | Beatrice | 2:18-cv-02805 | No PFS Submitted | 505 |
| 375 | Gipson | Charline | 2:17-cv-14872 | PFS Not Substantially Complete | Sanofi |
| 376 | Girod | Carolyn | 2:18-cv-02750 | PFS Not Substantially Complete | Sanofi |
| 377 | Glenn | Denese | 2:18-cv-01453 | No PFS Submitted | 505 |
| 378 | Glenn | Judith | 2:17-cv-10534 | PFS Not Substantially Complete | 505 |
| 379 | Goins | Felecia | 2:17-cv-12542 | No PTO 71A Uploaded; No Authorizations Uploaded | sanofi |
| 380 | Goldsmith | Shefra | 2:18-cv-02188 | No CMO 12A uploaded | Sanofi |
| 381 | Golisano | Janet | 2:17-cv-17041 | PFS Not Substantially Complete | 505 |
| 382 | Gonzalez | Joanna | 2:17-cv-17196 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 383 | Gordon | Donna | 2:17-cv-08653 | No PFS Submitted | Sanofi |
| 384 | Gordon | Maxine | 2:17-cv-17002 | No PFS Submitted | Sanofi |
| 385 | Gordon | Tamisha | 2:17-cv-14348 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|-----------|----------------|----------------------------|----------------|
| 386 | Goss | Martha | 2:17-cv-15704 | PFS Not Substantially Complete | Sanofi |
| 387 | Gossett | Deidra | 2:17-cv-13131 | No Authorizations Uploaded | Sanofi |
| 388 | Grace | Wylma | 2:17-cv-15256 | PFS Not Substantially Complete | Sanofi |
| 389 | Graham | Elaine | 2:17-cv-14990 | PFS Not Substantially Complete | Sanofi |
| 390 | Graham | Harriet | 2:18-cv-02009 | No PFS Submitted | 505 |
| 391 | Grant | Flora | 2:16-cv-17940 | No PFS Submitted | Sanofi |
| 392 | Grant | Shelby | 2:18-cv-02601 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 393 | Grape | Janice | 2:17-cv-15528 | PFS Not Substantially Complete | Sanofi |
| 394 | Graves | Dawn V. | 2:18-cv-02598 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 395 | Gray | Deborah | 2:18-cv-01762 | No PFS Submitted | Sanofi |
| 396 | Gray | Phyllis | 2:17-cv-08339 | PFS Not Substantially Complete | Sanofi |
| 397 | Greathree | Martha | 2:18-cv-01332 | PFS Not Substantially Complete | Sanofi |
| 398 | Green | Arlene | 2:17-cv-10107 | PFS Not Substantially Complete | Sanofi |
| 399 | Green | Cathy | 2:17-cv-12945 | PFS Not Substantially Complete | Sanofi |
| 400 | Green | Cynthia | 2:18-cv-03998 | No PFS Submitted | Sanofi |
| 401 | Green | Lisa | 2:18-cv-01454 | No PFS Submitted | 505 |
| 402 | Green | Sheryl | 2:17-cv-13716 | No PFS Submitted | Sanofi |
| 403 | Greenberg | Sandra | 2:18-cv-01886 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 404 | Greene | Carrie | 2:17-cv-06367 | PFS Not Substantially Complete | Sanofi |
| 405 | Greene | Rupearl | 2:17-cv-15849 | PFS Not Substantially Complete | Sanofi |
| 406 | Grennier | Brenda | 2:18-cv-01455 | No PFS Submitted | sanofi and 505 |
| 407 | Griffen | Dottie | 2:17-cv-17665 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 408 | Griffin | Angela | 2:17-cv-11806 | PFS Not Substantially Complete | 505 |
| 409 | Griffin | Janis | 2:17-cv-16877 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 410 | Grissom-Jones | Shirley | 2:18-cv-01216 | No PFS Submitted | Sanofi |
| 411 | Groves | Deborah | 2:17-cv-14354 | PFS Not Substantially Complete | Sanofi |
| 412 | Guthrie | Gisele | 2:17-cv-17709 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 413 | Gutierrez | Lisa | 2:17-cv-17020 | PFS Not Substantially Complete | Sanofi |
| 414 | Haddock | Lisa | 2:18-cv-02523 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 415 | Hadley | Dorcille | 2:18-cv-02601 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 416 | Hagenburger | Christine | 2:17-cv-13715 | No PFS Submitted | Sanofi |
| 417 | Hall | Donna | 2:18-cv-00804 | PFS Not Substantially Complete | Sanofi |
| 418 | Hall | Gail | 2:17-cv-16303 | No PFS Submitted | sanofi and 505 |
| 419 | Hall | Jane | 2:18-cv-00654 | PFS Not Substantially Complete | Sanofi |
| 420 | Hall | Rhoda | 2:17-cv-15340 | PFS Not Substantially Complete | Sanofi |
| 421 | Hall | Valerie | 2:17-cv-18011 | No PFS Submitted | Sanofi |
| 422 | Halloway | Ronette | 2:17-cv-16767 | No PFS Submitted | sanofi and 505 |
| 423 | Hallum | Helen | 2:17-cv-09915 | PFS Not Substantially Complete | Sanofi |
| 424 | Hamilton | Immaculate | 2:17-cv-16019 | No CMO 12A Uploaded | Sanofi |
| 425 | Hammond | Cheryl | 2:17-cv-15011 | No Authorizations Uploaded | Sanofi |
| 426 | Hammonds | Diane | 2:18-cv-03112 | No PFS Submitted | Sanofi |
| 427 | Hancock | Mary | 2:18-cv-02183 | No PFS Submitted | sanofi and 505 |
| 428 | Hancock | Mary Jane | 2:18-cv-02192 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 429 | Hardin | Lora | 2:17-cv-15635 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded | sanofi and 505 |
| 430 | Hargraves | Ruth | 2:17-cv-15354 | No CMO 12A uploaded | Sanofi |
| 431 | Harrell | Barbara | 2:17-cv-09170 | PFS Not Substantially Complete | Sanofi |
| 432 | Harris | Angelena | 2:18-cv-00805 | No Authorizations Uploaded | Sanofi |
| 433 | Harris | Debra | 2:17-cv-12251 | No PFS Submitted | 505 |
| 434 | Harris | Diedra | 2:18-cv-01915 | No Authorizations Uploaded | Sanofi |
| 435 | Harris | Felicia | 2:17-cv-15161 | PFS Not Substantially Complete | Sanofi |
| 436 | Harris | Gail | 2:18-cv-00806 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 437 | Harris | Grandassa | 2:17-cv-17206 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 438 | Harris | Patricia | 2:17-cv-15386 | PFS Not Substantially Complete | Sanofi |
| 439 | Harris | Susie | 2:18-cv-01456 | PFS Not Substantially Complete | Sanofi |
| 440 | Harris | Tracie | 2:17-cv-16805 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 441 | Harris | Vernell | 2:17-cv-15901 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 442 | Hart | Gloria | 2:18-cv-03987 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 443 | Hart | Kathryn | 2:17-cv-16231 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 444 | Hart-Bertulis | Jill | 2:17-cv-16306 | No PFS Submitted | sanofi and 505 |
| 445 | Hartman | Deborah | 2:17-cv-16308 | No PFS Submitted | sanofi and 505 |
| 446 | Hashmi | Shaheen | 2:17-cv-13483 | No PTO 71A Uploaded | Sanofi |
| 447 | Hastings | Nelda | 2:17-cv-16312 | No PFS Submitted | sanofi and 505 |
| 448 | Hasty | Judy | 2:17-cv-16916 | PFS Not Substantially Complete | Sanofi |
| 449 | Hayes | Cynthia D. | 2:17-cv-14407 | PFS Not Substantially Complete | 505 |
| 450 | Hayes | Johnsah | 2:17-cv-13681 | No Authorizations Uploaded | Sanofi |
| 451 | Haynes | Reba | 2:17-cv-17499 | PFS Not Substantially Complete | Sanofi |
| 452 | Haynes | Stacey | 2:18-cv-01293 | No Deficiency Response | 505 |
| 453 | Headrick | Pennie | 2:18-cv-04609 | No PFS Submitted | Sanofi |
| 454 | Hearing | Penny | 2:17-cv-08338 | PFS Not Substantially Complete | Sanofi |
| 455 | Heinicke | Linda | 2:18-cv-04112 | PFS Not Substantially Complete | Sanofi |
| 456 | Held | Roseann | 2:18-cv-02492 | No CMO 12A uploaded | Sanofi |
| 457 | Heller | Randalyn | 2:17-cv-16919 | PFS Not Substantially Complete | 505 |
| 458 | Helton | Miriam | 2:17-cv-13037 | PFS Not Substantially Complete | Sanofi |
| 459 | Henderson | Brenda | 2:17-cv-16999 | No PFS Submitted | sanofi and 505 |
| 460 | Henderson | Maria | 2:17-cv-14411 | PFS Not Substantially Complete | 505 |
| 461 | Henderson | Murry | 2:17-cv-15501 | PFS Not Substantially Complete | Sanofi |
| 462 | Hepburn | Malia | 2:17-cv-16709 | No CMO 12A Uploaded | Sanofi |
| 463 | Hernandez | Anita | 2:18-cv-04456 | No Authorizations Uploaded | Sanofi |
| 464 | Hernandez | Dora | 2:17-cv-15559 | PFS Not Substantially Complete | Sanofi |
| 465 | Hernandez | Sabrina | 2:17-cv-15396 | PFS Not Substantially Complete | Sanofi |
| 466 | Herndon | Sharon | 2:18-cv-01768 | No Authorizations Uploaded | Sanofi |
| 467 | Herndon | Sheri | 2:17-cv-16375 | PFS Not Substantially Complete | Sanofi |
| 468 | Herrington | Brandie | 2:17-cv-13922 | PFS Not Substantially Complete | Sanofi |
| 469 | Hess | Carolyn | 2:17-cv-17204 | PFS Not Substantially Complete | Sanofi |
| 470 | Hess | Rebecca | 2:18-cv-02871 | No PFS Submitted | sanofi and 505 |
| 471 | Hewitt | Sha-Ron | 2:17-cv-13550 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 472 | Hicks | Bettie | 2:17-cv-15458 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 473 | Hicks | Billie | 2:17-cv-16319 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 474 | Hicks | Cheryl | 2:17-cv-17010 | No Authorizations Uploaded | Sanofi |
| 475 | Higgerson | Jill | 2:18-cv-03879 | PFS Not Substantially Complete | Sanofi |
| 476 | Hildebrandt | Marlene | 2:18-cv-04521 | PFS Not Substantially Complete | Sanofi |
| 477 | Hill | Mariyln | 2:18-cv-01551 | No PFS Submitted | sanofi and 505 |
| 478 | Hill-Bing | Susan | 2:18-cv-02631 | No PFS Submitted | Sanofi |
| 479 | Hinkle | Cynthia | 2:17-cv-15035 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 480 | Hobbs | Angela | 2:18-cv-02869 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 481 | Hodge | Candy | 2:17-cv-16105 | PFS Not Substantially Complete | Sanofi |
| 482 | Hogan | Barbara | 2:17-cv-14971 | No CMO 12A uploaded | Sanofi |
| 483 | Hogan | Lillie | 2:18-cv-01334 | No PFS Submitted | Sanofi |
| 484 | Hogan | Margaret | 2:18-cv-02496 | No PFS Submitted | sanofi and 505 |
| 485 | Hoggard | Mary | 2:18-cv-03073 | PFS Not Substantially Complete | Sanofi |
| 486 | Holbrook | Letha | 2:18-cv-02534 | PFS Not Substantially Complete | Sanofi |
| 487 | Holdridge | Jullianne | 2:18-cv-04604 | No PFS Submitted | Sanofi |
| 488 | Holland | Gloria | 2:17-cv-07791 | PFS Not Substantially Complete | 505 |
| 489 | Holland | Lori | 2:17-cv-13059 | No PTO 71A Uploaded | Sanofi |
| 490 | Hollinquest | Leslie | 2:18-cv-00807 | No CMO 12A uploaded | Sanofi |
| 491 | Holloman | Fatima | 2:17-cv-08951 | PFS Not Substantially Complete | 505 |
| 492 | Holloway | Yolanda | 2:17-cv-16987 | PFS Not Substantially Complete | 505 |
| 493 | Holmberg | Tina | 2:18-cv-02633 | No PFS Submitted | Sanofi |
| 494 | Holmes | Sandra R. | 2:18-cv-03143 | PFS Not Substantially Complete | 505 |
| 495 | Hopson | Diane | 2:17-cv-11367 | PFS Not Substantially Complete | 505 |
| 496 | Horn | Noreen | 2:17-cv-07797 | PFS Not Substantially Complete | Sanofi |
| 497 | Hornibrook | Virginia | 2:18-cv-02500 | No CMO 12A uploaded | Sanofi |
| 498 | Hotobah During | Bridget | 2:18-cv-00808 | No Authorizations Uploaded | Sanofi |
| 499 | Hough | Teresa | 2:18-cv-01218 | PFS Not Substantially Complete | Sanofi |
| 500 | Houston | Cecile | 2:17-cv-16328 | PFS Not Substantially Complete | 505 |
| 501 | Hoversten | Rebecca | 2:17-cv-09922 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 502 | Howard | Bernice | 2:18-cv-01771 | No PFS Submitted | Sanofi |
| 503 | Howard | Myrtle | 2:17-cv-17034 | No PFS Submitted | sanofi and 505 |
| 504 | Howell | Wyskanna | 2:17-cv-08501 | No Authorizations Uploaded | Sanofi |
| 505 | Hubbard | Dorothy | 2:18-cv-01552 | PFS Not Substantially Complete | 505 |
| 506 | Hudgins | Eva | 2:17-cv-15081 | No CMO 12A uploaded | Sanofi |
| 507 | Hudgon | Marleen | 2:18-cv-01335 | PFS Not Substantially Complete | Sanofi |
| 508 | Hudson | Cassondra | 2:17-cv-15914 | PFS Not Substantially Complete | Sanofi |
| 509 | Hudson | Linda | 2:17-cv-16633 | PFS Not Substantially Complete | Sanofi |
| 510 | Hughes | Teresa | 2:18-cv-02333 | No PFS Submitted | Sanofi |
| 511 | Hull | Tara L. | 2:17-cv-13663 | PFS Not Substantially Complete | 505 |
| 512 | Hunt | Lorri | 2:17-cv-09444 | PFS Not Substantially Complete | Sanofi |
| 513 | Hunt-Bluford | Marjorie | 2:18-cv-02598 | No Deficiency Response | 505 |
| 514 | Hunter | Teresa | 2:18-cv-02514 | No PFS Submitted | Sanofi |
| 515 | Huston | Lori | 2:17-cv-16336 | No PFS Submitted | sanofi and 505 |
| 516 | Idland | Janice | 2:18-cv-01923 | PFS Not Substantially Complete | 505 |
| 517 | Ingram | Jacquelyn | 2:17-cv-16376 | PFS Not Substantially Complete | 505 |
| 518 | Ingram | Nicole | 2:17-cv-06224 | PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 519 | Ipema | Judy | 2:17-cv-16762 | PFS Not Substantially Complete | 505 |
| 520 | Irvin | Dorothea | 2:18-cv-16088 | No Deficiency Response | 505 |
| 521 | Isaac | Ramona | 2:17-cv-18019 | PFS Not Substantially Complete | Sanofi |
| 522 | Ishida | Anisa | 2:18-cv-04437 | No PFS Submitted | Sanofi |
| 523 | Jackson | Ayesha | 2:17-cv-15508 | PFS Not Substantially Complete | Sanofi |
| 524 | Jackson | Ginger | 2:18-cv-02929 | No PFS Submitted | Sanofi |
| 525 | Jackson | Gloria | 2:17-cv-16826 | PFS Not Substantially Complete | Sanofi |
| 526 | Jackson | Leonna | 2:16-cv-16796 | No Authorizations Uploaded | Sanofi |
| 527 | Jackson | Sandra | 2:17-cv-15920 | PFS Not Substantially Complete | Sanofi |
| 528 | Jackson | Sherrie | 2:18-cv-01458 | PFS Not Substantially Complete | 505 |
| 529 | Jacobs | Annerenna | 2:17-cv-08913 | PFS Not Substantially Complete | Sanofi |
| 530 | James | Alfreda | 2:18-cv-01890 | PFS Not Substantially Complete | 505 |
| 531 | James | Gladys | 2:18-cv-04887 | PFS Not Substantially Complete | Sanofi |
| 532 | James | Myrtielee | 2:18-cv-02933 | No PFS Submitted | Sanofi |
| 533 | James | Shirley | 2:17-cv-16897 | No PFS Submitted | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 534 | James | Tammy | 2:18-cv-01553 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 535 | Jankowiak | Amy | 2:17-cv-16188 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 536 | Jenkins | Candyse | 2:18-cv-03735 | PFS Not Substantially Complete | Sanofi |
| 537 | Jenkins | Georgia | 2:17-cv-18009 | PFS Not Substantially Complete | Sanofi |
| 538 | Jessie | Laura | 2:17-cv-17040 | PFS Not Substantially Complete | 505 |
| 539 | Johns | Helen | 2:17-cv-15821 | PFS Not Substantially Complete | 505 |
| 540 | Johnson | Alma | 2:17-cv-13790 | No PFS Submitted | Sanofi |
| 541 | Johnson | Barbara | 2:17-cv-17027 | PFS Not Substantially Complete | Sanofi |
| 542 | Johnson | Carolyn | 2:17-cv-15960 | PFS Not Substantially Complete | Sanofi |
| 543 | Johnson | Gracie | 2:17-cv-13869 | No Authorizations Uploaded | sanofi |
| 544 | Johnson | Marilyn | 2:17-cv-15927 | PFS Not Substantially Complete | Sanofi |
| 545 | Johnson | Pamela | 2:17-cv-16267 | No Deficiency Response; PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 |
| 546 | Johnson | Sharon | 2:17-cv-17742 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 547 | Johnson | Sherida | 2:17-cv-12952 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 548 | Johnson | Vera | 2:18-cv-00609 | PFS Not Substantially Complete | Sanofi |
| 549 | Johnson | Virleen | 2:18-cv-02264 | PFS Not Substantially Complete | Sanofi |
| 550 | Johnson Cox | Debbie | 2:17-cv-08616 | PFS Not Substantially Complete | Sanofi |
| 551 | Johnson Jenkins | Latalya | 2:17-cv-15891 | No Authorizations Uploaded | Sanofi |
| 552 | Johnson-Bell | Angela | 2:17-cv-07695 | PFS Not Substantially Complete | 505 |
| 553 | Johnson-Pierre | Gloria | 2:18-cv-02162 | No PFS Submitted | sanofi and 505 |
| 554 | Jolly | Gloria | 2:18-cv-01774 | PFS Not Substantially Complete | Sanofi |
| 555 | Jones | Brenda | 2:18-cv-01460 | No PFS Submitted | 505 |
| 556 | Jones | Dawn M. | 2:18-cv-02861 | No PFS Submitted | 505 |
| 557 | Jones | Edna | 2:17-cv-17053 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 558 | Jones | Jennifer | 2:17-cv-15995 | No CMO 12A Uploaded | Sanofi |
| 559 | Jones | Joan | 2:18-cv-04465 | PFS Not Substantially Complete | sanofi and 505 |
| 560 | Jones | Joann | 2:17-cv-12801 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 561 | Jones | Josephine | 2:18-cv-00279 | PFS Not Substantially Complete | Sanofi |
| 562 | Jones | Magaline | 2:17-cv-16274 | No Deficiency Response; PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded | sanofi and 505 |
| 563 | Jones | Mary | 2:17-cv-15523 | PFS Not Substantially Complete | Sanofi |
| 564 | Jones-Watts | Cheryl | 2:17-cv-15738 | PFS Not Substantially Complete | 505 |
| 565 | Jose | Rachel | 2:17-cv-10297 | PFS Not Substantially Complete | Sanofi |
| 566 | Kafkes | Lynne | 2:17-cv-12872 | No PFS Submitted | Sanofi |
| 567 | Kajiwara | Sharon W. | 2:27-cv-17215 | No Deficiency Response | 505 |
| 568 | Karam | Rosemary | 2:17-cv-10716 | No Authorizations Uploaded | Sanofi |
| 569 | Karns | Kathryn | 2:17-cv-08830 | No PFS Submitted | Sanofi |
| 570 | Keck | Joann | 2:17-cv-13126 | PFS Not Substantially Complete | Sanofi |
| 571 | Keegan | Kathy | 2:17-cv-15606 | PFS Not Substantially Complete | 505 |
| 572 | Kelly | Jamie | 2:18-cv-02195 | No PFS Submitted | sanofi and 505 |
| 573 | Kelly | Johnnie | 2:18-cv-01461 | PFS Not Substantially Complete | 505 |
| 574 | Kelly | Kathleen | 2:17-cv-17212 | PFS Not Substantially Complete | 505 |
| 575 | Kenny | Mary | 2:18-cv-04440 | No PFS Submitted | Sanofi |
| 576 | Kenworthy | Lynda | 2:17-cv-14890 | PFS Not Substantially Complete | Sanofi |
| 577 | Kirby | Gina | 2:18-cv-01337 | PFS Not Substantially Complete | Sanofi |
| 578 | Kirchner | Dianne | 2:17-cv-09161 | PFS Not Substantially Complete | Sanofi |
| 579 | Kirk | Loretta | 2:17-cv-18008 | No PFS Submitted | Sanofi |
| 580 | Kirkendall | Charlene | 2:18-cv-03856 | PFS Not Substantially Complete | Sanofi |
| 581 | Kitchen | Wendy | 2:17-cv-09810 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 582 | Knight | Cordelia | 2:17-cv-09088 | PFS Not Substantially Complete | Sanofi |
| 583 | Knight | Shelia | 2:17-cv-17052 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded | sanofi and 505 |
| 584 | Knoth | Tammy R. | 2:17-cv-13565 | PFS Not Substantially Complete | 505 |
| 585 | Knowles | Denese | 2:17-cv-13494 | No Authorizations Uploaded | Sanofi |
| 586 | Koppenhaver | Patricia | 2:18-cv-03627 | PFS Not Substantially Complete | 505 |
| 587 | Kotoris | Anita | 2:18-cv-02636 | No PFS Submitted | Sanofi |
| 588 | Krake | Michele | 2:17-cv-11202 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 589 | Kron | Leslie | 2:17-cv-11446 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 590 | Krossa | Sharon | 2:17-cv-12395 | No Deficiency Response | Sanofi |
| 591 | Lacy | Latoni | 2:17-cv-12678 | No Deficiency Response | Sanofi |
| 592 | Ladd | Lisa | 2:17-cv-09165 | PFS Not Substantially Complete | Sanofi |
| 593 | Lambert | Tresila | 2:18-cv-01219 | No PFS Submitted | Sanofi |
| 594 | Langley | Diana | 2:18-cv-04062 | No PFS Submitted | Sanofi |
| 595 | Lashley | Rebecca | 2:16-cv-17936 | PFS Not Substantially Complete | Sanofi |
| 596 | Laudat | Janet | 2:16-cv-16898 | PFS Not Substantially Complete | Sanofi |
| 597 | Laughlin | Angie | 2:17-cv-13544 | No Deficiency Response | Sanofi |
| 598 | Lawrence | Dorothy | 2:17-cv-12246 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 599 | Lawty | Delores | 2:18-cv-02207 | PFS Not Substantially Complete | Sanofi |
| 600 | Lea | Doris | 2:17-cv-09171 | PFS Not Substantially Complete | Sanofi |
| 601 | Ledford | Debbie | 2:17-cv-11900 | PFS Not Substantially Complete | Sanofi |
| 602 | Lee | Adrianne | 2:17-cv-15536 | PFS Not Substantially Complete | Sanofi |
| 603 | Lee | Christy | 2:17-cv-15022 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 |
| 604 | Lee | Geraldine | 2:17-cv-16603 | No Deficiency Response | Sanofi |
| 605 | Lee | Helen | 2:17-cv-16880 | PFS Not Substantially Complete | 505 |
| 606 | Lee | Jade | 2:18-cv-03433 | No Authorizations Uploaded | Sanofi |
| 607 | Lee | Vivian | 2:18-cv-02930 | No PFS Submitted | Sanofi |
| 608 | Lehman | Danielle | 2:18-cv-04441 | No PFS Submitted | Sanofi |
| 609 | Lemons | Maria | 2:18-cv-02931 | No PFS Submitted | Sanofi |
| 610 | Lenches | Elizabeth | 2:17-cv-18006 | No PFS Submitted | Sanofi |
| 611 | Leonard | Mary | 2:17-cv-13466 | No Authorizations Uploaded | Sanofi |
| 612 | Lesane | Patricia | 2:18-cv-01787 | PFS Not Substantially Complete | Sanofi |
| 613 | Levine | Karen | 2:17-cv-14638 | PFS Not Substantially Complete | 505 |
| 614 | Lewis | Barbara | 2:18-cv-01462 | PFS Not Substantially Complete | 505 |
| 615 | Lewis | Joyce | 2:17-cv-08993 | PFS Not Substantially Complete | Sanofi |
| 616 | Lewis | Linda | 2:18-cv-00095 | No Authorizations Uploaded | Sanofi |
| 617 | Lewis | Patsy | 2:17-cv-15407 | PFS Not Substantially Complete | Sanofi |
| 618 | Lewis | Velma | 2:17-cv-14139 | PFS Not Substantially Complete | Sanofi |
| 619 | Lewis | Yvonne | 2:18-cv-00401 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 620 | Lieberman | Erica | 2:17-cv-03729 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 621 | Lievers | Brenda | 2:17-cv-16031 | No PFS Submitted | Sanofi |
| 622 | Linda | Trammel | 2:17-cv-10269 | PFS Not Substantially Complete | Sanofi |
| 623 | Linden | Caroline | 2:18-cv-01469 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 624 | Lipscomb | Teresa | 2:17-cv-16372 | PFS Not Substantially Complete | Sanofi |
| 625 | Littleton | Eleanor | 2:17-cv-15601 | PFS Not Substantially Complete | Sanofi |
| 626 | Livingood | Sherry | 2:17-cv-17038 | PFS Not Substantially Complete | 505 |
| 627 | Locklear | Beverly | 2:18-cv-04486 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 628 | Long | Julia | 2:17-cv-14931 | PFS Not Substantially Complete | 505 |
| 629 | Long | Magdalene | 2:17-cv-14459 | PFS Not Substantially Complete | 505 |
| 630 | Lopez | Alice | 2:17-cv-16630 | No PFS Submitted | Sanofi |
| 631 | Lopez | Lizbeth | 2:18-cv-04458 | No PFS Submitted | Sanofi |
| 632 | Lopez | Sylvia | 2:18-cv-02872 | No PFS Submitted | sanofi and 505 |
| 633 | Love | Carmelita | 2:18-cv-03314 | PFS Not Substantially Complete | 505 |
| 634 | Loving | Nancy | 2:18-cv-04518 | No PFS Submitted | Sanofi |
| 635 | Lowe | Kimberly | 2:17-cv-13465 | PFS Not Substantially Complete | Sanofi |
| 636 | Lucas | Bridgette | 2:17-cv-14641 | No Authorizations Uploaded | Sanofi |
| 637 | Lucas | Nancy | 2:18-cv-02335 | PFS Not Substantially Complete | Sanofi |
| 638 | Lujan | Laura | 2:17-cv-16009 | PFS Not Substantially Complete | Sanofi |
| 639 | Lyda | Tanya | 2:17-cv-16341 | No PFS Submitted | sanofi and 505 |
| 640 | Lynn | Brenda | 2:17-cv-15941 | PFS Not Substantially Complete | Sanofi |
| 641 | Magee | Linda | 2:17-cv-18004 | No PFS Submitted | Sanofi |
| 642 | Magee | Sherry | 2:17-cv-08504 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 643 | Mahood | Eleanor | 2:18-cv-02266 | PFS Not Substantially Complete | 505 |
| 644 | Maikui | Diane | 2:17-cv-10967 | PFS Not Substantially Complete | 505 |
| 645 | Main | Margaret | 2:18-cv-01387 | No PFS Submitted | 505 |
| 646 | Maisner | Stacy | 2:18-cv-02540 | PFS Not Substantially Complete | Sanofi |
| 647 | Malcheski | Marguerite | 2:17-cv-16346 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 648 | Maldonado | Nannie | 2:17-cv-16899 | PFS Not Substantially Complete | Sanofi |
| 649 | Manard | Terri | 2:18-cv-04959 | PFS Not Substantially Complete | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 650 | Mannina | Linda | 2:17-cv-17214 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 651 | Mann-Szoszorek | Pamela | 2:17-cv-16562 | No Deficiency Response | Sanofi |
| 652 | Manser | Rhonda | 2:17-cv-02072 | No PTO 71A Uploaded | Sanofi |
| 653 | Manzo | Rose | 2:17-cv-12766 | No Authorizations Uploaded | Sanofi |
| 654 | Mapp | Joann | 2:17-cv-08507 | PFS Not Substantially Complete | Sanofi |
| 655 | Marion | Shirl | 2:17-cv-16282 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 656 | Markle | Vivian L. | 2:17-cv-17217 | PFS Not Substantially Complete | 505 |
| 657 | Martin | Geneva | 2:17-cv-15904 | No PFS Submitted | Sanofi |
| 658 | Martin | Peggy | 2:18-cv-02638 | PFS Not Substantially Complete | Sanofi |
| 659 | Martin | Sharon | 2:17-cv-13536 | No Authorizations Uploaded | Sanofi |
| 660 | Martinez | Bella | 2:18-cv-02815 | No PFS Submitted | sanofi and 505 |
| 661 | Marts | Ophelia | 2:17-cv-16905 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 662 | Mason | Labertha | 2:18-cv-01559 | No PFS Submitted | sanofi and 505 |
| 663 | Mathews | Everll | 2:18-cv-01560 | No PFS Submitted | sanofi and 505 |
| 664 | Matthews | Angela | 2:17-cv-17055 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 665 | Matthews | Demille | 2:17-cv-16761 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 666 | Matthews | Joann | 2:17-cv-17016 | No PFS Submitted | Sanofi |
| 667 | Matthews | Joann | 2:18-cv-01561 | No PFS Submitted | 505 |
| 668 | Matthews | Linda | 2:17-cv-17008 | PFS Not Substantially Complete | 505 |
| 669 | Matthews | Patricia | 2:18-cv-00311 | PFS Not Substantially Complete | Sanofi |
| 670 | May | Georgina | 2:17-cv-15952 | PFS Not Substantially Complete | Sanofi |
| 671 | Mayhan | Patricia | 2:17-cv-06557 | PFS Not Substantially Complete | 505 |
| 672 | Mays | Corsette | 2:18-cv-04960 | PFS Not Substantially Complete | Sanofi |
| 673 | Mays | Traci | 2:18-cv-01388 | PFS Not Substantially Complete | 505 |
| 674 | Mcarver Jones | Pamela | 2:17-cv-12260 | PFS Not Substantially Complete | Sanofi |
| 675 | McBride | Carol | 2:17-cv-17039 | No PFS Submitted | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 676 | Mccarden | Sonja | 2:18-cv-02209 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 677 | McCarter | Patricia | 2:17-cv-13736 | No PFS Submitted | Sanofi |
| 678 | Mcclaflin | Gina | 2:17-cv-16980 | PFS Not Substantially Complete | Sanofi |
| 679 | Mcclair | Angela | 2:17-cv-13505 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 680 | McCleary | Christina | 2:18-cv-04210 | No PFS Submitted | Sanofi |
| 681 | Mcclellan | Kimberly | 2:18-cv-01339 | No Deficiency Response | Sanofi |
| 682 | Mccormick | Lois | 2:17-cv-10104 | PFS Not Substantially Complete | Sanofi |
| 683 | McCoy | Michelle | 2:17-cv-09158 | PFS Not Substantially Complete | 505 |
| 684 | Mccrary | Elizabeth | 2:17-cv-12919 | No PTO 71A Uploaded | Sanofi |
| 685 | Mcdonald | Judith | 2:17-cv-18003 | PFS Not Substantially Complete | Sanofi |
| 686 | McDowell | Rita | 2:18-cv-01356 | No PFS Submitted | Sanofi |
| 687 | Mcfarland | Michelle | 2:17-cv-15258 | No Authorizations Uploaded | Sanofi |
| 688 | Mcfee | Richela | 2:18-cv-01357 | PFS Not Substantially Complete | Sanofi |
| 689 | Mcgaughey | Deborah | 2:17-cv-15967 | No CMO 12A Uploaded | Sanofi |
| 690 | Mcgill | Veronica | 2:17-cv-17873 | PFS Not Substantially Complete | Sanofi |
| 691 | McGloun | Tracy | 2:18-cv-02816 | No PFS Submitted | sanofi and 505 |
| 692 | Mcgrath | Trudell | 2:18-cv-02271 | No Deficiency Response | Sanofi |
| 693 | Mcgriff | Patricia | 2:17-cv-11743 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 694 | McGuire | Vera | 2:18-cv-04725 | No PFS Submitted | Sanofi |
| 695 | McKay | Christlyn | 2:17-cv-11217 | PFS Not Substantially Complete | 505 |
| 696 | McKenzie | Gwendolyn | 2:18-cv-01583 | No PFS Submitted | sanofi and 505 |
| 697 | Mckinney | Camille | 2:17-cv-13504 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 698 | Mckinney | Jaunifert | 2:16-cv-15396 | No PTO 71A Uploaded | Sanofi |
| 699 | McLaughlin | Lucille | 2:18-cv-02337 | No PFS Submitted | Sanofi |
| 700 | Mcmanus | Tara | 2:17-cv-15249 | No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 701 | Mcmillon | Joann | 2:17-cv-12670 | No Authorizations Uploaded | Sanofi |
| 702 | Mcnamee | Ramona | 2:18-cv-01516 | No Deficiency Response | 505 |
| 703 | McQuade | Elaine | 2:17-cv-16676 | No PFS Submitted | Sanofi |
| 704 | Meade | Lenora | 2:17-cv-14702 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 705 | Meadows | Mary | 2:18-cv-02216 | No PFS Submitted | 505 |
| 706 | Means | Yolanda | 2:18-cv-01517 | No PFS Submitted | 505 |
| 707 | Melendez | Melissa | 2:17-cv-16362 | No CMO 12A uploaded | Sanofi |
| 708 | Mellentine | Beth | 2:17-cv-12970 | No Authorizations Uploaded | Sanofi |
| 709 | Mellot | Nancy | 2:18-cv-02473 | PFS Not Substantially Complete | 505 |
| 710 | Mercado | Baranaca | 2:17-cv-17708 | PFS Not Substantially Complete | Sanofi |
| 711 | Mercher | Claudia | 2:17-cv-15592 | PFS Not Substantially Complete | Sanofi |
| 712 | Mercure | Mirmose | 2:18-cv-02639 | PFS Not Substantially Complete | Sanofi |
| 713 | Mickelson | Sandy | 2:17-cv-14946 | PFS Not Substantially Complete | Sanofi |
| 714 | Middlekauff | Kristie | 2:18-cv-05137 | PFS Not Substantially Complete | Sanofi |
| 715 | Miles | Janette | 2:17-cv-15597 | PFS Not Substantially Complete | Sanofi |
| 716 | Milidones | Josephine | 2:17-cv-16763 | PFS Not Substantially Complete | Sanofi |
| 717 | Miller | Deborah | 2:17-cv-15369 | PFS Not Substantially Complete | 505 |
| 718 | Miller | Linda Faye | 2:18-cv-01518 | PFS Not Substantially Complete | 505 |
| 719 | Miller | Nancy | 2:18-cv-03869 | No PFS Submitted | Sanofi |
| 720 | Miller | Shirley | 2:18-cv-01389 | No PFS Submitted | sanofi and 505 |
| 721 | Milligan | Bobbie | 2:18-cv-01584 | PFS Not Substantially Complete | Sanofi |
| 722 | Milligan | Murral | 2:17-cv-08759 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 723 | Mims | Dorothy | 2:18-cv-01791 | PFS Not Substantially Complete | Sanofi |
| 724 | Minet | Connie | 2:17-cv-17219 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 725 | Minton | Jessica | 2:17-cv-16978 | No Deficiency Response | 505 |
| 726 | Mirabella | Lillian H. | 2:18-cv-03316 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 727 | Mirany | Maryam | 2:17-cv-16335 | PFS Not Substantially Complete | Sanofi |
| 728 | Mitchell | Deonna | 2:18-cv-02272 | No PFS Submitted | sanofi and 505 |
| 729 | Mitchell | Joan | 2:17-cv-17033 | No PFS Submitted | 505 |
| 730 | Mitchell | Kimiko | 2:18-cv-03992 | No PFS Submitted | Sanofi |
| 731 | Mitchell | Marvin | 2:17-cv-09530 | PFS Not Substantially Complete | Sanofi |
| 732 | Mitchell | Paula | 2:17-cv-18002 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 733 | Mohamed | Nimo | 2:18-cv-00809 | No Authorizations Uploaded | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 734 | Moku | Deborah | 2:17-cv-16123 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 735 | Molinari | Shanina | 2:17-cv-14948 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 736 | Money | Joyce | 2:18-cv-04449 | No PFS Submitted | Sanofi |
| 737 | Mont | Diane | 2:18-cv-01391 | No PFS Submitted | sanofi and 505 |
| 738 | Montalbano | Sharon | 2:17-cv-14154 | PFS Not Substantially Complete | Sanofi |
| 739 | Moody | Rhonda | 2:18-cv-01587 | PFS Not Substantially Complete | 505 |
| 740 | Moody | Rosalind | 2:17-cv-16793 | PFS Not Substantially Complete | Sanofi |
| 741 | Moore | Denise | 2:17-cv-07973 | PFS Not Substantially Complete | Sanofi |
| 742 | Moore | Ginger | 2:17-cv-15111 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 743 | Moore | Sandra | 2:17-cv-09814 | No Deficiency Response | Sanofi |
| 744 | Moore | Sheryl | 2:17-cv-10331 | PFS Not Substantially Complete | Sanofi |
| 745 | Morales | Lauren | 2:17-cv-16913 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 746 | Morgan | Beverly | 2:17-cv-17179 | No Authorizations Uploaded | Sanofi |
| 747 | Morgan | Gayla | 2:18-cv-02600 | PFS Not Substantially Complete | 505 |
| 748 | Morris | Sherry | 2:18-cv-03658 | PFS Not Substantially Complete | Sanofi |
| 749 | Morrissette Hughes | Virgian | 2:17-cv-16782 | PFS Not Substantially Complete | Sanofi |
| 750 | Morton | Teresa | 2:17-cv-13026 | No Authorizations Uploaded | Sanofi |
| 751 | Mosher | Marie | 2:18-cv-04598 | No Authorizations Uploaded | Sanofi |
| 752 | Moss | Marilynn | 2:18-cv-01223 | PFS Not Substantially Complete | Sanofi |
| 753 | Mouton | Myra | 2:18-cv-03623 | No PFS Submitted | Sanofi |
| 754 | Muckle | Demetria | 2:18-cv-04443 | No PFS Submitted | Sanofi |
| 755 | Muir | Karen | 2:17-cv-12117 | No Deficiency Response | Sanofi |
| 756 | Mula | Linda | 2:17-cv-16314 | PFS Not Substantially Complete | 505 |
| 757 | Mullins | Sharon | 2:18-cv-03990 | No PFS Submitted | Sanofi |
| 758 | Murphy | Susan | 2:17-cv-16935 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 759 | Murray | Patricia | 2:18-cv-02932 | No PFS Submitted | Sanofi |
| 760 | Musa Gadjgo | Betty | 2:17-cv-08130 | PFS Not Substantially Complete | Sanofi |
| 761 | Musico | Deborah A. | 2:17-cv-09485 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 762 | Myers | Gwendolyn | 2:17-cv-15049 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 763 | Nahar | Taia | 2:17-cv-14877 | PFS Not Substantially Complete | Sanofi |
| 764 | Nailing | Gayle | 2:17-cv-09886 | No CMO 12A Uploaded | Sanofi |
| 765 | Nard | Leslie | 2:17-cv-15822 | PFS Not Substantially Complete | Sanofi |
| 766 | Nash | Arecia | 2:17-cv-07661 | PFS Not Substantially Complete | 505 |
| 767 | Nava | Lori | 2:17-cv-16185 | PFS Not Substantially Complete | Sanofi |
| 768 | Navarro | Teri E. | 2:18-cv-01846 | No Deficiency Response | 505 |
| 769 | Navarro Ortiz | Lisa | 2:17-cv-14826 | PFS Not Substantially Complete | Sanofi |
| 770 | Navazi | Waleska | 2:18-cv-01224 | PFS Not Substantially Complete | Sanofi |
| 771 | Ndyanabangi | Margaret | 2:17-cv-12115 | No Deficiency Response | Sanofi |
| 772 | Neal | Rhonda | 2:18-cv-00810 | No Authorizations Uploaded | Sanofi |
| 773 | Nelson | Andrea | 2:18-cv-00726 | PFS Not Substantially Complete | Sanofi |
| 774 | Nelson | Clarenda | 2:18-cv-01792 | PFS Not Substantially Complete | Sanofi |
| 775 | Nelson | Margie | 2:18-cv-00358 | No Authorizations Uploaded | Sanofi |
| 776 | Nelson | Renee | 2:17-cv-11558 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 777 | Nelson | Suezetta | 2:18-cv-04655 | No PFS Submitted | Sanofi |
| 778 | Nelson | Tanya | 2:17-cv-14071 | PFS Not Substantially Complete | Sanofi |
| 779 | New | Linda | 2:18-cv-05141 | PFS Not Substantially Complete | Sanofi |
| 780 | Newman | Cinda | 2:17-cv-16484 | PFS Not Substantially Complete | Sanofi |
| 781 | Newman | Patricia | 2:18-cv-00795 | PFS Not Substantially Complete | Sanofi |
| 782 | Nicholas | Bette | 2:17-cv-16370 | PFS Not Substantially Complete | 505 |
| 783 | Nieves | Ruby | 2:17-cv-09669 | PFS Not Substantially Complete | Sanofi |
| 784 | Nigg | Virginia | 2:17-cv-11445 | PFS Not Substantially Complete | Sanofi |
| 785 | Nitto | Laura | 2:17-cv-14782 | No CMO 12A Uploaded | Sanofi |
| 786 | Nolan | Cathy | 2:18-cv-00811 | PFS Not Substantially Complete | Sanofi |
| 787 | Nolen | Sheri | 2:18-cv-01358 | No PFS Submitted | Sanofi |
| 788 | Norvel | Linda | 2:17-cv-17851 | No PTO 71A Uploaded; No Authorizations Uploaded | sanofi |
| 789 | Novak | Janine | 2:18-cv-03275 | No PFS Submitted | sanofi and 505 |
| 790 | Nowland | Bonnie | 2:18-cv-04314 | PFS Not Substantially Complete | Sanofi |
| 791 | Nugent | Deborah | 2:18-cv-00733 | No CMO 12A Uploaded | Sanofi |
| 792 | Obanion | Kristy | 2:18-cv-03439 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 793 | Obicheie | Armer | 2:17-cv-16013 | PFS Not Substantially Complete | Sanofi |
| 794 | Ockletree | Izolla | 2:17-cv-14966 | PFS Not Substantially Complete | 505 |
| 795 | Ojeda | Nadia | 2:17-cv-16943 | No Deficiency Response | 505 |
| 796 | Oklejwicz | Cindy | 2:17-cv-13248 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 797 | Olinger | Joyce | 2:17-cv-15449 | PFS Not Substantially Complete | Sanofi |
| 798 | Oliver | Audrey | 2:18-cv-01359 | PFS Not Substantially Complete | Sanofi |
| 799 | Oliver | Edna | 2:17-cv-09012 | No PFS Submitted | Sanofi |
| 800 | Oliver | Faustyne | 2:17-cv-15685 | No PFS Submitted | Sanofi |
| 801 | Opalka | Sharon | 2:17-cv-09172 | PFS Not Substantially Complete | Sanofi |
| 802 | Orona De Guvara | Beatriz | 2:17-cv-15158 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 803 | Overman | Laveion | 2:17-cv-17048 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 804 | Owens | Linda | 2:18-cv-01900 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 805 | Owens | Melvena | 2:18-cv-00515 | PFS Not Substantially Complete | Sanofi |
| 806 | Owens | Sheree | 2:18-cv-04592 | No PFS Submitted | Sanofi |
| 807 | Pacheco | Theresa | 2:18-cv-01392 | PFS Not Substantially Complete | 505 |
| 808 | Packer | Judith | 2:17-cv-07647 | PFS Not Substantially Complete | Sanofi |
| 809 | Paden | Margret | 2:18-cv-01519 | PFS Not Substantially Complete | 505 |
| 810 | Page | Chellesting | 2:17-cv-17998 | No PFS Submitted | 505 |
| 811 | Page | Juanita | 2:17-cv-14591 | PFS Not Substantially Complete | Sanofi |
| 812 | Paine | Marla | 2:17-cv-13855 | No Authorizations Uploaded | sanofi |
| 813 | Papoccia | Mary K. | 2:18-cv-03314 | No Deficiency Response | 505 |
| 814 | Parker | Carolyn | 2:17-cv-14984 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 |
| 815 | Parker | Debra | 2:17-cv-08396 | PFS Not Substantially Complete | Sanofi |
| 816 | Parker | Pamela | 2:17-cv-16647 | PFS Not Substantially Complete | Sanofi |
| 817 | Parkerson | Sandra | 2:17-cv-13543 | No Authorizations Uploaded | Sanofi |
| 818 | Parmeter | Patricia | 2:17-cv-13027 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 819 | Parson | Shelby | 2:17-cv-15807 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 |
| 820 | Patterson | Denise | 2:18-cv-02600 | PFS Not Substantially Complete | 505 |
| 821 | Patterson | Gloria | 2:18-cv-03690 | PFS Not Substantially Complete | Sanofi |
| 822 | Patterson | Marlene | 2:17-cv-17463 | No PFS Submitted | Sanofi |
| 823 | Pavic | Sharon | 2:17-cv-17226 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 824 | Payne | Kevah | 2:17-cv-16970 | No PFS Submitted | Sanofi |
| 825 | Payne | Tashawn | 2:17-cv-15224 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 826 | Payne | Tina | 2:17-cv-14425 | PFS Not Substantially Complete | Sanofi |
| 827 | Pearson | Yolonda | 2:17-cv-10942 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 828 | Peck | Kimberly | 2:18-cv-01607 | No PFS Submitted | sanofi and 505 |
| 829 | Pena | Kelly | 2:18-cv-02127 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 830 | Percell | Kristen | 2:17-cv-16385 | PFS Not Substantially Complete | Sanofi |
| 831 | Perkins | Michelle | 2:17-cv-15432 | PFS Not Substantially Complete | 505 |
| 832 | Perot | Jontue | 2:17-cv-12590 | No Authorizations Uploaded | Sanofi |
| 833 | Peterson | Jeanie | 2:17-cv-14472 | PFS Not Substantially Complete | Sanofi |
| 834 | Peterson | Sally | 2:17-cv-17712 | No PFS Submitted | Sanofi |
| 835 | Petrice | Connie | 2:17-cv-15996 | PFS Not Substantially Complete | Sanofi |
| 836 | Petronella | Janet | 2:17-cv-17996 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 837 | Phelps | Roberta | 2:18-cv-03308 | No PFS Submitted | 505 |
| 838 | Philbrook | Kristin | 2:17-cv-16389 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 839 | Pickett | Sandra | 2:18-cv-02873 | PFS Not Substantially Complete | 505 |
| 840 | Pierce | Ann | 2:17-cv-02729 | No PFS Submitted | Sanofi |
| 841 | Pierre-Canel | Marie | 2:18-cv-02818 | No PFS Submitted | sanofi and 505 |
| 842 | Pilson | Valaire | 2:18-cv-02276 | PFS Not Substantially Complete | 505 |
| 843 | Pineda | Michelle | 2:17-cv-17135 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 844 | Pittman | Gloria | 2:17-cv-17747 | PFS Not Substantially Complete | 505 |
| 845 | Pluguez | Luz | 2:18-cv-01393 | PFS Not Substantially Complete | 505 |
| 846 | Plumley | Sheryl | 2:18-cv-01225 | PFS Not Substantially Complete | Sanofi |
| 847 | Pollard | Margaret | 2:17-cv-08598 | No CMO 12A Uploaded | Sanofi |
| 848 | Porter | Betty | 2:18-cv-04534 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 849 | Porter | Lillie | 2:17-cv-15309 | No Deficiency Response | Sanofi |
| 850 | Porter | Sharon | 2:17-cv-16923 | PFS Not Substantially Complete | Sanofi |
| 851 | Powell | Francisca | 2:17-cv-15127 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 852 | Powell | Geneva | 2:18-cv-03316 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 853 | Powell | Meredith | 2:18-cv-01521 | PFS Not Substantially Complete | 505 |
| 854 | Pratt | Ruby | 2:17-cv-09790 | No Authorizations Uploaded | Sanofi |
| 855 | Price | Brenda | 2:17-cv-16926 | No PFS Submitted | Sanofi |
| 856 | Price | Jo Ann | 2:17-cv-10714 | PFS Not Substantially Complete | 505 |
| 857 | Prince | Kenya | 2:17-cv-15621 | PFS Not Substantially Complete | Sanofi |
| 858 | Prince | Sandra | 2:16-cv-17801 | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 859 | Proctor | Janice | 2:17-cv-09087 | PFS Not Substantially Complete | Sanofi |
| 860 | Pugh | Savannah | 2:18-cv-03313 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 861 | Punzi | Marilyn | 2:17-cv-09812 | PFS Not Substantially Complete | Sanofi |
| 862 | Purdue | Carolyn | 2:16-cv-17230 | No PFS Submitted | Sanofi |
| 863 | Purnell | Deborah | 2:18-cv-01395 | No PFS Submitted | 505 |
| 864 | Quintero Mojica | Marisol | 2:17-cv-15942 | No Authorizations Uploaded | Sanofi |
| 865 | Rachilla | Deborah | 2:17-cv-16421 | No Authorizations Uploaded | Sanofi |
| 866 | Radcliff | Ruthie | 2:17-cv-03797 | PFS Not Substantially Complete | 505 |
| 867 | Radwan | Mona | 2:17-cv-08638 | PFS Not Substantially Complete | Sanofi |
| 868 | Rahal | Laila | 2:18-cv-01591 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 869 | Ramirez | Rene | 2:18-cv-01174 | No PFS Submitted | 505 |
| 870 | Ramsey | Lillie | 2:18-cv-01522 | No PFS Submitted | sanofi and 505 |
| 871 | Ray | Edgie | 2:17-cv-16015 | PFS Not Substantially Complete | Sanofi |
| 872 | Ray | Gail | 2:17-cv-17710 | PFS Not Substantially Complete | Sanofi |
| 873 | Ray | Nicole | 2:17-cv-14627 | No CMO 12A Uploaded | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 874 | Reece | Brandi | 2:17-cv-14983 | No PFS Submitted | Sanofi |
| 875 | Reed | Audrey | 2:17-cv-04946 | PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 876 | Reed | Bobbi | 2:17-cv-09194 | PFS Not Substantially Complete | 505 |
| 877 | Reed | Hazel | 2:17-cv-17994 | PFS Not Substantially Complete | 505 |
| 878 | Reed | Lakeitha | 2:17-cv-15718 | No Deficiency Response | Sanofi |
| 879 | Reese | Vickie | 2:18-cv-02281 | PFS Not Substantially Complete | 505 |
| 880 | Resendiz | Nancy | 2:18-cv-03159 | No Authorizations Uploaded | Sanofi |
| 881 | Rhodes | Elizabeth | 2:18-cv-02942 | PFS Not Substantially Complete | 505 |
| 882 | Rhone | Georena | 2:17-cv-15091 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 883 | Rice-Ringo | Martha | 2:17-cv-16928 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 884 | Richardson | Kamala | 2:17-cv-16020 | PFS Not Substantially Complete | Sanofi |
| 885 | Richardson | Suna | 2:17-cv-11333 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 886 | Richburg | Sharney S. | 2:17-cv-14512 | PFS Not Substantially Complete | 505 |
| 887 | Ricks | Lisa | 2:17-cv-09926 | PFS Not Substantially Complete | Sanofi |
| 888 | Riddle | Shannon | 2:17-cv-15940 | No PTO 71A Uploaded | sanofi |
| 889 | Riding | Kathryn | 2:17-cv-11496 | No PTO 71A Uploaded | Sanofi |
| 890 | Rippy | Janet | 2:17-cv-11438 | PFS Not Substantially Complete | Sanofi |
| 891 | Rissman | Megan | 2:17-cv-16771 | PFS Not Substantially Complete | Sanofi |
| 892 | Rivers | Rose | 2:17-cv-16735 | PFS Not Substantially Complete | Sanofi |
| 893 | Rivers Blunt | Janice | 2:17-cv-09891 | PFS Not Substantially Complete | Sanofi |
| 894 | Roberson | Mary | 2:17-cv-16026 | PFS Not Substantially Complete | Sanofi |
| 895 | Roberts | Joyce | 2:18-cv-01364 | No PFS Submitted | Sanofi |
| 896 | Roberts | Julie | 2:17-cv-12699 | No Deficiency Response | Sanofi |
| 897 | Robinson | Dorothy | 2:18-cv-02282 | No PFS Submitted | sanofi and 505 |
| 898 | Robinson | Gigi | 2:17-cv-11450 | PFS Not Substantially Complete | Sanofi |
| 899 | Robinson | Linda | 2:17-cv-08618 | No Authorizations Uploaded | Sanofi |
| 900 | Robinson | Linda | 2:17-cv-13087 | PFS Not Substantially Complete | Sanofi |
| 901 | Robinson | Loretha | 2:18-cv-03620 | PFS Not Substantially Complete | Sanofi |
| 902 | Robinson | Patrina | 2:17-cv-17234 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 903 | Robinson | Susan | 2:17-cv-16651 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 904 | Robison | Jennifer | 2:17-cv-16403 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 905 | Roche | Eileen | 2:17-cv-09162 | PFS Not Substantially Complete | 505 |
| 906 | Rodgers | Donna | 2:18-cv-01525 | PFS Not Substantially Complete | 505 |
| 907 | Rodman | Norma | 2:17-cv-09674 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 908 | Rolle | Mozella | 2:18-cv-04452 | No PFS Submitted | Sanofi |
| 909 | Romero | Dolores | 2:17-cv-06411 | PFS Not Substantially Complete | Sanofi |
| 910 | Romero-Torres | Lori | 2:17-cv-14998 | No Authorizations Uploaded | Sanofi |
| 911 | Rosa | Virginia | 2:17-cv-07120 | No PFS Submitted | Sanofi |
| 912 | Rose | Dyanna | 2:17-cv-12857 | PFS Not Substantially Complete | Sanofi |
| 913 | Rose | Kathleen | 2:18-cv-03063 | PFS Not Substantially Complete | Sanofi |
| 914 | Rose | Kelly | 2:17-cv-09447 | PFS Not Substantially Complete | 505 |
| 915 | Rose | Margaret | 2:17-cv-16437 | No PFS Submitted | Sanofi |
| 916 | Rosensteel | Jeanne | 2:17-cv-17253 | PFS Not Substantially Complete | 505 |
| 917 | Ross | Donna | 2:17-cv-10156 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 918 | Ross | Flordivina | 2:18-cv-02945 | No PFS Submitted | sanofi and 505 |
| 919 | Ross | Mary | 2:18-cv-02640 | No Deficiency Response | Sanofi |
| 920 | Ross | Michelle | 2:17-cv-15715 | No CMO 12A uploaded | Sanofi |
| 921 | Ross | Tina | 2:17-cv-16405 | PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 922 | Rosso | Lindsey | 2:18-cv-04802 | No PFS Submitted | Sanofi |
| 923 | Ruffin | Peggy | 2:17-cv-16297 | No Authorizations Uploaded | Sanofi |
| 924 | Ruiz | Amanda | 2:17-cv-15001 | PFS Not Substantially Complete | 505 |
| 925 | Ruiz | Leticia | 2:17-cv-17505 | No Deficiency Response | Sanofi |
| 926 | Ruiz | Nereida | 2:17-cv-17874 | PFS Not Substantially Complete | Sanofi |
| 927 | Rundell | Sarah | 2:17-cv-17711 | No PFS Submitted | Sanofi |
| 928 | Rupert | Carrie | 2:17-cv-17993 | No PFS Submitted | sanofi and 505 |
| 929 | Russell | Karen | 2:17-cv-15269 | PFS Not Substantially Complete | Sanofi |
| 930 | Rutledge | Elaine | 2:17-cv-14521 | PFS Not Substantially Complete | 505 |
| 931 | Saavedra | Norma | 2:17-cv-16408 | PFS Not Substantially Complete | 505 |
| 932 | Sabella | Christina | 2:17-cv-14942 | No Authorizations Uploaded | Sanofi |
| 933 | Sackman | Connie | 2:17-cv-12687 | No CMO 12A Uploaded | Sanofi |

| #   | Last Name   | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|-----|-------------|------------|----------------|----------------------------|----------------|
| 934 | Salazar     | Chriselda  | 2:18-cv-02338  | No PFS Submitted | Sanofi |
| 935 | Salinas     | Frances    | 2:17-cv-12948  | No Authorizations Uploaded | Sanofi |
| 936 | Sallavanti  | Karen      | 2:17-cv-14867  | PFS Not Substantially Complete | Sanofi |
| 937 | Salser      | Janice     | 2:17-cv-12262  | PFS Not Substantially Complete | 505 |
| 938 | Salter      | Kimber     | 2:17-cv-10828  | PFS Not Substantially Complete | 505 |
| 939 | Sampson     | Shirley    | 2:17-cv-10778  | PFS Not Substantially Complete | Sanofi |
| 940 | Sanchez     | Barbara    | 2:17-cv-16800  | PFS Not Substantially Complete | 505 |
| 941 | Sanchezlepe | Christine  | 2:18-cv-01226  | No PFS Submitted | Sanofi |
| 942 | Sanders     | Brenda     | 2:17-cv-14630  | PFS Not Substantially Complete | Sanofi |
| 943 | Sanders     | Terri      | 2:17-cv-16703  | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 944 | Sangalang   | Arceli     | 2:18-cv-02671  | No PFS Submitted | Sanofi |
| 945 | Santiago    | Maria      | 2:17-cv-11142  | No PTO 71A Uploaded; No Authorizations Uploaded | Sanofi |
| 946 | Sapp        | Patricia   | 2:17-cv-11818  | PFS Not Substantially Complete | Sanofi |
| 947 | Sargent     | Anita      | 2:17-cv-16971  | PFS Not Substantially Complete | Sanofi |
| 948 | Sargento    | Norma      | 2:17-cv-07921  | No PFS Submitted | Sanofi |
| 949 | Scarborough | Yolanda    | 2:17-cv-06292  | No Authorizations Uploaded | Sanofi |
| 950 | Schaeffer   | Catherine  | 2:18-cv-01600  | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 951 | Scharnell   | Cheryl A.  | 2:18-cv-03912  | PFS Not Substantially Complete | 505 |
| 952 | Schauer     | Beverly    | 2:17-cv-16622  | No Deficiency Response | Sanofi |
| 953 | Schlesna    | Leona      | 2:18-cv-02943  | No Authorizations Uploaded | Sanofi |
| 954 | Schneider   | Pamela     | 2:17-cv-17043  | No PFS Submitted | sanofi and 505 |
| 955 | Schnell     | Amy        | 2:17-cv-15795  | No PTO 71A Uploaded | sanofi |
| 956 | Schuster    | Patricia   | 2:17-cv-07837  | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 957 | Scott       | Linda      | 2:17-cv-15230  | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 958 | Scott       | Shawna     | 2:17-cv-17270  | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 959 | Scott       | Susan      | 2:18-cv-01227  | No Authorizations Uploaded | Sanofi |
| 960 | Scrinopskie | Frayna     | 2:17-cv-13437  | No PTO 71A Uploaded | Sanofi |
| 961 | Scruggs     | Mary       | 2:18-cv-02210  | No PFS Submitted | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|-----------|----------------|---------------------------|----------------|
| 962 | Scullion | Terri | 2:17-cv-16438 | No Authorizations Uploaded; No CMO 12A Uploaded | sanofi |
| 963 | Seibert | Debra | 2:17-cv-16410 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 964 | Sekelsky | Carolyn | 2:18-cv-01526 | PFS Not Substantially Complete | 505 |
| 965 | Sena | Louise | 2:17-cv-17992 | No PFS Submitted | Sanofi |
| 966 | Sequeira | Elda | 2:17-cv-17383 | PFS Not Substantially Complete | Sanofi |
| 967 | Seward | Angela | 2:18-cv-02935 | No PFS Submitted | Sanofi |
| 968 | Sexton | Martha | 2:18-cv-03392 | No PFS Submitted | Sanofi |
| 969 | Seymore | Imogene | 2:18-cv-02674 | No PFS Submitted | Sanofi |
| 970 | Seymour | Joan | 2:18-cv-04453 | No PFS Submitted | Sanofi |
| 971 | Shannon | Lena | 2:17-cv-11457 | PFS Not Substantially Complete | 505 |
| 972 | Shappell | Dorothy | 2:17-cv-16412 | PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 973 | Sharits | Alysen | 2:18-cv-02936 | No PFS Submitted | Sanofi |
| 974 | Sharp | Annette | 2:17-cv-16932 | PFS Not Substantially Complete | 505 |
| 975 | Sharples | Phyllis | 2:17-cv-16776 | PFS Not Substantially Complete | Sanofi |
| 976 | Shaw | Betty | 2:17-cv-09934 | PFS Not Substantially Complete | Sanofi |
| 977 | Shaw | Faye | 2:18-cv-02342 | PFS Not Substantially Complete | Sanofi |
| 978 | Sheaffer | Veronica A. | 2:17-cv-15082 | PFS Not Substantially Complete | 505 |
| 979 | Shedrick | Yvette | 2:17-cv-16833 | No Deficiency Response | Sanofi |
| 980 | Sherod | Katherine | 2:18-cv-02343 | PFS Not Substantially Complete | Sanofi |
| 981 | Sherratt | Syma | 2:17-cv-13463 | PFS Not Substantially Complete | Sanofi |
| 982 | Shilling | Carol | 2:18-cv-02287 | No PFS Submitted | sanofi and 505 |
| 983 | Short | Debra | 2:18-cv-02423 | No PFS Submitted | Sanofi |
| 984 | Short | Rosalie | 2:18-cv-04010 | No PFS Submitted | Sanofi |
| 985 | Silvers | Rachel | 2:17-cv-15026 | PFS Not Substantially Complete | Sanofi |
| 986 | Simmons | Brinda | 2:17-cv-16047 | PFS Not Substantially Complete | Sanofi |
| 987 | Simmons | Carlene | 2:17-cv-15031 | PFS Not Substantially Complete | 505 |
| 988 | Simmons | Lakay | 2:17-cv-16342 | No Authorizations Uploaded | Sanofi |
| 989 | Simnacher | Jan | 2:17-cv-16488 | PFS Not Substantially Complete | Sanofi |
| 990 | Simon | Marlene | 2:18-cv-02424 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 991 | Simon | Patsy | 2:18-cv-01609 | No PFS Submitted | sanofi and 505 |
| 992 | Simpson | Peggy | 2:17-cv-17464 | No PFS Submitted | Sanofi |
| 993 | Sims | Linda | 2:18-cv-02211 | PFS Not Substantially Complete | 505 |
| 994 | Siska | Mary | 2:17-cv-15274 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 995 | Sloan | Latasha | 2:17-cv-15675 | No PFS Submitted | Sanofi |
| 996 | Sloan | Sarah | 2:17-cv-15787 | No CMO 12A uploaded | Sanofi |
| 997 | Small | Shirley | 2:16-cv-17224 | No PFS Submitted | Sanofi |
| 998 | Smalls | Christine | 2:18-cv-02313 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 999 | Smart | Gloria | 2:17-cv-14389 | No Authorizations Uploaded | Sanofi |
| 1000 | Smith | Angela | 2:17-cv-16769 | No Authorizations Uploaded | Sanofi |
| 1001 | Smith | Blynda | 2:17-cv-00617 | No PTO 71A Uploaded | Sanofi |
| 1002 | Smith | Christine | 2:18-cv-02212 | No PFS Submitted | sanofi and 505 |
| 1003 | Smith | Darlene | 2:17-cv-15400 | PFS Not Substantially Complete | Sanofi |
| 1004 | Smith | Dora | 2:17-cv-16958 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1005 | Smith | Earnesstine | 2:18-cv-02683 | No PFS Submitted | Sanofi |
| 1006 | Smith | Felicia | 2:17-cv-16059 | PFS Not Substantially Complete | Sanofi |
| 1007 | Smith | Francine | 2:17-cv-16934 | No PFS Submitted | sanofi |
| 1008 | Smith | Janet | 2:17-cv-02728 | PFS Not Substantially Complete | Sanofi |
| 1009 | Smith | Judy | 2:17-cv-09744 | PFS Not Substantially Complete | Sanofi |
| 1010 | Smith | Karen | 2:18-cv-01610 | No PFS Submitted | 505 |
| 1011 | Smith | Kim | 2:16-cv-17162 | No Authorizations Uploaded | Sanofi |
| 1012 | Smith | Linda | 2:17-cv-13029 | PFS Not Substantially Complete | Sanofi |
| 1013 | Smith | Linda C | 2:18-cv-02819 | No Deficiency Response | sanofi |
| 1014 | Smith | Linda S. | 2:17-cv-16413 | No PFS Submitted | 505 |
| 1015 | Smith | Merle | 2:17-cv-11902 | PFS Not Substantially Complete | 505 |
| 1016 | Smith | Molinda | 2:17-cv-12591 | PFS Not Substantially Complete | Sanofi |
| 1017 | Smith | Raynette | 2:17-cv-15053 | PFS Not Substantially Complete | Sanofi |
| 1018 | Smith | Rovenia | 2:18-cv-02213 | No PFS Submitted | sanofi and 505 |
| 1019 | Smith | Shalanda | 2:18-cv-00496 | PFS Not Substantially Complete | Sanofi |
| 1020 | Smith | Tomeka | 2:17-cv-16397 | No PFS Submitted | Sanofi |
| 1021 | Snell | Rose | 2:17-cv-16063 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|---|---|---|---|---|
| 1022 | Sorensen | Linda | 2:18-cv-02314 | PFS Not Substantially Complete | Sanofi |
| 1023 | Southard | Shannon | 2:17-cv-16416 | PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 1024 | Southerland | Brenda | 2:18-cv-03300 | PFS Not Substantially Complete | Sanofi |
| 1025 | Sowell | Nicolette | 2:17-cv-15014 | PFS Not Substantially Complete | Sanofi |
| 1026 | Speaks | Martha | 2:17-cv-12987 | No Deficiency Response | Sanofi |
| 1027 | Spencer David | Danielle | 2:17-cv-14447 | PFS Not Substantially Complete | Sanofi |
| 1028 | Spencer-Williams | Anita | 2:18-cv-00813 | PFS Not Substantially Complete | Sanofi |
| 1029 | Spensley | Doris | 2:17-cv-16732 | No PFS Submitted | Sanofi |
| 1030 | Sprague | Pamela | 2:17-cv-09925 | PFS Not Substantially Complete | Sanofi |
| 1031 | Staub | Heather | 2:17-cv-16417 | No PFS Submitted | sanofi and 505 |
| 1032 | Steinhoff | Joan | 2:18-cv-02938 | No PFS Submitted | Sanofi |
| 1033 | Stengel | Donni Ann | 2:18-cv-01149 | No Deficiency Response | 505 |
| 1034 | Stephens | Tina | 2:17-cv-12156 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1035 | Stevens | Margaret | 2:18-cv-02544 | No Authorizations Uploaded | Sanofi |
| 1036 | Stewart | Anneliese | 2:17-cv-08909 | PFS Not Substantially Complete | Sanofi |
| 1037 | Stiles | Makisha | 2:17-cv-15314 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 1038 | Stocks | Gloria | 2:18-cv-01902 | No PFS Submitted | 505 |
| 1039 | Strickland | Brenda | 2:17-cv-16066 | PFS Not Substantially Complete | Sanofi |
| 1040 | Sultrop | Catherine | 2:18-cv-00210 | No Authorizations Uploaded | Sanofi |
| 1041 | Sunjah | Paisley | 2:17-cv-16927 | PFS Not Substantially Complete | 505 |
| 1042 | Sutherland | Martha | 2:17-cv-17220 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1043 | Sutton | Judi | 2:17-cv-15740 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1044 | Sutton | Otanya | 2:18-cv-03083 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1045 | Swafford | Patricia | 2:18-cv-01365 | No PFS Submitted | Sanofi |
| 1046 | Swann | Ellen | 2:17-cv-09542 | PFS Not Substantially Complete | Sanofi |
| 1047 | Tanda | Ingrid | 2:18-cv-01611 | PFS Not Substantially Complete | Sanofi |
| 1048 | Tanner | Andrea | 2:18-cv-05154 | PFS Not Substantially Complete | Sanofi |
| 1049 | Tate | Mary | 2:17-cv-12960 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 1050 | Tatum | Diane | 2:17-cv-11456 | PFS Not Substantially Complete | Sanofi |
| 1051 | Taylor | Diana | 2:18-cv-02489 | No PFS Submitted | Sanofi |
| 1052 | Taylor | Katherine | 2:17-cv-15445 | No Deficiency Response | 505 |
| 1053 | Taylor | Marsha | 2:17-cv-15077 | PFS Not Substantially Complete | Sanofi |
| 1054 | Taylor | Mary | 2:17-cv-17104 | PFS Not Substantially Complete | Sanofi |
| 1055 | Taylor-Mannings | Louise | 2:18-cv-01616 | PFS Not Substantially Complete | 505 |
| 1056 | Terkia | Kathleen | 2:17-cv-07978 | PFS Not Substantially Complete | Sanofi |
| 1057 | Terry | Leantre | 2:17-cv-13711 | PFS Not Substantially Complete | 505 |
| 1058 | Terry | Teresa | 2:16-cv-17238 | No Authorizations Uploaded | Sanofi |
| 1059 | Thibou | Theresa | 2:17-cv-11452 | PFS Not Substantially Complete | 505 |
| 1060 | Thomas | Anecia | 2:17-cv-10095 | No Authorizations Uploaded | Sanofi |
| 1061 | Thomas | Beverly | 2:18-cv-01368 | PFS Not Substantially Complete | Sanofi |
| 1062 | Thomas | Claudia | 2:17-cv-16418 | No PFS Submitted | sanofi and 505 |
| 1063 | Thomas | Dametrica | 2:18-cv-02820 | No PFS Submitted | sanofi and 505 |
| 1064 | Thomas | Ingrid | 2:17-cv-11672 | PFS Not Substantially Complete | 505 |
| 1065 | Thomas | Olivia | 2:18-cv-01230 | PFS Not Substantially Complete | Sanofi |
| 1066 | Thompson | Belinda | 2:17-cv-15690 | PFS Not Substantially Complete | Sanofi |
| 1067 | Thompson | Melissa | 2:17-cv-17013 | No Authorizations Uploaded | Sanofi |
| 1068 | Thompson | Vivian | 2:17-cv-11275 | PFS Not Substantially Complete | Sanofi |
| 1069 | Tibbitts | Kimberly | 2:17-cv-10597 | PFS Not Substantially Complete | Sanofi |
| 1070 | Tichnell | Paula | 2:17-cv-15652 | PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 1071 | Tigner | Tisa | 2:17-cv-16925 | PFS Not Substantially Complete | Sanofi |
| 1072 | Timpson | Karen Nadine | 2:17-cv-02927 | PFS Not Substantially Complete | 505 |
| 1073 | Todd | Arline | 2:17-cv-16968 | PFS Not Substantially Complete | 505 |
| 1074 | Tolson | Karen | 2:17-cv-12681 | No Deficiency Response | Sanofi |
| 1075 | Torbert | Constance | 2:17-cv-15851 | PFS Not Substantially Complete | Sanofi |
| 1076 | Torres | Lisa | 2:18-cv-00649 | PFS Not Substantially Complete | 505 |
| 1077 | Tracey | Crystal | 2:18-cv-00080 | No Authorizations Uploaded | Sanofi |
| 1078 | Trammell | Melissa | 2:17-cv-14864 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 1079 | Travis | Tara | 2:17-cv-16420 | No Deficiency Response; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 1080 | Traylor | Elois | 2:17-cv-14681 | PFS Not Substantially Complete | Sanofi |
| 1081 | Trevino-Cota | Lilia | 2:17-cv-16423 | No PFS Submitted | sanofi and 505 |
| 1082 | Truehill | Vanessa | 2:16-cv-17182 | No PFS Submitted | Sanofi |
| 1083 | Tucker | Dorothy | 2:18-cv-02315 | No PFS Submitted | sanofi and 505 |
| 1084 | Tuner | Penny | 2:17-cv-14072 | PFS Not Substantially Complete | Sanofi |
| 1085 | Turner | Alma | 2:17-cv-15868 | PFS Not Substantially Complete | 505 |
| 1086 | Turner | Dorothy | 2:17-cv-08132 | PFS Not Substantially Complete | Sanofi |
| 1087 | Turner | Lisa | 2:17-cv-16426 | No PFS Submitted | sanofi and 505 |
| 1088 | Turner | Margaret | 2:17-cv-08859 | No PFS Submitted | Sanofi |
| 1089 | Turner | Shanika | 2:17-cv-14396 | PFS Not Substantially Complete | Sanofi |
| 1090 | Turner | Sharon | 2:17-cv-09163 | PFS Not Substantially Complete | Sanofi |
| 1091 | Turner | Tammy | 2:17-cv-15905 | PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 1092 | Tyson | Georgette | 2:17-cv-16076 | PFS Not Substantially Complete | Sanofi |
| 1093 | Tyson | Pheon | 2:17-cv-15103 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1094 | Tyson | Shirley | 2:17-cv-15254 | No Authorizations Uploaded | Sanofi |
| 1095 | Ulibarri | Susan | 2:18-cv-02690 | No PFS Submitted | Sanofi |
| 1096 | Ulmer | Patricia | 2:18-cv-02821 | No PFS Submitted | sanofi and 505 |
| 1097 | Vaillancourt | Linda | 2:17-cv-11320 | No Authorizations Uploaded | Sanofi |
| 1098 | Valez | Betty | 2:17-cv-16080 | PFS Not Substantially Complete | Sanofi |
| 1099 | Valladon | Robyn | 2:17-cv-06357 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 1100 | Vanasse | Elizabeth | 2:18-cv-04455 | No PFS Submitted | Sanofi |
| 1101 | Vanlandingham | Judy | 2:17-cv-17350 | No PTO 71A Uploaded | Sanofi |
| 1102 | Vanneste | Deborah | 2:17-cv-10295 | PFS Not Substantially Complete | 505 |
| 1103 | Vanzeyl | Janice | 2:17-cv-16083 | PFS Not Substantially Complete | Sanofi |
| 1104 | Varner | Ella | 2:18-cv-01396 | PFS Not Substantially Complete | 505 |
| 1105 | Vasquez | Aurora | 2:17-cv-14862 | No Authorizations Uploaded | Sanofi |
| 1106 | Vasquez | Nellie | 2:17-cv-16728 | No PFS Submitted | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 1107 | Vaughn | Patricia | 2:17-cv-17276 | PFS Not Substantially Complete | Sanofi |
| 1108 | Vaughn | Sharon | 2:17-cv-16653 | No PFS Submitted | Sanofi |
| 1109 | Venezia | Deborah | 2:17-cv-12868 | PFS Not Substantially Complete | Sanofi |
| 1110 | Villarreal | Juanita | 2:17-cv-15762 | PFS Not Substantially Complete | Sanofi |
| 1111 | Vinson | Clara | 2:18-cv-01615 | No PFS Submitted | sanofi and 505 |
| 1112 | Voisin | Shirley | 2:17-cv-16428 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 |
| 1113 | Wadsworth | Priscilla | 2:18-cv-01527 | No PFS Submitted | sanofi and 505 |
| 1114 | Waits | Margaret | 2:17-cv-15813 | PFS Not Substantially Complete | 505 |
| 1115 | Walker | Luvern | 2:17-cv-14698 | No Authorizations Uploaded | sanofi |
| 1116 | Walker | Thelma | 2:17-cv-08907 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1117 | Walker | Vernolia | 2:17-cv-15994 | PFS Not Substantially Complete | Sanofi |
| 1118 | Wallace | Bonnie | 2:17-cv-08134 | PFS Not Substantially Complete | Sanofi |
| 1119 | Wallace | Sandra | 2:17-cv-16917 | No PFS Submitted | sanofi and 505 |
| 1120 | Wallace | Stephanie | 2:17-cv-15838 | PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 |
| 1121 | Ward | Lou | 2:18-cv-03712 | No PFS Submitted | Sanofi |
| 1122 | Ward | Sharon | 2:17-cv-08230 | PFS Not Substantially Complete | 505 |
| 1123 | Warder | Karen | 2:17-cv-15596 | No Authorizations Uploaded; No CMO 12A Uploaded | Sanofi |
| 1124 | Wargo | Bernadette | 2:17-cv-10961 | PFS Not Substantially Complete | 505 |
| 1125 | Warrem | Patricia | 2:17-cv-15645 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 1126 | Warren | Vera | 2:18-cv-00400 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 1127 | Warth | Maria | 2:17-cv-16503 | PFS Not Substantially Complete | Sanofi |
| 1128 | Washington | Angela | 2:17-cv-15783 | PFS Not Substantially Complete | Sanofi |
| 1129 | Washington | Brenda L. | 2:18-cv-01614 | No PFS Submitted | 505 |
| 1130 | Washington | Cassandra | 2:17-cv-13785 | No PFS Submitted | Sanofi |
| 1131 | Washington | Leatha | 2:18-cv-03441 | No PFS Submitted | sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 1132 | Washington | Natalie | 2:17-cv-13807 | No CMO 12A uploaded | Sanofi |
| 1133 | Washington | Sharon | 2:18-cv-03316 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1134 | Watley | Selena | 2:18-cv-01613 | PFS Not Substantially Complete | Sanofi |
| 1135 | Watts | Darlene | 2:18-cv-00497 | PFS Not Substantially Complete | Sanofi |
| 1136 | Watts | Jan | 2:17-cv-16955 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1137 | Weber | Barbara | 2:17-cv-15472 | No Authorizations Uploaded | Sanofi |
| 1138 | Weigand | Jenifer | 2:17-cv-07789 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1139 | Weinhoffer | Katalin | 2:18-cv-02427 | PFS Not Substantially Complete | Sanofi |
| 1140 | Weir | Rita | 2:17-cv-14860 | PFS Not Substantially Complete | Sanofi |
| 1141 | Wells Croom | Keesha | 2:18-cv-02317 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 |
| 1142 | Wellspost | Sandra | 2:17-cv-15149 | No PFS Submitted | Sanofi |
| 1143 | Welsh | Kristin | 2:17-cv-09894 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1144 | West | Janell | 2:17-cv-16658 | No Deficiency Response | Sanofi |
| 1145 | Westbrook | Laurie | 2:18-cv-01397 | No PFS Submitted | 505 |
| 1146 | Wheatley | Tandy | 2:17-cv-16430 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1147 | Whitaker | Bridgett | 2:18-cv-02214 | No PFS Submitted | sanofi and 505 |
| 1148 | White | Brenda | 2:18-cv-02318 | PFS Not Substantially Complete | 505 |
| 1149 | White | Carolyn | 2:17-cv-16461 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1150 | White | Linda | 2:18-cv-02215 | No PFS Submitted | sanofi and 505 |
| 1151 | White | Teresa | 2:18-cv-00814 | No CMO 12A Uploaded; No PTO 71A Uploaded | Sanofi |
| 1152 | White | Tiffany | 2:17-cv-15167 | PFS Not Substantially Complete | 505 |
| 1153 | Whitehead | Cherie | 2:17-cv-14856 | PFS Not Substantially Complete | Sanofi |
| 1154 | Whitlock | Teresa | 2:18-cv-02319 | No PFS Submitted | sanofi and 505 |
| 1155 | Whitney | Janice | 2:17-cv-17146 | PFS Not Substantially Complete | 505 |
| 1156 | Whitt | Jaqueline | 2:17-cv-08165 | PFS Not Substantially Complete | 505 |
| 1157 | Whittaker | Deborah | 2:17-cv-07651 | PFS Not Substantially Complete | Sanofi |
| 1158 | Whittaker | Kim | 2:17-cv-15171 | PFS Not Substantially Complete | 505 |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 1159 | Wiggins | Barbara | 2:17-cv-16441 | No PFS Submitted | sanofi and 505 |
| 1160 | Wiggins | Cheryl | 2:17-cv-17237 | PFS Not Substantially Complete | 505 |
| 1161 | Wilcher | Mary | 2:17-cv-15178 | PFS Not Substantially Complete | 505 |
| 1162 | Wilkerson | Tonya | 2:17-cv-15180 | PFS Not Substantially Complete | Sanofi |
| 1163 | Wilkinson | Brenda | 2:17-cv-14852 | PFS Not Substantially Complete | Sanofi |
| 1164 | Williams | Adrienne | 2:17-cv-13805 | PFS Not Substantially Complete | 505 |
| 1165 | Williams | Cassandra | 2:18-cv-02651 | PFS Not Substantially Complete | Sanofi |
| 1166 | Williams | Debeauchee | 2:17-cv-14847 | PFS Not Substantially Complete | Sanofi |
| 1167 | Williams | Denise | 2:17-cv-16621 | No Deficiency Response | Sanofi |
| 1168 | Williams | Donicia | 2:17-cv-15817 | PFS Not Substantially Complete | Sanofi |
| 1169 | Williams | Doris | 2:17-cv-11448 | PFS Not Substantially Complete | Sanofi |
| 1170 | Williams | Geneva | 2:17-cv-08966 | PFS Not Substantially Complete | Sanofi |
| 1171 | Williams | Jacqueline | 2:17-cv-16650 | No Deficiency Response | Sanofi |
| 1172 | Williams | Jami | 2:17-cv-15157 | No Authorizations Uploaded | Sanofi |
| 1173 | Williams | Jennietta | 2:17-cv-11458 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1174 | Williams | Katie | 2:17-cv-13676 | PFS Not Substantially Complete | Sanofi |
| 1175 | Williams | Patricia | 2:18-cv-02391 | PFS Not Substantially Complete | Sanofi |
| 1176 | Williams | Paula | 2:17-cv-15829 | PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 |
| 1177 | Williams | Roycecia | 2:17-cv-14560 | No PFS Submitted | Sanofi |
| 1178 | Williams | Sheri | 2:18-cv-04460 | No PFS Submitted | Sanofi |
| 1179 | Williams | Tonia | 2:17-cv-16906 | No PFS Submitted | sanofi and 505 |
| 1180 | Williams | Trinette | 2:17-cv-15842 | No CMO 12A Uploaded | Sanofi |
| 1181 | Williams | Veta | 2:17-cv-15931 | No CMO 12A Uploaded | Sanofi |
| 1182 | Willis | Dorothy | 2:17-cv-16894 | PFS Not Substantially Complete | Sanofi |
| 1183 | Willoughby | Julie | 2:17-cv-09552 | PFS Not Substantially Complete | Sanofi |
| 1184 | Wilson | Daphne | 2:17-cv-15830 | PFS Not Substantially Complete | Sanofi |
| 1185 | Wilson | Jacqueline | 2:17-cv-14653 | PFS Not Substantially Complete | Sanofi |
| 1186 | Wilson | Janise | 2:18-cv-01371 | No PFS Submitted | Sanofi |
| 1187 | Wilson | Linda | 2:17-cv-09011 | No PFS Submitted | Sanofi |
| 1188 | Wilson | Mevilyn | 2:18-cv-01529 | PFS Not Substantially Complete | 505 |
| 1189 | Wilson | Toni | 2:17-cv-16820 | PFS Not Substantially Complete | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|-----------|----------------|----------------------------|----------------|
| 1190 | Wilson | Valerie | 2:18-cv-01398 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |
| 1191 | Wilson Donarski | Carol | 2:17-cv-11830 | PFS Not Substantially Complete | Sanofi |
| 1192 | Wingo | Phyllis | 2:18-cv-02428 | PFS Not Substantially Complete | Sanofi |
| 1193 | Winters | Samara | 2:17-cv-17235 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1194 | Wise | Brenda | 2:17-cv-13025 | No PFS Submitted | Sanofi |
| 1195 | Witherby | Angie | 2:17-cv-08228 | PFS Not Substantially Complete | 505 |
| 1196 | Wittrock | Laura | 2:18-cv-02430 | PFS Not Substantially Complete | Sanofi |
| 1197 | Wood | Donna | 2:18-cv-02941 | No PFS Submitted | Sanofi |
| 1198 | Woodford | Janelle | 2:18-cv-01126 | No Deficiency Response; PFS Not Substantially Complete | 505 |
| 1199 | Woodgett | Willie | 2:16-cv-15491 | No Authorizations Uploaded | Sanofi |
| 1200 | Woods | Bobbie | 2:17-cv-16845 | No Deficiency Response | Sanofi |
| 1201 | Woods | Fay | 2:17-cv-11832 | No PFS Submitted | Sanofi |
| 1202 | Woods | Laverne | 2:17-cv-17267 | PFS Not Substantially Complete | Sanofi |
| 1203 | Woods | Nancy | 2:18-cv-02822 | No PFS Submitted | sanofi and 505 |
| 1204 | Woods | Sharron | 2:18-cv-04490 | No PFS Submitted | Sanofi |
| 1205 | Woolfolk | Hope | 2:17-cv-15721 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 |
| 1206 | Wooten | Kimelia | 2:17-cv-14439 | No CMO 12A Uploaded | Sanofi |
| 1207 | Wright | Janice | 2:17-cv-17990 | No PFS Submitted | Sanofi |
| 1208 | Wright | Mary | 2:17-cv-06280 | No PFS Submitted | Sanofi |
| 1209 | Wynn | Shirley | 2:17-cv-12509 | No Deficiency Response | Sanofi |
| 1210 | Yancey | Marie | 2:18-cv-00648 | No PFS Submitted | Sanofi |
| 1211 | Yonker | Tida | 2:18-cv-02323 | No PFS Submitted | sanofi and 505 |
| 1212 | Young | Katheryn | 2:18-cv-03402 | PFS Not Substantially Complete | Sanofi |
| 1213 | Young | Rose | 2:18-cv-02366 | No Authorizations Uploaded | Sanofi |
| 1214 | Young Belizaire | Gloria | 2:18-cv-01530 | PFS Not Substantially Complete | 505 |
| 1215 | Zapien | Kimberlie | 2:17-cv-08636 | PFS Not Substantially Complete | Sanofi |
| 1216 | Zarojose | Julissa | 2:17-cv-15855 | No CMO 12A Uploaded | Sanofi |
| 1217 | Zenon | Cheryl | 2:18-cv-01372 | No PFS Submitted | Sanofi |

| # | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List |
|---|-----------|------------|----------------|----------------------------|----------------|
| 1218 | Zold | Jeanette | 2:18-cv-01231 | No PFS Submitted | Sanofi |
| 1219 | Zubee | Eleanor | 2:18-cv-00815 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 |