# APPENDIX

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Anderson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-01911 | Hospira |
| **Artis v. Sanofi Aventis US LLC et al** | 17-cv-16024 | Hospira |
| **Asghar et al v. Sanofi US Services Inc. et al** | 18-cv-02461 | Hospira; Pfizer, Inc. |
| **Atkinson et al v. Sanofi US Services Inc. et al** | 18-cv-05548 | Hospira; Pfizer, Inc. |
| **Backley et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14108 | Hospira |
| **Barnhill v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00965 | Hospira |
| **Beans v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16599 | Hospira |
| **Bell et al v. Sanofi US Services Inc. et al** | 18-cv-05353 | Hospira |
| **Bonner v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16272 | Hospira |
| **Boyd v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-14030 | Hospira |
| **Brandt v. Hospira, Inc. et al** | 17-cv-16683 | Hospira |
| **Broady v. Sanofi US Services Inc. et al** | 18-cv-04327 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Brown v. Sanofi-Aventis U.S. LLC et al | 17-cv-16799 | Hospira; Pfizer, Inc. |
| Brundidge v. Sanofi US Services Inc. et al | 17-cv-15305 | Hospira |
| Burg v. Hospira, Inc | 18-cv-00341 | Hospira |
| Byard v. Sanofi US Services Inc et al | 17-cv-14741 | Hospira |
| Byars v. Sanofi-Aventis U.S. LLC et al | 17-12899 | Hospira; Pfizer, Inc. |
| Call v. Sanofi-Aventis U.S. LLC et al | 17-cv-16579 | Hospira |
| Cheatwood v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al | 18-cv-05537 | Hospira |
| Cisco v. Sanofi-Aventis U.S. LLC et al | 17-cv-16594 | Hospira |
| Coleman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13454 | Hospira |
| Collins v. Sanofi-Aventis U.S. LLC et al | 17-cv-16593 | Hospira; Pfizer, Inc. |
| Cruz v. Accord Healthcare, Inc. et al | 18-cv-01444 | Hospira |
| Dandridge v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16695 | Hospira |
| Davis v. Sandoz, Inc. et al | 18-cv-03610 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Dennis v. Sanofi US Services Inc. et al** | 17-cv-14615 | Hospira |
| **Dewell v. Sanofi-Aventis U.S. LLC et al** | 18-cv-05466 | Hospira |
| **Doerfler v. Sanofi S.A. et al** | 16-cv-17790 | Hospira |
| **Echelle v. Hospira, Inc. et al** | 17-cv-14548 | Hospira; Pfizer, Inc. |
| **Eddington v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16386 | Hospira; Pfizer, Inc. |
| **Elkins v. Sanofi S.A. et al** | 17-cv-14995 | Hospira; Pfizer, Inc. |
| **Faldetta-Frick v. Hospira, Inc. et al** | 17-13254 | Hospira |
| **Farrar v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16753 | Hospira; Pfizer, Inc. |
| **Feenstra v. Hospira Worldwide, LLC et al** | 18-cv-03185 | Hospira |
| **Felder v. Sanofi US Services Inc. et al** | 18-cv-05385 | Hospira |
| **Finger v. Sanofi-Aventis U.S. LLC et al** | 17-cv-17046 | Hospira |
| **Foster v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16295 | Hospira |
| **Frederick-Sorak v. Sanofi US Services Inc. et al** | 17-cv-15716 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Gaines v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17517 | Hospira |
| Gardner v. Accord Healthcare, Inc. et al | 17-cv-17586 | Hospira |
| Garrett v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16179 | Hospira |
| Gibb v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16299 | Hospira |
| Gilchrist v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01550 | Hospira |
| Green-Bucknor v. Sanofi US Services Inc. et al | 18-cv-03643 | Pfizer, Inc. |
| Griffin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16877 | Hospira |
| Groves et al v. Sanofi S.A. et al | 17-cv-15595 | Hospira; Pfizer, Inc. |
| Gurley v. Sanofi US Services Inc. et al | 17-cv-14531 | Hospira |
| Guydos v. Hospira, Inc. et al | 17-cv-16686 | Hospira |
| Harris v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00806 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Hart v. Sanofi-Aventis U.S. LLC et al | 17-cv-16231 | Hospira |
| Hashmi v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13483 | Hospira |
| Hayes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14407 | Hospira: Pfizer, Inc. |
| Hebron v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-02811 | Hospira |
| Hendrix v. Sanofi-Aventis U.S. LLC et al | 17-cv-15521 | Hospira |
| Henry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14371 | Hospira |
| Henwood v. Sanofi S.A. et al | 17-cv-17322 | Hospira |
| Hicks v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16319 | Hospira |
| Hilley v. Sanofi-Aventis U.S. LLC et al | 17-cv-14776 | Hospira |
| Holmes v. Sanofi Aventis US, LLC et al | 18-cv-03143 | Hospira |
| Houston v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15926 | Hospira |
| Howard v. Accord Healthcare, Inc. et al | 18-cv-03572 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Huckins v. Hospira, Inc. et al | 18-cv-00257 | Hospira |
| Idland v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01923 | Hospira |
| Ipema v. Sanofi-Aventis U.S. LLC et al | 17-cv-16762 | Hospira |
| Jackson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16760 | Hospira |
| Jackson v. Sanofi-Aventis U.S. LLC et al | 17-cv-16697 | Hospira |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 17-cv-16809 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 18-cv-05538 | Hospira |
| Jones v. Accord Healthcare, Inc. et al | 17-cv-17211 | Hospira; Pfizer, Inc. |
| Jorg v. Hospira Worldwide, LLC et al | 18-cv-04510 | Hospira |
| Julian v. Sanofi US Services Inc. et al | 17-cv-12963 | Pfizer, Inc. |
| Kahula v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15489 | Hospira |
| Kajiwara v. Accord Healthcare, Inc. et al | 17-cv-17215 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Kelly et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16710 | Hospira |
| Kinkela v. Hospira Worldwide, LLC et al | 18-cv-03577 | Hospira |
| Krehl v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14419 | Hospira: Pfizer, Inc. |
| Krieger et al v. Sanofi US Services Inc. et al | 18-cv-05484 | Hospira |
| Lash v. Sanofi Aventis US LLC et al | 17-cv-16021 | Hospira |
| Lay v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15600 | Hospira |
| Lewis v. Sanofi S.A. et al | 17-cv-15250 | Hospira |
| Lindsay v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16407 | Hospira |
| Lisenby v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16442 | Hospira |
| Long v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14459 | Hospira: Pfizer, Inc. |
| Malcheski v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16346 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Marts v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16905 | Hospira |
| Maxey v. Sanofi-Aventis U.S. LLC et al | 17-cv-15800 | Hospira |
| Maxwell v. Accord Healthcare, Inc. et al | 17-cv-16718 | Hospira; Pfizer, Inc. |
| McCullough v. Sanofi-Aventis U.S. LLC et al | 17-cv-16691 | Hospira |
| McGloun v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02816 | Hospira; Pfizer, Inc. |
| McLeod v. Sanofi US Services Inc. et al | 18-cv-05549 | Hospira; Pfizer, Inc. |
| Mello v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16527 | Hospira |
| Morgan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13506 | Hospira |
| Morris v. Accord Healthcare, Inc. et al | 18-cv-03658 | Hospira |
| Morris v. Hospira, Inc. et al | 17-cv-16429 | Hospira |
| Mula v. Sanofi-Aventis U.S. LLC et al | 17-cv-16314 | Hospira |
| Mullen vs. Sanofi S.A. et al | 17-cv-01262 | Hospira |
| Newsom v. Sanofi-Aventis U.S. LLC et al | 17-cv-16263 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ochs v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14542 | Hospira |
| Parks v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16716 | Hospira |
| Pedraza v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16757 | Hospira: Pfizer, Inc. |
| Perkins v. Sanofi-Aventis U.S. LLC et al | 17-cv-15432 | Hospira |
| Phillips v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15611 | Hospira |
| Pickett v. Sanofi US Services Inc. et al | 18-cv-02873 | Hospira |
| Pienkowski v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13884 | Hospira |
| Placide v. Sanofi-Aventis U.S. LLC et al | 17-cv-15872 | Hospira |
| Poole v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16765 | Hospira |
| Poticha v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16675 | Hospira |
| Powell v. Sanofi US Services Inc. et al | 18-cv-03337 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Rackard v. Sandoz Inc. et al** | 17-cv-16933 | Hospira |
| **Rackley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13740 | Hospira |
| **Raiford v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16457 | Hospira |
| **Resendiz v. Sanofi US Services et al** | 18-cv-03159 | Hospira; Pfizer, Inc. |
| **Rhodes v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-02942 | Hospira |
| **Ricks v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15252 | Hospira |
| **Sandoval et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15863 | Hospira |
| **Seay v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-17140 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi Aventis US LLC et al** | 17-cv-15953 | Hospira |
| **Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15053 | Pfizer, Inc. |
| **Smith v. Sanofi-Aventis U.S. LLC et al** | 18-cv-05556 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Sorensen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15323 | Hospira |
| **Sorenson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14233 | Hospira |
| **Spears v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15067 | Hospira |
| **Starr v. Sanofi S.A. et al** | 17-cv-17236 | Hospira; Pfizer, Inc. |
| **Sturges v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15694 | Hospira |
| **Sutton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15740 | Hospira |
| **Taite v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15075 | Hospira |
| **Taylor v. Sanofi-Aventis U.S. LLC et al** | 17-cv-15445 | Hospira |
| **Taylor v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16353 | Hospira |
| **Thomas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15306 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Thomas-White v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15083 | Hospira; Pfizer, Inc. |
| Thorpe v. Hospira Worldwide, LLC et al | 17-cv-14550 | Hospira; Pfizer, Inc. |
| Todd v. Sanofi-Aventis U.S. LLC et al | 17-cv-16968 | Hospira: Pfizer, Inc. |
| Travis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16420 | Hospira; Pfizer, Inc. |
| Truby v. Hospira Worldwide, LLC et al | 17-cv-15480 | Hospira |
| Turner v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16426 | Hospira; Pfizer, Inc. |
| Tyler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16743 | Hospira; Pfizer, Inc. |
| Tyrone v. Sanofi-Aventis U.S. LLC et al | 17-cv-16402 | Hospira |
| Vann v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-02779 | Hospira |
| Voisin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16428 | Hospira |
| Ward v. Hospira, Inc. et al | 17-cv-16177 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Ward v. Sanofi Aventis US LLC et al | 17-cv-16646 | Hospira |
| Wash v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14461 | Hospira: Pfizer, Inc. |
| Weaver et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15145 | Hospira; Pfizer, Inc. |
| White v. Accord Healthcare, Inc. et al | 17-cv-17227 | Hospira. |
| Wiggins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16441 | Hospira |
| Williams v. Accord Healthcare, Inc. et al | 17-cv-16750 | Hospira; Pfizer, Inc. |
| Williams v. Hospira Worldwide, LLC et al | 17-cv-14552 | Hospira |
| Williams v. Sanofi Aventis US LLC et al | 17-cv-15878 | Hospira |
| Wood v. Hospira Worldwide, LLC et al | 18-cv-00323 | Hospira |
| Wooden v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15205 | Pfizer, Inc. |
| Woods v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16946 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Yonker v. Sanofi US Services Inc. et al | 18-cv-02323 | Hospira |
| Abbott et al v. Sanofi S.A. et al | 17-11215 | Hospira |
| Abbott v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14241 | Hospira: Pfizer, Inc. |
| Abell v. Sanofi S.A. et al | 17-6724 | Hospira |
| Aboussie v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14145 | Hospira; Pfizer, Inc. |
| Abram v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14194 | Hospira: Pfizer, Inc. |
| Abrisch v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15588 | Hospira |
| Adair v. Sanofi US Services, Inc. et al | 18-cv-02022 | Hospira; Pfizer, Inc. |
| Adair v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01538 | Hospira; Pfizer, Inc. |
| Adams v. Hospira Worldwide, LLC | 16-15325 | Hospira |
| Adams v. Sanofi S.A. et al | 16-17364 | Hospira |
| Adams v. Sanofi S.A. et al | 16-16299 | Hospira |
| Adaway  v. Sanofi S.A. et al | 17-9452 | Hospira |
| Adekunle et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15732 | Hospira |
| Agnese et al v. Accord Healthcare, Inc. et al | 17-cv-15815 | Hospira |
| Akomas v. Sanofi S.A. et al | 17-8399 | Hospira |
| Alderete v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13472 | Hospira |
| Alexander v. Sanofi S.A. et al | 17-8760 | Hospira |
| Alexander v. Sanofi-Aventis U.S. LLC et al | 18-cv-02775 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Allen et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13817 | Hospira |
| Allen v. Accord Healthcare, Inc. et al | 18-cv-01431 | Hospira |
| Allen v. Hospira, Inc. et al | 17-cv-14672 | Hospira |
| Allen v. Sanofi S.A. et al | 17-10464 | Hospira |
| Allen v. Sanofi S.A. et al | 17-7976 | Hospira; Pfizer, Inc. |
| Allen v. Sanofi S.A. et al | 17-7463 | Hospira; Pfizer, Inc. |
| Allen v. Sanofi S.A. et al | 17-9928 | Hospira |
| Allen-Barrick v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14295 | Hospira |
| Allende v. Sanofi, et al. | 17-1135 | Hospira; Pfizer, Inc. |
| Allis v. Sanofi S.A. et al | 18-cv-00778 | Hospira |
| Alperton v. Sanofi, et al. | 17-3359 | Hospira; Pfizer, Inc. |
| Ambrosius v. Sanofi-Aventis U.S. LLC et al | 17-cv-14724 | Hospira |
| Andersen v. Sanofi S.A. et al | 17-00824 | Hospira |
| Anderson (L) v. Sanofi, et al. | 16-17237 | Hospira; Pfizer, Inc. |
| Anderson (M) v. Sanofi, et al. | 16-17139 | Hospira |
| Anderson v. Aventis Pharma S.A. et al | 17-6725 | Hospira |
| Anderson v. Sanofi U.S. Services, Inc. et al | 17-12365 | Hospira; Pfizer, Inc. |
| Anderson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14263 | Hospira: Pfizer, Inc. |
| Anderson v. Sanofi, et al. | 16-17370 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Anderson, Virgie  v Sanofi US Services Inc, at al** | 18-cv-03315 | Hospira |
| **Anderson-Eckert v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00338 | Hospira |
| **Angelo v. Sanofi S.A. et al** | 17-9418 | Hospira |
| **Ansah v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16473 | Hospira; Pfizer, Inc. |
| **Anthony v. Sanofi S.A. et al** | 17-10212 | Hospira |
| **Anthony-Wood v. Sanofi S.A. et al** | 17-11741 | Hospira |
| **Aoki v. Sanofi US Services Inc. et al** | 17-cv-15705 | Hospira; Pfizer, Inc. |
| **Appenzeller v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13886 | Hospira |
| **Apperson v. Sanofi-Aventis U.S. LLC et al** | 18-cv-02778 | Hospira |
| **Arce v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14146 | Hospira |
| **Arche v. Sanofi S.A. et al** | 17-10516 | Hospira |
| **Archer v. Sanofi S.A. et al** | 17-11668 | Hospira |
| **Arends v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-16214 | Hospira |
| **Argel v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16601 | Hospira |
| **Argiro v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-17960 | Hospira |
| **Argys v. Sanofi S.A. et al** | 17-11809 | Hospira; Pfizer, Inc. |
| **Armstrong v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14147 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Armstrong v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14198 | Hospira |
| **Arnett v. Accord Healthcare, Inc. et al** | 17-cv-17837 | Hospira; Pfizer, Inc. |
| **Arno v. Hospira, Inc. et al** | 17-13267 | Hospira |
| **Aronica v. Hospira, Inc. et al** | 17-cv-17958 | Hospira |
| **Arseneaux v. Sandoz Inc. et al** | 17-5757 | Hospira |
| **Arthur v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00340 | Hospira |
| **Artry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16737 | Hospira |
| **Ashante v. Sanofi S.A. et al** | 16-16637 | Hospira; Pfizer, Inc. |
| **Ashley v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-13540 | Hospira |
| **Ashworth et al v. Sanofi S.A. et al** | 17-7359 | Hospira |
| **Atkinson v. Sanofi S.A. et al** | 17-cv-09805 | Hospira; Pfizer, Inc. |
| **Attanasio v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14982 | Hospira |
| **Atuatasi v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16602 | Hospira |
| **August v. Sanofi S. A. et al** | 16-16231 | Hospira; Pfizer, Inc. |
| **Augustine v. Sanofi S.A. et al** | 17-8585 | Hospira |
| **Austin et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-12573 | Hospira; Pfizer, Inc. |
| **Austin v. Sanofi, et al.** | 17-00118 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Autry v. Sanofi, et al. | 17-2361 | Pfizer, Inc. |
| Ayala et al v. Sanofi S.A. et al | 17-8970 | Hospira |
| Ayers v. Hospira, Inc. et al | 17-cv-16092 | Hospira |
| Ayesha Hassan v. Accord Healthcare, Inc., et al. | 17-13549 | Hospira |
| Ayres et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15989 | Hospira |
| Baer v. Sanofi S.A. et al | 17-6966 | Hospira |
| Bailey et al v. Sanofi-Aventis U.S. LLC et | 17-cv-13942 | Hospira |
| Bailey v. Hospira Worldwide, Inc. | 17-5588 | Hospira |
| Bailey v. Hospira, Inc. et al | 17-cv-16802 | Hospira |
| Bailey v. Sanofi S.A. et al | 17-11043 | Hospira |
| Bailey v. Sanofi-Aventis U.S. LLC et al | 17-12885 | Hospira; Pfizer, Inc. |
| Bain v. Accord Healthcare, Inc. et al | 17-12749 | Hospira |
| Baker v. Sanofi S.A. et al | 17-9497 | Hospira; Pfizer, Inc. |
| Baker v. Sanofi S.A. et al | 17-6404 | Hospira; Pfizer, Inc. |
| Baker v. Sanofi S.A. et al | 17-9361 | Hospira |
| Baker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16197 | Hospira |
| Baker v. Sanofi-Aventis U.S. LLC et al | 17-12244 | Hospira; Pfizer, Inc. |
| Bakhshi v. Sanofi S.A. et al | 17-10832 | Hospira |
| Baldwin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14727 | Hospira |
| Ball v. Sanofi-Aventis U.S. LLC et al | 17-11409 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ballantyne v. Sandoz, et al. | 17-4496 | Hospira; Pfizer, Inc. |
| Ballard v. Hospira Worldwide LLC et al | 17-4841 | Hospira |
| Bane v. Sanofi US Services Inc. et al | 18-cv-02862 | Hospira |
| Banks v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01912 | Hospira |
| Bantz v. Sanofi S.A. et al | 17-5915 | Hospira; Pfizer, Inc. |
| Barbara Hubbard  v. Sanofi S.A. et al | 17-10661 | Hospira; Pfizer, Inc. |
| Barber v. Sanofi S.A. et al | 17-cv-17058 | Hospira: Pfizer, Inc. |
| Barbiche v. Hospira, Inc. et al | 17-12311 | Hospira; Pfizer, Inc. |
| Barbour v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-02800 | Hospira |
| Barclay v. Sanofi S.A. et al | 17-11802 | Hospira |
| Baringer v. Sanofi, et al. | 17-871 | Hospira |
| Barker v. Sanofi S.A. et al | 17-11068 | Hospira; Pfizer, Inc. |
| Barker v. Sanofi US Services Inc. et al | 18-cv-02216 | Hospira; Pfizer, Inc. |
| Barna v. Sanofi-Aventis U.S. LLC et al | 17-13794 | Hospira |
| Barnes v. Sanofi S.A. et al | 17-6825 | Hospira; Pfizer, Inc. |
| Barnes v. Sanofi US Services Inc. et al | 18-cv-02030 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Barr v. Sanofi-Aventis U.S. LLC et al | 17-12889 | Hospira; Pfizer, Inc. |
| Barre et al v. Hospira Worldwide, LLC et al | 18-cv-00526 | Hospira |
| Barrientes v. Sanofi S.A. et al | 17-8397 | Hospira; Pfizer, Inc. |
| Barrow v. Hospira, Inc. et al | 17-13257 | Hospira |
| Barry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00655 | Hospira |
| Barsness et al v. Hospira Worldwide, LLC et al | 18-cv-04189 | Hospira |
| Basler v. Sanofi US Services Inc. et al | 18-cv-00903 | Hospira; Pfizer, Inc. |
| Bassett v. Sanofi S.A. et al | 17-11489 | Hospira |
| Bassounas v. Accord Healthcare, Inc. et al | 17-cv-14450 | Hospira |
| Bates et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13652 | Hospira |
| Batie et al v. Sanofi S.A. et al | 16-16233 | Hospira |
| Baudier et al v. Accord Healthcare, Inc. et al | 18-cv-00913 | Hospira; Pfizer, Inc. |
| Bauer v. Sanofi, et al. | 16-17211 | Hospira |
| Bauman v. Hospira Worldwide, LLC et al | 17-8639 | Hospira |
| Baxter v. Sanofi-Aventis U.S. LLC et al | 17-1502 | Hospira |
| Beach et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13413 | Hospira |
| Beadle v. Hospira Inc. et al | 17-cv-15002 | Hospira |
| Beal v. Accord Healthcare, Inc. et al | 18-cv-01432 | Hospira |
| Beamon v. Sanofi S.A. et al | 17-7920 | Hospira |
| Bear v. Sanofi S.A. et al | 17-10887 | Hospira |
| Beard v. Sanofi S.A. et al | 17-10542 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Beasley v. Sanofi S.A. et al | 17-6824 | Hospira |
| Beaver v. Accord Healthcare, Inc. et al | 18-cv-01433 | Hospira |
| Beck v. Sanofi S.A. et al | 17-7736 | Hospira |
| Becker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00662 | Hospira |
| Beckett v. Sanofi S.A. et al | 17-10340 | Hospira |
| Beedles-Miller v. Hospira Worldwide, LLC et al | 18-cv-04512 | Hospira |
| Beerman v. Sanofi-Aventis U.S. LLC et al | 18-cv-01879 | Pfizer, Inc. |
| Belanger v. Sanofi S.A. et al | 17-cv-09423 | Hospira |
| Bell et al v. Sanofi US Services Inc. et al | 18-cv-03138 | Hospira; Pfizer, Inc. |
| Bell v. Aventis Pharma S.A. et al | 17-cv-14806 | Hospira; Pfizer, Inc. |
| Bell v. Hospira, Inc. et al | 17-cv-16679 | Hospira |
| Bell v. Sanofi S.A. et al | 17-7842 | Hospira |
| Bell v. Sanofi US Services Inc. et al | 17-12371 | Hospira |
| Bell v. Sanofi US Services Inc. et al | 17-cv-12706 | Hospira |
| Bell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16223 | Hospira |
| Bell v. Sanofi-Aventis U.S. LLC et al | 17-cv-14671 | Hospira; Pfizer, Inc. |
| Bellino v. Accord Healthcare, Inc. et al | 17-12748 | Hospira; Pfizer, Inc. |
| Bellmore v. Sanofi S.A. et al | 17-10105 | Hospira |
| Bender v. Sanofi US Services Inc. et al | 18-cv-02864 | Hospira |
| Benjamin v. Sanofi S.A. et al | 17-10293 | Hospira |
| Bennett v. Sanofi-Aventis U.S. LLC et al | 17-cv-16614 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Benson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16065 | Hospira; Pfizer, Inc. |
| Bentley v. Sanofi S.A. et al | 17-9948 | Hospira; Pfizer, Inc. |
| Bentley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13659 | Hospira; Pfizer, Inc. |
| Benton v. Sanofi et al | 17-8971 | Hospira; Pfizer, Inc. |
| Benz v. Hospira, Inc. et al | 17-11702 | Hospira |
| Bermudez v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13473 | Hospira |
| Berry v. Sanofi S.A. et al | 17-12134 | Hospira; Pfizer, Inc. |
| Berry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14201 | Hospira |
| Berry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01399 | Hospira, Pfizer, Inc. |
| Bethea et al v. Sanofi S.A. et al | 17-10796 | Hospira |
| Beubeutow et al v. Sanofi S.A. et al | 17-cv-15447 | Hospira |
| Bias v. Sanofi, et al. | 16-17171 | Hospira |
| Bibbs et al v. Sandoz Inc. et al | 17-cv-14613 | Hospira |
| Bieksza v. Sanofi US Services Inc. et al | 18-cv-00781 | Hospira |
| Bishop v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14822 | Hospira |
| Bishop v. Sanofi US Services Inc. et al | 17-11973 | Hospira |
| Bjorntzen v. Sanofi US Services Inc. et al | 18-cv-03140 | Hospira; Pfizer, Inc. |
| Black v. Sanofi, et al. | 16-17206 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Blackburn v. Sanofi S.A. et al | 17-7841 | Hospira |
| Black-Roberson v. Sanofi US Services Inc. et al | 17-cv-16237 | Hospira: Pfizer, Inc. |
| Blackshear v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12613 | Hospira; Pfizer, Inc. |
| Blackwell v. Sanofi S.A. et al | 17-9398 | Hospira |
| Blake v. Sanofi Aventis US LLC et al | 17-cv-15719 | Hospira; Pfizer, Inc. |
| Blake v.Sanofi US Services Inc. f/k/a Sanofi U.S. inc. et al | 17-13903 | Hospira |
| Blakely v. Sanofi S.A. et al | 17-11622 | Hospira |
| Blakes-Belvin v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-00894 | Hospira |
| Blakney v. Accord Healthcare, Inc. et al | 17-12167 | Hospira; Pfizer, Inc. |
| Blevins v. Sanofi S.A. et al | 17-5528 | Hospira |
| Blitch v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12446 | Hospira |
| Blossomgame v. Hospira, Inc. et al | 18-cv-01655 | Hospira |
| Blount v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13669 | Hospira |
| Blue et al v. Sanofi S.A. et al | 17-10805 | Hospira |
| Bob v. Hospira Worldwide, LLC et al | 17-11819 | Hospira |
| Bobier v. Sanofi-Aventis U.S. LLC et al | 17-cv-17979 | Hospira |
| Boccucci v. Accord Healthcare, Inc. et al | 18-cv-01437 | Hospira |
| Bode v. Hospira, Inc. et al | 17-cv-16997 | Hospira |
| Boenau v. Sanofi S.A. et al | 17-6831 | Hospira |
| Boerg v. Sanofi U.S. Services, Inc. et al | 17-12280 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Boff v. Accord Healthcare, Inc. et al | 17-13450 | Hospira |
| Boggins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14204 | Hospira |
| Bogle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13162 | Hospira |
| Bogucanin v. Accord Healthcare, Inc. et al | 17-11955 | Hospira |
| Bogues v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13685 | Hospira |
| Bohling v. Sanofi-Aventis U.S. LLC et al | 18-cv-02784 | Hospira; Pfizer, Inc. |
| Bohm et al v. Hospira, Inc. | 17-11335 | Hospira |
| Bolden v. Hospira, Inc. | 18-cv-00353 | Hospira |
| Bolden v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05269 | Hospira |
| Bolds v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14291 | Hospira: Pfizer, Inc. |
| Bolds v. Sanofi-Aventis U.S. LLC et al | 17-12237 | Hospira |
| Boling et al v. Sanofi S.A. et al | 17-10358 | Hospira |
| Boling v. Sanofi-Aventis U.S. LLC et al | 18-cv-04683 | Hospira; Pfizer, Inc. |
| Bolson v. Hospira, Inc. et al | 17-13277 | Hospira |
| Bonnett v. Sanofi S.A. et al | 17-7793 | Hospira |
| Bonnier et al v. Sanofi-Aventis U.S. LLC et al | 17-8969 | Hospira |
| Bonta v. Accord Healthcare, Inc. et al | 17-cv-17163 | Hospira; Pfizer, Inc. |
| Boobar v. Sanofi-Aventis U.S. LLC et al | 17-cv-16320 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Booker v. Accord Healthcare, Inc. et al | 18-cv-04831 | Hospira; Pfizer, Inc. |
| Booker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13862 | Hospira |
| Boothe v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14315 | Hospira |
| Boots v. Accord Healthcare, Inc. et al | 18-cv-05600 | Hospira; Pfizer, Inc. |
| Borer Brackney v. Hospira Worldwide, LLC et al | 18-cv-02666 | Hospira |
| Borland v. Sanofi S.A. et al | 17-cv-15452 | Hospira |
| Borowski v. Sanofi S.A. et al | 17-6493 | Hospira |
| Boscia v. Sanofi, et al. | 17-4182 | Hospira; Pfizer, Inc. |
| Boston v. Accord Healthcare, Inc. et al | 18-cv-01438 | Hospira |
| Botley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12660 | Hospira |
| Boutwell v. Sanofi S.A. et al | 17-9146 | Hospira |
| Bowles v. Hospira, Inc. et al | 18-cv-00819 | Hospira |
| Bowman v. Sanofi Aventis US LLC et al | 17-cv-15890 | Hospira |
| Bowman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16264 | Hospira |
| Boyd v. Accord Healthcare, Inc. et al | 17-8908 | Hospira |
| Boyd v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16255 | Hospira |
| Boykins v. Sanofi-Aventis U.S. LLC et al | 17-cv-16207 | Hospira; Pfizer, Inc. |
| Brackens v. Hospira Worldwide, LLC et al | 17-cv-14655 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Bradbury v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-00539 | Hospira |
| Bradford v. Hospira Worldwide, LLC et al | 17-7420 | Hospira |
| Bradford v. Sanofi-Aventis U.S. LLC et al | 17-13092 | Hospira; Pfizer, Inc. |
| Bradley v. Hospira Worldwide, Inc. et al | 17-5941 | Hospira |
| Bradley v. Sanofi S.A. et al | 17-8645 | Hospira |
| Bradshaw v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01801 | Hospira |
| Braison v. Pfizer Inc., et al. | 17-1785 | Hospira; Pfizer, Inc. |
| Branch v. Sandoz Inc. et al | 17-12095 | Hospira |
| Brandenburgh v. Sanofi S.A. et al | 17-7164 | Hospira; Pfizer, Inc. |
| Brandon v. Sanofi US Services Inc. et al | 17-cv-14640 | Hospira |
| Brannon et al v. Sanofi S.A. et al | 17-7776 | Hospira |
| Brannon v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01914 | Hospira |
| Branstetter v. Sanofi, S.A. et al | 16-17585 | Hospira |
| Bratton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14350 | Hospira |
| Braun v. Hospira, Inc. et al | 18-cv-04692 | Hospira; Pfizer, Inc. |
| Breecker v. Sanofi S.A. et al | 17-10819 | Hospira |
| Breedlove v. Accord Healthcare, Inc. et al | 17-13872 | Hospira |
| Brent v. Accord Healthcare, Inc. et al | 17-7875 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Brewer v. Hospira Worldwide, LLC et al | 17-10992 | Hospira; Pfizer, Inc. |
| Brewer v. Sanofi, et al. | 16-17313 | Hospira |
| Breznik v. Sanofi S.A. et al | 17-7876 | Hospira |
| Brick v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-03025 | Hospira |
| Bridge v. Sanofi S.A. et al | 17-10962 | Hospira |
| Bridges et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14109 | Hospira |
| Bridges v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01916 | Hospira |
| Briones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13532 | Hospira |
| Briscoe v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00297 | Hospira |
| Bristow v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-11402 | Hospira |
| Bristow v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15599 | Hospira |
| Britt v. Sanofi S.A. et al | 17-11867 | Hospira |
| Broady v. Sanofi Aventis US LLC et al | 17-cv-15698 | Hospira; Pfizer, Inc. |
| Brock v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05559 | Hospira; Pfizer, Inc. |
| Broderson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14922 | Hospira; Pfizer, Inc. |
| Bromeling v. Sanofi S.A. et al | 17-7801 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Brookins v. Hospira Worldwide, LLC et al | 17-11799 | Hospira |
| Brooks v. Sanofi S.A. et al | 17-cv-17255 | Hospira; Pfizer, Inc. |
| Brooks v. Sanofi, et al. | 17-2346 | Hospira |
| Brooks v. Sanofi-Aventis U.S. LLC et al | 17-12269 | Hospira |
| Broussard v. Hospira Worldwide, LLC et al | 17-8168 | Hospira |
| Brown et al v. Sanofi S.A. et al | 17-cv-17352 | Hospira |
| Brown et al v. Sanofi S.A. et al | 16-17390 | Hospira |
| Brown Mason v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16583 | Hospira |
| Brown v. Accord Healthcare, Inc. et al | 18-cv-01440 | Hospira |
| Brown v. Hospira Worldwide, Inc. | 17-5594 | Hospira |
| Brown v. Hospira Worldwide, LLC et al | 17-11922 | Hospira |
| Brown v. Sanofi Aventis US LLC et al | 17-cv-15939 | Hospira |
| Brown v. Sanofi Aventis US LLC et al | 17-cv-15853 | Hospira |
| Brown v. Sanofi S.A. et al | 17-5454 | Hospira |
| Brown v. Sanofi S.A. et al | 17-9640 | Hospira; Pfizer, Inc. |
| Brown v. Sanofi S.A. et al | 17-0823 | Hospira |
| Brown v. Sanofi S.A. et al | 17-8719 | Hospira |
| Brown v. Sanofi U.S. Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-04697 | Hospira; Pfizer, Inc. |
| Brown v. Sanofi U.S. Services, Inc. et al | 17-12369 | Hospira; Pfizer, Inc. |
| Brown v. Sanofi US Services Inc. et al | 18-cv-00798 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Brown v. Sanofi US Services Inc. et al** | 18-cv-00799 | Hospira; Pfizer, Inc. |
| **Brown v. Sanofi US Services Inc. et al** | 18-cv-04654 | Hospira |
| **Brown v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S., Inc. et al** | 18-cv-05301 | Hospira |
| **Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-12616 | Hospira; Pfizer, Inc. |
| **Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13031 | Hospira |
| **Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-17430 | Hospira |
| **Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16229 | Hospira |
| **Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-01091 | Hospira |
| **Brown v. Sanofi-Aventis U.S. LLC et al** | 17-12239 | Hospira |
| **Brown v. Sanofi-Aventis U.S. LLC et al** | 18-cv-02792 | Hospira; Pfizer, Inc. |
| **Brown v. Sanofi-Aventis U.S. LLC et al** | 18-cv-04700 | Hospira; Pfizer, Inc. |
| **Brown, Branda v. Sandoz, et al.** | 17-4515 | Hospira; Pfizer, Inc. |
| **Brown, Cynthia v. Sandoz, et al.** | 17-4504 | Hospira; Pfizer, Inc. |
| **Bruning v. Hospira, Inc. et al** | 17-9613 | Hospira |
| **Brunner v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14149 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Bruno v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16440 | Hospira; Pfizer, Inc. |
| Bruns v. Sanofi S.A. et al | 17-cv-16246 | Hospira |
| Bryan v. Accord Healthcare, Inc. et al | 17-cv-17159 | Hospira; Pfizer, Inc. |
| Bryant et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01347 | Hospira |
| Bryant v. Accord Healthcare, Inc. et al | 17-cv-16592 | Hospira; Pfizer, Inc. |
| Bucek v. Hospira Worldwide, LLC et al | 17-10047 | Hospira; Pfizer, Inc. |
| Buckner v. Sanofi S.A. et al | 16-17062 | Hospira |
| Bugg v. Sanofi S.A. et al | 17-10185 | Hospira |
| Bullock v. Sandoz, Inc. et al | 18-cv-04822 | Hospira |
| Burbary et al v. Accord Healthcare, Inc. et al | 18-cv-01929 | Hospira: Pfizer, Inc. |
| Burchett v. Hospira Worldwide, LLC et al | 17-cv-14625 | Hospira |
| Burdette v. Accord Healthcare, Inc. et al | 18-cv-01442 | Hospira |
| Burfield v. Sanofi US Services Inc. et al | 17-12026 | Hospira |
| Burgan v. Sanofi-Aventis U.S. LLC et al | 17-12250 | Hospira |
| Burgess v. Sandoz, et al. | 17-4528 | Hospira; Pfizer, Inc. |
| Burgess v. Sanofi S.A. et al | 16-17667 | Hospira |
| Burgreen v. Sanofi-Aventis U.S. LLC et al | 17-cv-16339 | Hospira |
| Burke v. Hospira Worldwide, LLC et al | 17-9945 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Burnell v. Sanofi US Services Inc. et al | 17-11935 | Hospira |
| Burnett v. Hospira Worldwide, LLC et al | 17-10460 | Hospira |
| Burnett v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13651 | Hospira; Pfizer, Inc. |
| Burns et al v. Sanofi S.A. et alC, et al | 16-17358 | Hospira; Pfizer, Inc. |
| Burns-Holloway v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01883 | Hospira: Pfizer, Inc. |
| Burrell v. Accord Healthcare, Inc. et al | 18-cv-01443 | Hospira |
| Burris v. Hospira Worldwide Inc., et al. | 17-3715 | Hospira; Pfizer, Inc. |
| Burruel v. Sanofi S.A. et al | 17-11410 | Hospira |
| Buseman v. Hospira, Inc. | 17-cv-14214 | Hospira |
| Bustamante v. Accord Healthcare, Inc. et al | 18-cv-00984 | Hospira |
| Butler v. Sanofi US Services Inc. et al | 18-cv-00306 | Hospira |
| Butler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13688 | Hospira |
| Butt et al v. Sanofi S.A. et al | 17-11288 | Hospira |
| Buttermore et al v. Sanofi S.A. et al | 17-8378 | Hospira |
| Buttler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15614 | Hospira |
| Butts v. Hospira, Inc. et al | 17-11703 | Hospira |
| Buzier v. Sanofi S.A. et al | 18-cv-01065 | Hospira; Pfizer, Inc. |
| Byers et al v. Sanofi S.A. et al | 17-7373 | Hospira |
| Byers v. Sanofi S.A. et al | 17-11411 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Byrd v. Sanofi US Services Inc. et al | 18-cv-02185 | Hospira; Pfizer, Inc. |
| Byrum v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14316 | Hospira |
| Cabaniss v. Sanofi S.A. et al | 17-10294 | Hospira |
| Cabello v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16270 | Hospira; Pfizer, Inc. |
| Cabrera v. Sanofi US Services Inc. et al | 17-11968 | Hospira |
| Cade v. Sanofi US Services Inc. et al | 17-cv-16586 | Pfizer, Inc. |
| Calderon v. Sanofi S.A. et al | 17-cv-14830 | Hospira: Pfizer, Inc. |
| Caldwell et al v. Sanofi S.A. et al | 16-17403 | Hospira |
| Call v. Accord Healthcare, Inc. et al | 17-12754 | Hospira |
| Calvin v. Sanofi S.A. et al | 17-11094 | Hospira; Pfizer, Inc. |
| Cameron v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00828 | Hospira; Pfizer, Inc. |
| Campbell v. Accord Healthcare, Inc. et al | 18-cv-02957 | Hospira: Pfizer, Inc. |
| Campbell v. Hospira Worldwide, LLC et al | 17-10363 | Hospira |
| Campbell v. Hospira, Inc. et al | 17-12855 | Hospira |
| Campbell v. Sanofi US Services Inc et al | 17-cv-15541 | Hospira |
| Campbell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14216 | Hospira |
| Campbell v. Sanofi-Aventis U.S. LLC et al | 17-12900 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Canada-Dinkins et al v. Sanofi S.A. et al | 17-7375 | Hospira; Pfizer, Inc. |
| Cann v. Sanofi S.A. et al | 17-8450 | Hospira; Pfizer, Inc. |
| Cappa v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14868 | Hospira |
| Caraway v. Hospira Worldwide, LLC et al | 18-cv-03904 | Hospira |
| Cardwell v. Sanofi US Services, Inc. et al | 18-cv-02031 | Hospira; Pfizer, Inc. |
| Carney v. Sanofi S.A. et al | 17-cv-15615 | Hospira |
| Carr et al v. Sanofi S.A. et al | 17-cv-15466 | Hospira |
| Carraway v. Sanofi S.A. et al | 17-11095 | Hospira; Pfizer, Inc. |
| Carroll v. Sandoz Inc. et al | 17-11969 | Hospira |
| Carroll v. Sanofi US Services Inc., et al | 18-cv-02019 | Hospira; Pfizer, Inc. |
| Carson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12836 | Hospira |
| Carson v. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. Inc. et al | 18-cv-04775 | Hospira; Pfizer, Inc. |
| Carter v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13528 | Hospira |
| Carter v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16016 | Hospira |
| Carter v. Sandoz, et al. | 17-4537 | Hospira; Pfizer, Inc. |
| Carter v. Sanofi S.A. et al | 17-00963 | Hospira |
| Carter v. Sanofi S.A. et al | 17-00963 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Carter v. Sanofi US Services Inc. et al | 18-cv-02575 | Hospira; Pfizer, Inc. |
| Carter v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16952 | Hospira; Pfizer, Inc. |
| Carvajal v. Sanofi S.A. et al | 17-9537 | Hospira |
| Casaus v. Sanofi US Services Inc. et al | 18-cv-02860 | Hospira; Pfizer, Inc. |
| Case v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16530 | Hospira |
| Casey v. Sanofi S.A. et al | 17-11105 | Hospira; Pfizer, Inc. |
| Castille et al v. Accord Healthcare, Inc. et al | 18-cv-03431 | Hospira; Pfizer, Inc. |
| Caston et al v. Sanofi S.A. et al | 17-cv-16938 | Hospira: Pfizer, Inc. |
| Catap v. Sanofi US Services Inc et al | 17-12316 | Hospira; Pfizer, Inc. |
| Ceasar et al v. Sanofi-Aventis U.S. LLC et al | 18-cv-00181 | Hospira |
| Celaya v. Hospira Worldwide, LLC et al | 17-13462 | Hospira |
| Chambers et al v. Sanofi Aventis US LLC et al | 17-cv-15637 | Hospira; Pfizer, Inc. |
| Chambers v. Sanofi-Aventis U.S. LLC et al | 17-cv-16620 | Hospira |
| Champion v. Sanofi S.A. et al | 17-cv-15418 | Hospira; Pfizer, Inc. |
| Chandler v. Sanofi S.A. et al | 16-16147 | Hospira |
| Chandler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15656 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Chandler v. Sanofi, et al. | 17-2733 | Hospira |
| Chaney v. Sanofi S.A. et al | 17-11107 | Hospira; Pfizer, Inc. |
| Chaney v. Sanofi US Services Inc. et al | 18-cv-02952 | Hospira |
| Chaney v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15009 | Hospira |
| Chapman et al v. Sanofi S.A. et al | 18-cv-01067 | Hospira; Pfizer, Inc. |
| Chapman et al v. Sanofi S.A. et al | 18-cv-01067 | Hospira; Pfizer, Inc. |
| Chapman v. Hospira, Inc. et al | 17-5870 | Hospira |
| Chapman v. Sanofi S.A. et al | 17-10019 | Hospira |
| Chapman v. Sanofi US Services Inc. et al | 18-cv-05461 | Hospira |
| Chapman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16701 | Hospira |
| Chappell v. Hospira, Inc. et al | 17-13022 | Hospira |
| Charles et al v. Sanofi S.A. et al | 17-8823 | Hospira |
| Charles v. Sanofi S.A. et al | 17-6344 | Hospira |
| Chartier v. Sanofi-Aventis U.S. LLC et al | 17-cv-15576 | Hospira |
| Chattman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14366 | Hospira |
| Chavez v. Sanofi-Aventis U.S. LLC et al | 17-12843 | Hospira; Pfizer, Inc. |
| Cheathem v. Hospira Worldwide, LLC et al | 18-cv-03860 | Hospira |
| Cheeseboro v. Sanofi US Services Inc. et al | 17-cv-15349 | Hospira |
| Cheevers v. Hospira Worldwide, Inc. et al | 17-5911 | Hospira |
| Cherry v. McKesson Corporation et al | 17-cv-14639 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Chidester et al v. Sanofi US Services Inc. et al | 18-cv-02466 | Hospira; Pfizer, Inc. |
| Childers v. Sanofi US Services Inc. et al | 17-12323 | Hospira; Pfizer, Inc. |
| Childs v. Sanofi US Services Inc. et al | 18-cv-02467 | Hospira; Pfizer, Inc. |
| Chioda v. Sanofi US Services Inc. et al | 17-cv-12690 | Hospira |
| Chitko v. Hospira Worldwide, LLC et al | 17-11418 | Hospira |
| Chiz v. Sanofi-Aventis U.S. LLC et al | 17-cv-16956 | Hospira; Pfizer, Inc. |
| Chrisman v. Hospira Worldwide LLC f/k/a Hospira Worldwide, Inc. et al | 17-13484 | Hospira |
| Christal v. Sanofi S.A.LLC et al | 16-16739 | Hospira |
| Christophe v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14227 | Hospira: Pfizer, Inc. |
| Christopherson et al v. Sanofi S.A. et al | 17-10912 | Hospira |
| Christy v. Sanofi US Services Inc. et al | 17-12030 | Hospira |
| Ciarlelli v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14088 | Hospira |
| Clark et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-8215 | Hospira |
| Clark v. Hospira Worldwide, LLC et al | 17-11233 | Hospira; Pfizer, Inc. |
| Clark v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17442 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Clark v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13658 | Hospira |
| Clarkson v. Sanofi S.A. et al | 17-11803 | Hospira |
| Clay v. Accord Healthcare, Inc. et al | 17-cv-17180 | Hospira; Pfizer, Inc. |
| Clayborn v. Sanofi S.A. et al | 17-cv-16008 | Hospira; Pfizer, Inc. |
| Clayton v. Sanofi S.A. et al | 17-10158 | Hospira |
| Claywell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14231 | Hospira: Pfizer, Inc. |
| Clelland et al v. Accord Healthcare, Inc. et al | 18-cv-01952 | Hospira: Pfizer, Inc. |
| Clements v. Sanofi US Services Inc. et al | 18-cv-03475 | Hospira; Pfizer, Inc. |
| Clemons v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14413 | Hospira |
| Clifton et al v. Sanofi S.A. et al | 17-12439 | Hospira |
| Coates v. Sanofi S.A. et al | 17-9453 | Hospira |
| Coats v. Sanofi S.A. et al | 17-5390 | Hospira |
| Cobb v. Hospira Worldwide, LLC et al | 17-11966 | Hospira |
| Cobb v. Sanofi S.A. et al | 17-11115 | Hospira; Pfizer, Inc. |
| Cobian et al v. Sanofi S.A. et al | 17-9586 | Hospira |
| Cochran v. Accord Healthcare, Inc. et al | 17-cv-17182 | Hospira; Pfizer, Inc. |
| Coffee Reynolds v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15708 | Hospira |
| Colaprete v. Sanofi S.A. et al | 17-11302 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Cole v. Sanofi S.A. et al | 17-11119 | Hospira; Pfizer, Inc. |
| Cole v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14318 | Hospira: Pfizer, Inc. |
| Cole v. Sanofi-Aventis U.S. LLC et al | 17-12845 | Hospira; Pfizer, Inc. |
| Coleman v. Accord Healthcare, Inc. et al | 17-cv-14848 | Hospira |
| Coleman v. Sanofi S.A. et al | 17-9118 | Hospira |
| Coleman v. Sanofi S.A. et al | 17-6202 | Hospira; Pfizer, Inc. |
| Collett v. Accord Healthcare, Inc. et al | 17-12705 | Hospira; Pfizer, Inc. |
| Collie et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13820 | Hospira |
| Collier et al v. Accord Healthcare, Inc. et al | 17-13693 | Hospira; Pfizer, Inc. |
| Collins v. Hospira Worldwide, LLC | 17-8371 | Hospira |
| Collins v. Sanofi US Services Inc. et al | 17-12050 | Hospira |
| Collins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14183 | Hospira |
| Collins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14234 | Hospira |
| Collins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15640 | Hospira |
| Collins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14186 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Collins v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-01918 | Hospira |
| **Collins-Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15616 | Hospira |
| **Collins-Smith v. McKesson Corporation et al** | 17-8714 | Hospira |
| **Colton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14235 | Hospira |
| **Colvin v. Sanofi S.A. et al** | 17-11521 | Hospira; Pfizer, Inc. |
| **Conaway v. Sanofi-Aventis U.S. LLC et al** | 17-cv-17983 | Hospira |
| **Condon v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00873 | Hospira |
| **Cone v. Hospira Worldwide, LLC et al** | 18-cv-02155 | Hospira |
| **Conkling et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14106 | Hospira |
| **Conley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14237 | Hospira |
| **Conlon v. Hospira, Inc** | 17-cv-14238 | Hospira |
| **Contreras v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15633 | Hospira |
| **Conyers-Williams v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-10463 | Hospira |
| **Cook v. Sanofi-Aventis U.S. LLC et al** | 16-17980 | Hospira |
| **Cooley et al v. Sanofi S.A. et al** | 17-10609 | Hospira |
| **Coombs v. Sanofi-Aventis U.S. LLC et al** | 17-12914 | Hospira; Pfizer, Inc. |
| **Cooper v. Hospira, Inc.** | 17-cv-14245 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Copeland v. Sanofi US Services Inc. et al | 18-cv-00802 | Hospira |
| Corbin v. Sanofi S.A. et al | 17-cv-15045 | Hospira |
| Cordie v. Hospira, Inc. et al | 18-cv-04706 | Hospira; Pfizer, Inc. |
| Corliss v. Sanofi S.A. et al | 17-12131 | Hospira |
| Cornelius v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16910 | Hospira |
| Cortez v. Sanofi S.A. et al | 17-9283 | Hospira |
| Corzine v. Sanofi-Aventis U.S. LLC et al | 18-cv-05465 | Hospira |
| Costin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14085 | Hospira |
| Coudriet v. Hospira Worldwide, LLC et al | 17-11419 | Hospira |
| Councill et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13689 | Hospira |
| Counts v. Sanofi US Services Inc., et al | 18-cv-05360 | Hospira; Pfizer, Inc. |
| Courson v. Sanofi S.A. et al | 17-11121 | Hospira; Pfizer, Inc. |
| Coward-Murrell et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15644 | Hospira; Pfizer, Inc. |
| Cox v. Sanofi S.A. et al | 17-11123 | Hospira; Pfizer, Inc. |
| Cozza v. Accord Healthcare, Inc. et al | 18-cv-03442 | Hospira; Pfizer, Inc. |
| Crabtree v. Sanofi-Aventis U.S. LLC et al | 17-cv-16427 | Hospira |
| Craig v. Hospira, Inc. et al | 17-cv-10530 | Hospira |
| Crask v. Sanofi Aventis US, LLC et al | 18-cv-03031 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Cravens v. Sanofi S.A. et al | 17-7190 | Hospira; Pfizer, Inc. |
| Crawford et al v. Sanofi Aventis US LLC et al | 17-cv-16639 | Hospira |
| Crawford et al v. Sanofi S.A. et al | 17-cv-15630 | Hospira |
| Crawford v. Sanofi S.A. et al | 17-11995 | Hospira |
| Crawford-Burton v. Sanofi-Aventis U.S. LLC et al | 17-cv-16948 | Hospira; Pfizer, Inc. |
| Creary-Walters v. Sanofi US Services Inc. et al | 17-13848 | Hospira |
| Creech v. Sanofi U.S. Services, Inc et al | 17-12284 | Hospira; Pfizer, Inc. |
| Crock v. Sanofi U.S. Services, Inc et al | 17-12286 | Hospira; Pfizer, Inc. |
| Crook v. Sanofi S.A. et al | 17-11127 | Hospira; Pfizer, Inc. |
| Crosby v. Sanofi S.A. et al | 17-8998 | Hospira |
| Crossman v. Sanofi US Services Inc. et al | 18-cv-04316 | Hospira |
| Crowson v. Hospira Worldwide, LLC et al | 17-8495 | Hospira |
| Crump v. Sanofi S.A. et al | 17-7855 | Hospira |
| Crussell et al v. Sanofi S.A. et al | 17-6163 | Hospira |
| Cudnik v. Sanofi-Aventis U.S. LLC et al | 17-cv-16243 | Hospira |
| Culler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14191 | Hospira |
| Cullins v. Sanofi S.A. et al | 17-cv-10894 | Hospira |
| Cummings v. Hospira, Inc. | 17-cv-14248 | Hospira |
| Cummings v. Hospira, Inc. et al | 17-12563 | Hospira |
| Cunningham v. Sanofi S.A. et al | 17-10953 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Curiel v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13999 | Hospira |
| Curry et al v. Accord Healthcare, Inc. et al | 17-cv-15526 | Hospira |
| Curtis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14249 | Hospira |
| Custard v. Sanofi S.A. et al | 16-17650 | Hospira |
| Cuthbert et al v. Sanofi S.A. et al | 17-10271 | Hospira |
| Czaplinski v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14251 | Hospira |
| Dalton v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-00299 | Hospira |
| Dancy v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13934 | Hospira |
| Dandy v. Hospira, Inc. et al | 18-cv-04637 | Hospira |
| Daniel v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01407 | Hospira |
| Daniel v. Sandoz Inc. et al | 17-cv-15322 | Hospira |
| Daniel v. Sanofi-Aventis U.S. LLC et al | 17-cv-15572 | Hospira |
| Daniels v. Accord Healthcare, Inc. et al | 17-cv-15071 | Hospira; Pfizer, Inc. |
| Daniels v. Hospira, Inc. et al | 17-cv-14252 | Hospira |
| Daniels v. Sanofi Aventis US LLC et al | 17-cv-15907 | Hospira |
| Daniels v. Sanofi S.A. et al | 17-5275 | Hospira; Pfizer, Inc. |
| Daniels v. Sanofi US Services Inc. et al | 17-cv-16815 | Hospira |
| Daniels v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14164 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Daniels v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15650 | Hospira |
| Dannhauser v. Accord Healthcare, Inc. et al | 18-cv-05577 | Hospira; Pfizer, Inc. |
| Danzy v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14484 | Hospira |
| Darby v. Sanofi S.A. et al | 17-6442 | Hospira; Pfizer, Inc. |
| Darden v. Sanofi, et al. | 16-17308 | Hospira |
| Darden v. Sanofi-Aventis U.S. LLC et al | 17-cv-16591 | Hospira |
| Davies v. Sanofi-Aventis U.S. LLC et al | 17-cv-14014 | Hospira |
| Davis et al v. Sanofi-Aventis U.S. LLC et al | 17-13754 | Hospira; Pfizer, Inc. |
| Davis v. Hospira Worldwide, LLC et al | 17-9543 | Hospira |
| Davis v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17966 | Hospira |
| Davis v. Hospira, Inc. et al | 17-cv-14477 | Hospira |
| Davis v. Sandoz, Inc. et al | 17-cv-15889 | Hospira |
| Davis v. Sanofi S.A. et al | 17-7738 | Hospira |
| Davis v. Sanofi S.A. et al | 17-8366 | Hospira |
| Davis v. Sanofi S.A. et al | 17-8784 | Hospira |
| Davis v. Sanofi S.A. et al | 17-5137 | Hospira; Pfizer, Inc. |
| Davis v. Sanofi US Services Inc. et al | 17-12052 | Hospira |
| Davis v. Sanofi US Services Inc. et al | 18-cv-02907 | Hospira: Pfizer, Inc. |
| Davis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14111 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Davis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16280 | Hospira |
| **Davis v. Sanofi US Services, Inc. et al** | 18-cv-02175 | Hospira |
| **Davis v. Sanofi-Aventis U.S. LLC et al** | 17-cv-14717 | Hospira |
| **Davis-Smith v. Sanofi S.A. et al** | 17-8581 | Hospira |
| **Dawkins v. Sanofi S.A. et al** | 17-9164 | Hospira |
| **Dawkins v. Sanofi US Services Inc. et al** | 18-cv-00925 | Hospira; Pfizer, Inc. |
| **Day v. Hospira, Inc. et al** | 17-cv-14479 | Hospira |
| **Day v. Sandoz, et al.** | 17-4580 | Hospira; Pfizer, Inc. |
| **Day v. Sanofi S.A. et al** | 17- 5627 | Hospira |
| **Day v. Sanofi S.A. et al** | 17-8331 | Hospira; Pfizer, Inc. |
| **Dear v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-01541 | Hospira |
| **Deborah A. Musico v. Sanofi S.A. et al** | 17-cv-09485 | Hospira |
| **Decker v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-13410 | Hospira; Pfizer, Inc. |
| **Dehaas v. Actavis LLC et al** | 17-cv-17190 | Hospira; Pfizer, Inc. |
| **Dellacorte v. Sanofi SA et al.** | 17-cv-07306 | Hospira |
| **Dellit v. Sanofi S.A. et al** | 17-10885 | Hospira |
| **Demo v. Sandoz, Inc. et al** | 17-10220 | Hospira |
| **Dennis v. Sanofi S.A. et al** | 17-8398 | Hospira |
| **Dent v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-12664 | Hospira |
| **Dent v. Sanofi S.A. et al** | 17-9704 | Hospira |
| **Depaul v. Sanofi US Services Inc. et al** | 18-cv-02026 | Pfizer Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| DeShazor v. Sanofi Aventis US LLC et al | 17-cv-16669 | Hospira |
| Destefano v. Sanofi S.A. et al | 17-6919 | Hospira |
| Devito v. Sandoz, Inc. et al | 17-cv-14586 | Hospira |
| DeVito v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13979 | Hospira |
| Dewees v. Sanofi S.A. et al | 17-cv-15874 | Hospira; Pfizer, Inc. |
| DeWitt v. Hospira Worldwide, LLC et al | 17-10455 | Hospira |
| Dezaiffe v. Sanofi S.A. et al | 17-11133 | Hospira; Pfizer, Inc. |
| Diaz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15860 | Hospira |
| Diaz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15021 | Hospira |
| Dickerson et al v. Sanofi-Aventis U.S. LLC et al | 16-16776 | Hospira |
| Diggs-Ream v. Sanofi S.A. et al | 17-11137 | Hospira; Pfizer, Inc. |
| Dillard v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13674 | Hospira; Pfizer, Inc. |
| Dillard v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14337 | Hospira: Pfizer, Inc. |
| Dillon v. Sanofi, et al. | 17-3751 | Hospira |
| Dimanto v. Sanofi S.A. et al | 17-7803 | Hospira |
| Disher v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05523 | Hospira |
| Dishman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05223 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Dittfield v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14258 | Hospira |
| Dixon v. Hospira Worldwide, LLC et al | 17-cv-17966 | Hospira |
| Dixon v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13707 | Hospira |
| Dixon v. Sanofi-Aventis U.S. LLC et al | 17-cv-16723 | Hospira |
| Dixon v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01542 | Hospira; Pfizer, Inc. |
| Doan v. Sanofi S.A. et al | 17-11139 | Hospira; Pfizer, Inc. |
| Doan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00992 | Hospira |
| Dodson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14260 | Hospira: Pfizer, Inc. |
| Doka v. Hospira Worldwide, LLC et al | 18-cv-04511 | Hospira |
| Dole v. Sanofi S.A. et al | 17-cv-10965 | Hospira |
| Doll v. Hospira Worldwide, LLC et al | 17-12306 | Hospira |
| Dondrea v. Hospira Worldwide, Inc. et al | 17-9572 | Hospira |
| Dorsey et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15587 | Hospira; Pfizer, Inc. |
| Dortch v. Sanofi-Aventis U.S. LLC et al | 17-cv-16722 | Hospira; Pfizer, Inc. |
| Doss v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14262 | Hospira; Pfizer, Inc. |
| Dothard v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14836 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Dotson v. Accord Healthcare, Inc. et al | 18-cv-00722 | Hospira |
| Doucette v. Sanofi S.A. et al | 16-17887 | Hospira |
| Doughty v. Sanofi S.A. et al | 17-5268 | Hospira; Pfizer, Inc. |
| Douglas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14017 | Hospira |
| Douglass v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-8212 | Hospira |
| Douglass v. Sanofi S.A. et al | 17-7111 | Hospira |
| Dovey et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13692 | Hospira |
| Dowd v. Accord Healthcare, Inc. et al | 18-cv-01445 | Hospira |
| Downing v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14266 | Hospira: Pfizer, Inc. |
| Doyle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00803 | Hospira |
| Drake v. Sanofi-Aventis U.S. LLC et al | 17-cv-15962 | Hospira |
| Drechsler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14268 | Hospira |
| Drexler v. Sanofi-Aventis U.S. LLC et al | 17-12925 | Hospira; Pfizer, Inc. |
| Duarte v. Sanofi US Services Inc. et al | 17-12035 | Hospira |
| Dubuisson v. Hospira Worldwide, LLC et al | 18-cv-05434 | Hospira |
| Duce v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16178 | Hospira |
| Duck v. Sanofi S.A. et al | 17-9359 | Hospira |
| Dudley v. Sanofi S.A. et al | 16-17097 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Duell v. Sanofi-Aventis U.S. LLC et al | 17-13385 | Hospira; Pfizer, Inc. |
| Dugan v. Accord Healthcare, Inc. et al | 17-cv-17194 | Hospira; Pfizer, Inc. |
| Dunagan v. Sanofi S.A. et al | 17-11960 | Hospira |
| Duncan v. Sanofi US Services Inc. et al | 18-cv-02178 | Hospira; Pfizer, Inc. |
| Dungka v. Sanofi S.A. et al | 17-9434 | Hospira |
| Dunlap-Cottle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14274 | Hospira: Pfizer, Inc. |
| Dupas v. Sanofi US Services, Inc. et al | 18-cv-03699 | Hospira |
| Dupree v. Sanofi S.A. et al | 17-cv-17224 | Hospira |
| Dupree v. Sanofi S.A. et al | 16-16632 | Hospira |
| Durden v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01544 | Hospira; Pfizer, Inc. |
| Durham v. Sanofi S.A. et al | 17-9952 | Hospira; Pfizer, Inc. |
| Duy v. Hospira, Inc. et al | 17-cv-16425 | Hospira |
| Dwight v. Sanofi S.A. et al | 17-8563 | Hospira |
| East v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16893 | Hospira; Pfizer, Inc. |
| Eastman v. Sanofi S.A. et al | 17-11539 | Hospira |
| Eaton v. Sanofi US Services Inc. et al | 18-cv-00629 | Hospira |
| Eckman v. Sanofi S.A. et al | 17-cv-11751 | Hospira |
| Eddins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15238 | Hospira |
| Edmondson v. Hospira Worldwide, LLC et al | 17-12257 | Hospira |
| Edwards v. Sanofi S.A. et al | 17-cv-17260 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Edwards v. Sanofi-Aventis U.S. LLC et al | 17-cv-18015 | Hospira |
| Edwards v. Sanofi-Aventis U.S. LLC et al | 17-cv-18014 | Hospira |
| Egidio v. Sanofi S.A. et al | 17-cv-15700 | Hospira |
| Eichhorn v. Sanofi-Aventis U.S. LLC et al | 18-cv-04718 | Hospira; Pfizer, Inc. |
| El Sabbagh et al v. Accord Healthcare, Inc. et al | 17-cv-17679 | Hospira; Pfizer, Inc. |
| Elder et al v. Sanofi S.A. et al | 17-cv-15569 | Hospira |
| Eli v. Sanofi S.A. et al | 17-9657 | Hospira |
| Elletson v. Sanofi S.A. et al | 17-10871 | Hospira |
| Elliott v. Sanofi S.A. et al | 17-11146 | Hospira; Pfizer, Inc. |
| Elliott v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14364 | Hospira: Pfizer, Inc. |
| Ellis v. Accord Healthcare, Inc. et al | 18-cv-01447 | Hospira |
| Ellis v. Sanofi US Services Inc. et al | 18-cv-02028 | Hospira; Pfizer, Inc. |
| Ellis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14285 | Hospira |
| Ellis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15722 | Hospira |
| Ellis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15998 | Hospira |
| Ellison v. Sanofi S.A. et al | 17-8774 | Hospira |
| Elmer v. Hospira, Inc. | 18-cv-02121 | Hospira |
| Elmore v. Sanofi S.A. et al | 17-11150 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Elphage v. Sandoz, Inc. et al | 17-5762 | Hospira; Pfizer, Inc. |
| Encarnacion Medero v. Sanofi US Services, Inc. et al | 18-cv-02152 | Hospira; Pfizer, Inc. |
| Endrizzi et al v. Sandoz, Inc. et al | 17-13461 | Hospira |
| English-Pagan v. Sanofi S.A. et al | 17-6910 | Hospira |
| Epperson et al v. Sandoz, Inc. et al | 17-cv-15302 | Hospira |
| Epperson et al v. Sanofi US Services Inc. et al | 18-cv-03997 | Hospira |
| Erikson v. Sanofi S.A. et al | 17-cv-10749 | Hospira |
| Ernst v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17273 | Hospira; Pfizer, Inc. |
| Ertle v. Accord Healthcare, Inc. et al | 17-cv-17203 | Hospira; Pfizer, Inc. |
| Ervin v. Sanofi S.A. et al | 16-17421 | Hospira; Pfizer, Inc. |
| Eskew v. Hospira Worldwide, LLC et al | 17-10033 | Hospira; Pfizer, Inc. |
| Espalin v. Sanofi U.S. Services, Inc. et al | 17-12291 | Hospira; Pfizer, Inc. |
| Espe v Hospira Inc. | 17-cv-15657 | Hospira |
| Esposito v. Accord Healthcare, Inc. et al | 18-cv-01448 | Hospira |
| Estrada v. Sanofi, et al. | 17-2767 | Hospira |
| Evans v. Sanofi S.A. et al | 17-11155 | Hospira; Pfizer, Inc. |
| Evans v. Sanofi-Aventis U.S. LLC et al | 17-cv-16988 | Hospira; Pfizer, Inc. |
| Everett v. Sanofi S.A. et al | 17-6025 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Fancher v. Sanofi-Aventis U.S. LLC et al | 17-cv-17748 | Hospira; Pfizer, Inc. |
| Fantauzzi v. Sanofi S.A. et al | 17-11523 | Hospira |
| Farley v. Sanofi S.A. et al | 17-11796 | Hospira |
| Farley-Panaras v. Sanofi-Aventis U.S. LLC et al | 17-cv-17746 | Hospira |
| Farmakis v. Sanofi US Services Inc. et al | 18-cv-02229 | Hospira; Pfizer, Inc. |
| Farmer v. Sanofi S.A. et al | 17-0795 | Hospira |
| Farmer v. Sanofi S.A. et al | 17-9583 | Hospira |
| Faulkins v. Sanofi S.A. et al | 16-14484 | Hospira; Pfizer, Inc. |
| Favorite v. Sanofi S.A. et al | 17-5928 | Hospira; Pfizer, Inc. |
| Fedor v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13475 | Hospira |
| Fela v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16604 | Hospira |
| Felice v. Sandoz Inc. et al | 17-cv-15680 | Hospira |
| Fennewald v. Sanofi US Services Inc. et al | 17-cv-12430 | Pfizer, Inc. |
| Fentress v. Hospira Worldwide, Inc. et al | 17-7085 | Hospira; Pfizer, Inc. |
| Ferguson v. Sanofi S.A. et al | 17-cv-15345 | Hospira; Pfizer, Inc. |
| Ferguson v. Sanofi S.A. et al | 17-cv-03743 | Hospira |
| Fernandez v. Hospira, Inc | 17-cv-14296 | Hospira |
| Fernandez v. Sanofi S.A. et al | 17-cv-17263 | Hospira; Pfizer, Inc. |
| Ferrell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15267 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Fessenden v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16290 | Hospira; Pfizer, Inc. |
| **Fields v. Sanofi S.A. et al** | 17-11449 | Hospira; Pfizer, Inc. |
| **Finister v. Sanofi-Aventis U.S. LLC et al** | 17-cv-18016 | Hospira |
| **Finley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14368 | Hospira: Pfizer, Inc. |
| **Fisher v. Sanofi S.A. et al** | 17-11157 | Hospira; Pfizer, Inc. |
| **Fisher v. Sanofi S.A. et al** | 17-9927 | Hospira |
| **Fisher v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14300 | Hospira |
| **Fisher v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15237 | Hospira |
| **Fitzgerald v. Sanofi S.A. et al** | 17-cv-15577 | Hospira |
| **Fleck v. Sanofi S.A. et al** | 17-11161 | Hospira; Pfizer, Inc. |
| **Fleet v. Sanofi-Aventis U.S. LLC et al** | 17-12846 | Hospira; Pfizer, Inc. |
| **Fleming v. Sanofi US Services Inc. et al** | 17-cv-16878 | Hospira; Pfizer, Inc. |
| **Fletcher v. Hospira Worldwide, LLC et al** | 17-cv-16039 | Hospira |
| **Flinn v. Sanofi US Services Inc. et al** | 17-11992 | Hospira |
| **Flippin v. Sanofi S.A. et al** | 17-9526 | Hospira |
| **Fly v. Sanofi S.A. et al** | 17-10606 | Hospira |
| **Flynn v. Hospira Worldwide, LLC et al** | 17-9167 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ford v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01545 | Hospira; Pfizer, Inc. |
| Foreman v. Sanofi-Aventis U.S. LLC et al | 18-cv-05467 | Hospira |
| Forsey v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14303 | Hospira: Pfizer, Inc. |
| Forte v. Sanofi S.A. et al | 17-9181 | Hospira; Pfizer, Inc. |
| Fortune v. Sanofi S.A. et al | 17-11163 | Hospira; Pfizer, Inc. |
| Foster v. Sanofi Aventis S.A. et al | 17-5378 | Hospira |
| Foster v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15655 | Hospira; Pfizer, Inc. |
| Fox v. Sanofi US Services Inc. et al | 18-cv-03171 | Hospira; Pfizer, Inc. |
| Franch et al v. Sanofi S.A. et al | 17-8037 | Hospira |
| Franklin v. Sanofi S.A. et al | 17-10330 | Hospira; Pfizer, Inc. |
| Frazer et al v. Sanofi S.A. et al | 17-12188 | Hospira |
| Frazier v. Accord Healthcare, Inc. et al | 17-10595 | Hospira |
| Frederick v. Sandoz, Inc. et al | 18-cv-05354 | Hospira |
| Freeman et al v. Accord Healthcare, Inc. et al | 18-cv-05554 | Hospira; Pfizer, Inc. |
| Freeman v. Accord Healthcare, Inc. et al | 18-cv-01449 | Hospira |
| Freeman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17044 | Hospira |
| Freeman v. Sanofi, et al. | 16-17226 | Hospira |
| Friday v. Sanofi-Aventis U.S. LLC et al | 17-cv-16824 | Hospira |
| Fridley v. Sanofi S.A. et al | 17-11329 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Friedemann v. Sanofi S.A. et al | 17-12176 | Hospira |
| Frisque et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14112 | Hospira |
| Frissora et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13546 | Hospira |
| Frith v. Sanofi S.A. et al | 17-11174 | Hospira; Pfizer, Inc. |
| Fularz v. Sanofi US Services Inc. et al | 17-cv-17914 | Hospira |
| Fuller v. Sanofi S.A. et al | 16-16847 | Hospira; Pfizer, Inc. |
| Fuller v. Sanofi S.A. et al | 17-9281 | Hospira |
| Fulps v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14331 | Hospira: Pfizer, Inc. |
| Fulton v. Sanofi-Aventis U.S. LLC et al | 17-cv-16424 | Hospira |
| Funk v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16700 | Hospira |
| Furry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16096 | Hospira; Pfizer, Inc. |
| Fuselier v. Sanofi-Aventis U.S. LLC et al | 17-cv-18020 | Hospira; Pfizer, Inc. |
| Gaddie v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-00926 | Hospira |
| Gaff v. Sanofi S.A. et al | 17-11183 | Hospira; Pfizer, Inc. |
| Gahagen v. Sanofi S.A. et al | 17-11444 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Galecki Polk v. Sanofi S.A. et al | 17-11187 | Hospira; Pfizer, Inc. |
| Gallagher v. Hospira Worldwide, LLC et al | 17-12285 | Hospira; Pfizer, Inc. |
| Gallmon v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14335 | Hospira: Pfizer, Inc. |
| Gants v. Sanofi-Aventis U.S. LLC et al | 17-cv-18017 | Hospira; Pfizer, Inc. |
| Garcia v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01798 | Hospira |
| Garcia v. Sanofi-Aventis U.S. LLC et al | 18-cv-04723 | Hospira; Pfizer, Inc. |
| Garcia-Sharp v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13337 | Hospira; Pfizer, Inc. |
| Gardner v. Sanofi S.A. et al | 17-7923 | Hospira |
| Gardner v. Sanofi-Aventis U.S. LLC et al | 17-cv-16719 | Hospira |
| Garlinger v. Hospira Worldwide, LLC et al | 17-9949 | Hospira; Pfizer, Inc. |
| Garner v. Hospira Worldwide, LLC et al | 17-12410 | Hospira |
| Garner v. Sanofi-Aventis U.S. LLC et al | 16-16803 | Hospira |
| Garrett v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et | 17-cv-16908 | Hospira |
| Garrison v. Sanofi S.A. et al | 16-17419 | Hospira |
| Garver et al v. Sanofi S.A. et al | 17-9373 | Hospira; Pfizer, Inc. |
| Garvin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14077 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Gaston et al v. Sanofi S.A. et al | 17-5850 | Hospira |
| Gaston v. Hospira Worldwide, LLC et al | 17-10404 | Hospira |
| Gathings v. Sanofi S.A. et al | 17-cv-17021 | Hospira |
| Gay v. Sanofi US Services Inc. et al | 17-12419 | Hospira |
| Geddert v. Accord Healthcare, Inc. et al | 18-cv-05335 | Hospira |
| Gehler v. Sanofi S.A. et al | 17-7550 | Hospira |
| Gentile v. Hospira Worldwide, LLC et al | 17-12047 | Hospira |
| Georgalos v. Sanofi, et al. | 16-17314 | Hospira; Pfizer, Inc. |
| George v. Accord Healthcare, Inc. et al | 17-13453 | Hospira |
| George v. Sanofi, et al. | 17-1543 | Hospira |
| George v. Sanofi-Aventis U.S. LLC et al | 17-cv-16814 | Hospira |
| George v. Sanofi-Aventis U.S. Services Inc. et al | 17-12704 | Hospira |
| Gholar v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00502 | Hospira: Pfizer, Inc. |
| Hamilton et al v. Sanofi S.A. et al | 17-10134 | Hospira |
| Gibbs v. Sanofi S.A. et al | 17-cv-17249 | Hospira |
| Gibson v. Sanofi Aventis S.A. et al | 17-5376 | Hospira |
| Gibson v. Sanofi S.A. et al | 17-9576 | Hospira |
| Gidcomb v. Sanofi, et al. | 17-4972 | Hospira; Pfizer, Inc. |
| Giffin et al v. Sanofi S.A. et al | 17-7369 | Hospira |
| Gildart v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01144 | Hospira |
| Giles v. Hospira Worldwide, LLC et al | 17-12484 | Hospira |
| Gilleland v. Sanofi US Services Inc. et al | 17-12209 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Gillespie v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15234 | Hospira |
| Gillespie v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01919 | Hospira |
| Gilliond v. Sanofi US Services Inc f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12449 | Hospira; Pfizer, Inc. |
| Gillum v. Sanofi, et al. | 16-17170 | Hospira; Pfizer, Inc. |
| Giovannetti v. Sanofi S.A. et al | 17-7792 | Hospira |
| Gipp v. Sanofi S.A. et al | 17-12201 | Hospira; Pfizer, Inc. |
| Glenn v. Accord Healthcare, Inc. et al | 18-cv-01453 | Hospira |
| Glimm v. Sanofi US Services Inc f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12772 | Hospira |
| Glynn v. McKesson Corporation d/b/a McKesson Packaging et al | 17-cv-15308 | Hospira |
| Goatee v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-11549 | Hospira |
| Gogan et al v. Sanofi S.A. et al | 17-9581 | Hospira |
| Goins v. Sanofi US Services Inc f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12542 | Hospira; Pfizer, Inc. |
| Goiset v. Sanofi S.A. et al | 17-10603 | Hospira |
| Goldberg v. Sanofi S.A. et al | 17-9357 | Hospira |
| Goldsmith v. Sanofi US Services, Inc. et al | 18-cv-02188 | Hospira; Pfizer, Inc. |
| Golisano v. Sanofi-Aventis U.S. LLC et al | 17-cv-17041 | Hospira |
| Gomez v. Hospira Worldwide, LLC et al | 17-12020 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Gonzales v. Sanofi S.A. et al | 17-10286 | Hospira; Pfizer, Inc. |
| Gonzalez v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-11602 | Hospira |
| Gonzalez v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16730 | Hospira |
| Gooden v. Hospira Worldwide, LLC. et al | 17-10718 | Hospira |
| Goodwin v Hospira Inc. | 17-cv-15609 | Hospira |
| Gordon et al v. Hospira Worldwide, LLC et al | 17-9637 | Hospira |
| Gordon v. Hospira, Inc. et al | 17-cv-14123 | Hospira |
| Gordon v. Sanofi US Services Inc. et al | 17-12398 | Hospira |
| Gore v. Sanofi-Aventis U.S. LLC et al | 17-cv-16381 | Hospira |
| Gorniak v. Sanofi S.A. et al | 16-15327 | Hospira |
| Goss v. Sanofi Aventis US LLC et al | 17-cv-15704 | Hospira; Pfizer, Inc. |
| Gossett v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13131 | Hospira; Pfizer, Inc. |
| Gowhari v. Sanofi US Services Inc. et al | 17-12510 | Hospira |
| Grace v. Hospira Worldwide, LLC. et al | 18-cv-04495 | Hospira |
| Grady v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15898 | Hospira |
| Grady v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13795 | Hospira |
| Graff et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13520 | Hospira; Pfizer, inc. |
| Graham v. Sandoz Inc. et al | 17-9042 | Hospira |
| Graham, Shaneika v Sanofi US Services Inc, et al | | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Haywood v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15293 | Hospira |
| Grant v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-03629 | Hospira |
| Grant v. Sanofi, et al. | 17-5013 | Hospira; Pfizer, Inc. |
| Gray v. Sanofi-Aventis U.S. LLC et al | 17-cv-16247 | Hospira |
| Gray v. Sanofi-Aventis U.S. LLC et al | 17-cv-17036 | Hospira |
| Grays v. Accord Healthcare, Inc. et al | 17-10594 | Hospira |
| Green v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-10225 | Hospira |
| Green v. Sanofi Aventis US LLC et al | 17-cv-15964 | Hospira |
| Green v. Sanofi S.A. et al | 17-10752 | Hospira; Pfizer, Inc. |
| Green v. Sanofi S.A. et al | 16-cv-16899 | Hospira |
| Green v. Sanofi US Services Inc. et al | 17-12400 | Hospira |
| Green v. Sanofi US Services Inc. et al | 17-cv-16871 | Hospira |
| Green v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13902 | Hospira |
| Green,  Amelia  v Sanofi US Services Inc, et al | 18-cv-03314 | Hospira |
| Greenburg v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01886 | Hospira: Pfizer, Inc. |
| Greene v. Hospira Worldwide, LLC et al | 17-11191 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Greenwell v. Accord Healthcare, Inc. et al | 17-cv-14404 | Hospira: Pfizer, Inc. |
| Gregg v. Hospira Worldwide, LLC et al | 17-12093 | Hospira |
| Gregg v. Sanofi, et al. | 17-3369 | Hospira |
| Gregory et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13791 | Hospira |
| Gresham v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13700 | Hospira |
| Grice et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13767 | Hospira; Pfizer, Inc. |
| Griffen v. Sanofi-Aventis U.S. LLC et al | 17-cv-17665 | Hospira |
| Griffin v. Hospira Worldwide, LLC et al | 17-10018 | Hospira; Pfizer, Inc. |
| Griffin v. Sanofi S.A. et al | 17-11806 | Hospira |
| Griffin v. Sanofi S.A. et al | 17-9050 | Hospira |
| Griffin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15701 | Hospira |
| Griffin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14426 | Hospira |
| Grill v. Sanofi-Aventis U.S. LLC et al | 17-cv-16775 | Hospira |
| Groff v. Sanofi-Aventis U.S. LLC et al | 18-cv-05468 | Hospira |
| Gross v. Accord Healthcare, Inc. et al | 17-cv-17102 | Hospira; Pfizer, Inc. |
| Gross v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14053 | Hospira; Pfizer, Inc. |
| Gross v. Sanofi S.A. et al | 17-11337 | Hospira |
| Gross v. Sanofi S.A. et al | 17-9602 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Grubb v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14222 | Hospira |
| Grubb v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14463 | Hospira |
| Grymes v. Sanofi US Services Inc. et al | 18-cv-05325 | Hospira |
| Gubala et al v. Sanofi S.A. et al | 17-10672 | Hospira; Pfizer, Inc. |
| Guidry v. Sanofi S.A. et al | 17-10970 | Hospira |
| Guilbault v. Sanofi S.A. et al | 16-17061 | Hospira |
| Guilbeau v. Sandoz, Inc. et al | 17-5781 | Hospira |
| Gunsolus v. Sanofi S.A. et al | 17-11195 | Hospira; Pfizer, Inc. |
| Gunyan v. Sanofi S.A. et al | 17-8183 | Hospira |
| Guthrie v. Sanofi S.A. et al | 17-8623 | Hospira |
| Guthrie v. Sanofi-Aventis U.S. LLC et al | 17-cv-17709 | Hospira |
| Gutierrez v. Sanofi S.A. et al | 17-10471 | Hospira; Pfizer, Inc. |
| Kirkland et al v. Sanofi S.A. et al | 17-9787 | Hospira |
| Lee v. Sanofi Aventis US LLC et al | 17-12761 | Hospira |
| Guyette v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12612 | Hospira; Pfizer, Inc. |
| Haddad v. Sanofi-Aventis U.S. LLC et al | 17-cv-16236 | Hospira |
| Hadi v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14441 | Hospira: Pfizer, Inc. |
| Haeni v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13435 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Haeussler v. Sanofi US Services Inc. et al | 18-cv-04152 | Hospira; Pfizer, Inc. |
| Hager et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14397 | Hospira: Pfizer, Inc. |
| Hager v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05519 | Hospira |
| Hagwood v. Hospira Worldwide, LLC et al | 18-cv-04151 | Hospira |
| Lewis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15292 | Hospira |
| Hale v. Sanofi U.S. Services Inc. et al | 17-12293 | Hospira; Pfizer, Inc. |
| Hall et al v. Sanofi S.A. et al | 16-17409 | Hospira |
| Hall v. Sanofi S.A. et al | 17-8864 | Hospira |
| Hall v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00804 | Hospira |
| Hall v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16303 | Hospira; Pfizer, Inc. |
| Hall v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01888 | Hospira: Pfizer, Inc. |
| Hames v. Sanofi S.A. et al | 17-cv-17970 | Hospira |
| Mazziotti v. Hospira Worldwide, LLC et al | 17-11016 | Hospira; Pfizer, Inc. |
| Hamilton et al v. Sanofi US Services Inc., et al | 18-cv-02529 | Hospira; Pfizer, Inc. |
| Hamilton v. Sanofi, et al. | 17-1739 | Hospira |
| Hamm et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13773 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Hammock v. Sanofi US Services Inc. et al | 18-cv-02562 | Hospira; Pfizer, Inc. |
| Hammond v. Sandoz Inc. et al | 17-cv-17516 | Hospira |
| Hammond v. Sanofi S.A. et al | 17-cv-15011 | Hospira |
| Hampton v. Sanofi S.A. et al | 17-10407 | Hospira |
| Hanby-Robie et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13535 | Hospira |
| Hansford v. Sanofi US Services Inc. et al | 17-cv-16849 | Hospira |
| McClung v. Accord Healthcare, Inc. et al | 17-cv-13987 | Hospira |
| Haralson et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-13975 | Hospira |
| Harbacek v. Hospira Worldwide, LLC et al | 17-8035 | Hospira |
| Harbin v. Sanofi, et al. | 17-00096 | Hospira |
| Hardee v. Sanofi-Aventis U.S. LLC et al | 18-cv-05469 | Hospira |
| Hardesty v. Sanofi-Aventis U.S. LLC et al | 18-cv-04728 | Hospira; Pfizer, Inc. |
| Hardeway v. Hospira Worldwide, LLC et al | 17-9553 | Hospira |
| Hardin v. Sanofi S.A. et al | 17-cv-15635 | Hospira; Pfizer, Inc. |
| Hardy v. Hospira, Inc. et al | 18-cv-05135 | Hospira |
| Hardy v. Sanofi S.A. et al | 16-17425 | Hospira |
| Harpe v. Sanofi S.A. et al | 17-11810 | Hospira |
| Harper v. Hospira, Inc. et al | 17-12585 | Hospira |
| Harper v. Sanofi-Aventis U.S. LLC et al | 17-cv-16714 | Hospira |
| McNamee v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01516 | Hospira |
| Harrell v. Sanofi S.A. et al | 17-792 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Harrell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16734 | Hospira |
| Harris et al v. Accord Healthcare, Inc. et al | 18-cv-01915 | Hospira: Pfizer, Inc. |
| Harris et al v. Sanofi S.A. et al | 16-17372 | Hospira |
| Harris et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13147 | Hospira |
| Harris et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12831 | Hospira |
| Harris v Sanofi S.A., et al | 17-cv-15386 | Hospira |
| Harris v. Accord Healthcare, Inc. et al | 17-cv-17954 | Hospira |
| Harris v. Accord Healthcare, Inc. et al | 17-cv-17206 | Hospira; Pfizer, Inc. |
| Harris v. Accord Healthcare, Inc. et al | 18-cv-01456 | Hospira |
| McNutt v. Hospira, Inc. et al | 17-cv-16345 | Hospira |
| Harris v. Sanofi US Services Inc. et al | 18-cv-03447 | Hospira; Pfizer, Inc. |
| Harris v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14363 | Hospira |
| Meers v. Sanofi S.A. et al | 17-11240 | Hospira; Pfizer, Inc. |
| Harris v. Sanofi-Aventis U.S. LLC et al | 17-13114 | Hospira; Pfizer, Inc. |
| Harris v. Sanofi-Aventis U.S. LLC et al | 17-cv-12297 | Pfizer, Inc. |
| Harris v. Sanofi-Aventis U.S. LLC et al | 17-12251 | Hospira |
| Harris-Finney v. Sanofi S.A. et al | 17-cv-17306 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Harrison v. Sandoz, Inc. | 17-4898 | Hospira; Pfizer, Inc. |
| Harry v. Sanofi S.A. et al | 17-9351 | Hospira |
| Hart v. Sanofi S.A. et al | 17-11432 | Hospira |
| Hart v. Sanofi US Services Inc., et al | 18-cv-03987 | Hospira; Pfizer, Inc. |
| Hart-Bertulis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16306 | Hospira |
| Hartman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16308 | Hospira; Pfizer, Inc. |
| Hartso v. Sanofi-Aventis U.S. LLC et al | 16-17984 | Hospira |
| Mian v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15594 | Hospira |
| Harvey et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15661 | Hospira |
| Mir v. Sanofi US Services Inc. et al | 17-12314 | Hospira; Pfizer, Inc. |
| Harvey v. Sanofi S.A. et al | 17-6558 | Hospira |
| Harvick v. Sanofi S.A. et al | 17-7578 | Hospira |
| Hasan v. Sanofi-Aventis U.S. LLC et al | 17-13123 | Hospira; Pfizer, Inc. |
| Hasley v. Sanofi-Aventis U.S. LLC et al | 17-cv-16754 | Hospira |
| Hasty v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16916 | Hospira; Pfizer, Inc. |
| Hatch v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02868 | Hospira |
| Hatcher v. Hospira Worldwide, LLC et al | 18-cv-04153 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Hatchett v. Hospira Worldwide, LLC et al** | 17-8683 | Hospira |
| **Hatchett v. Sanofi, et al.** | 17-1673 | Hospira; Pfizer, Inc. |
| **Miranda v. Sanofi S.A. et al** | 17-11223 | Hospira; Pfizer, Inc. |
| **Hauptman et al v. Sanofi S.A. et al** | 17-10790 | Hospira |
| **Hawkins v. Hospira Worldwide, LLC et al** | 17-12228 | Hospira |
| **Hawkins v. Sanofi, et al.** | 17-3380 | Hospira; Pfizer, Inc. |
| **Hawks v. Sanofi S.A. et al** | 17-8781 | Hospira |
| **Hawn v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15434 | Hospira |
| **Haworth v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-02870 | Hospira |
| **Hayden v. Accord Healthcare, Inc. et al** | 17-cv-14184 | Hospira |
| **Hayes et al v. Sanofi US Services Inc. et al** | 17-12231 | Hospira: Pfizer, Inc. |
| **Hayes v. Hospira Worldwide, LLC** | 17-440 | Hospira |
| **Hayes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13681 | Hospira; Pfizer, Inc. |
| **Miranda v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16524 | Hospira |
| **Haynes et al v. Sanofi US Services Inc. et al** | 17-cv-15563 | Hospira; Pfizer, Inc. |
| **Haynes v. Hospira Worldwide, LLC et al** | 17-12256 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Montgomery v. Sanofi Aventis US LLC et al | 17-cv-15997 | Hospira |
| Moore v. Sanofi S.A. et al | 17-10674 | Hospira; Pfizer, Inc. |
| Hazlewood v. Hospira Inc | 17-cv-14690 | Hospira |
| Heath v. Hospira, Inc. et al | 17-13269 | Hospira |
| Heffernan v. Sanofi US Services Inc et al | 17-12303 | Hospira; Pfizer, Inc. |
| Hegidio v. Sanofi S.A. et al | 17-9579 | Hospira |
| Hegwood v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14365 | Hospira |
| Held et al v. Sanofi US Services Inc. et al | 18-cv-02492 | Hospira; Pfizer, Inc. |
| Heller v. Sanofi S.A. | 17-cv-16919 | Hospira: Pfizer, Inc. |
| Henderson v. Hospira, Inc. | 18-cv-04466 | Hospira |
| Henderson v. Sanofi S.A. et al | 17-6815 | Hospira; Pfizer, Inc. |
| Henderson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14411 | Hospira: Pfizer, Inc. |
| Henderson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15613 | Hospira |
| Henderson v. Sanofi-Aventis U.S. LLC et al | 17-cv-16999 | Hospira: Pfizer, Inc. |
| Henly v. Sanofi S.A. et al | 17-9604 | Hospira |
| Henry v. Sanofi-Aventis U.S. LLC et al | 17-cv-15505 | Hospira |
| Hepburn v. Sanofi-Aventis U.S. LLC et al | 17-cv-16709 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Herminstyne v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-01922 | Hospira |
| **Hernandez v. Hospira Worldwide, LLC et al** | 17-11972 | Hospira |
| **Hernandez v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-12631 | Hospira; Pfizer, Inc. |
| **Hernandez v. Hospira, Inc. et al** | 17-cv-15509 | Hospira |
| **Hernandez v. Sanofi US Services Inc. et al** | 17-cv-12632 | Hospira |
| **Herrera v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15399 | Hospira |
| **Herrera v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13467 | Hospira; Pfizer, Inc. |
| **Herrera-Castro v. Hospira Worldwide, LLC et al** | 17-12015 | Hospira |
| **Hersh v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14167 | Hospira |
| **Hershey v. Sanofi, et al.** | 17-1170 | Hospira |
| **Herzog v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14780 | Hospira |
| **Hess v. Sanofi U.S. Services, Inc. et al** | 17-12373 | Hospira; Pfizer, Inc. |
| **Hess v. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. Inc. et al** | 18-cv-04790 | Hospira; Pfizer, Inc. |
| **Hester v. Sanofi S.A. et al** | 17-9082 | Hospira |
| **Hewitt et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13550 | Hospira |
| **Hickey v. Hospira, Inc. et al** | 18-cv-04731 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Hicks v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05261 | Hospira |
| Hiestand v. Sanofi US Services Inc. et al | 17-12402 | Hospira |
| Hightower v. Sanofi-Aventis U.S. LLC et al | 17-cv-15490 | Hospira |
| Hildreth v. Sanofi S.A. et al | 17-9911 | Hospira |
| Hiler v. Sanofi S.A. et al | 17-7268 | Hospira |
| Hill v. Sanofi S.A. et al | 16-17397 | Hospira |
| Hill v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01551 | Hospira; Pfizer, Inc. |
| Hilliard v. Hospira Worldwide, LLC et al | 17-11046 | Hospira |
| Hilliard v. Hospira Worldwide, LLC et al | 17-8753 | Hospira |
| Hill-Mumuni v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14188 | Hospira |
| Hilsen v. Sanofi S.A. et al | 17-8368 | Hospira |
| Hilton v. Sanofi US Services Inc. et al | 17-cv-15360 | Hospira |
| Hinton v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15034 | Hospira |
| Hobbs v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02869 | Hospira |
| Hobson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13860 | Hospira; Pfizer, Inc. |
| Hodge v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15173 | Hospira |
| Hodges v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05142 | Hospira |
| Hoffman v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01191 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Hogan et al v. Sanofi US Services Inc. et al | 18-cv-02496 | Hospira; Pfizer, Inc. |
| Hogan v. Sanofi S.A. et al | 17-cv-14971 | Hospira |
| Hogan v. Sanofi S.A. et al | 16-17431 | Hospira |
| Holewinski v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14596 | Hospira |
| Holkum v. Sanofi US Services Inc. et al | 17-12005 | Hospira; Pfizer, Inc. |
| Holland v. Sanofi S.A. et al | 17-7791 | Hospira; Pfizer, Inc. |
| Holland v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13059 | Hospira; Pfizer, Inc. |
| Hollinquest v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00807 | Hospira |
| Holloman v. Sanofi S.A. et al | 17-8951 | Hospira |
| Holloway v. Hospira Worldwide, LLC et al | 17-10613 | Hospira |
| Holloway v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01006 | Hospira |
| Holloway v. Sandoz, Inc. et al | 17-cv-5794 | Hospira; Pfizer, Inc. |
| Holloway v. Sanofi S.A. et al | 17-11519 | Hospira |
| Holloway v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16093 | Hospira; Pfizer, Inc. |
| Holloway v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14792 | Hospira |
| Holloway v. Sanofi-Aventis U.S. LLC et al | 17-cv-16987 | Hospira |
| Holman v. Sanofi-Aventis U.S. LLC et al | 17-cv-16227 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Holmes v. Hospira Worldwide, Inc. et al | 17-7989 | Hospira |
| Holmes v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12652 | Hospira |
| Holmes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15196 | Hospira; Pfizer, Inc. |
| Holmes-White v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16685 | Hospira |
| Holohan v. Sanofi US Services Inc. et al | 17-12433 | Hospira; Pfizer, Inc. |
| Holsey v. Sanofi S.A. et al | 17-11169 | Hospira |
| Holt v. Sanofi S.A. et al | 17-8561 | Hospira |
| Holt v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12971 | Hospira; Pfizer, Inc. |
| Holzer v. Accord Healthcare, Inc. et al | 17-13661 | Hospira; Pfizer, Inc. |
| Honer v. Hospira Worldwide, LLC. et al | 17-9532 | Hospira |
| Honore v. Sandoz, Inc. et al | 17-5053 | Hospira; Pfizer, Inc. |
| Hopple v. Hospira Worldwide, LLC et al | 17-12512 | Hospira |
| Hopson v. Hospira Worldwide, LLC et al | 17-7925 | Hospira |
| Hopson v. Sanofi S.A. et al | 17-11367 | Hospira |
| Hornibrook v. Sanofi US Services Inc. et al | 18-cv-02500 | Hospira; Pfizer, Inc. |
| Horton v. Hospira Worldwide, LLC et al | 18-cv-04002 | Hospira |
| Hosenbold v. Sanofi US Services Inc. et al | 17-13808 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Moore v. Sanofi S.A. et al** | 17-9396 | Hospira; Pfizer, Inc. |
| **Houston v. Hospira Inc. et al** | 17-cv-16565 | Hospira |
| **Houston v. Sanofi S.A. et al** | 17-11185 | Hospira |
| **Houston v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16328 | Hospira |
| **Houston v. Sanofi-Aventis U.S. LLC et al** | 17-cv-18018 | Hospira |
| **Hoverman v. Sanofi US Services Inc. et al** | 18-cv-02038 | Hospira; Pfizer, Inc. |
| **Hovey v. Sanofi S.A. et al** | 17-5647 | Hospira |
| **Howard v. Hospira, Inc.** | 17-cv-15702 | Hospira |
| **Howard v. Sanofi S.A. et al** | 17-8647 | Hospira |
| **Howard v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15677 | Hospira |
| **Howard v. Sanofi-Aventis U.S. LLC et al** | 17-cv-17034 | Hospira |
| **Howell v. Hospira, Inc. et al** | 17-cv-16688 | Hospira |
| **Howell v. Sanofi S.A. et al** | 17-246 | Hospira |
| **Hoy v. Sanofi, et al.** | 17-1700 | Hospira |
| **Hoyt v. Hospira Worldwide, LLC, et al** | 18-cv-02667 | Hospira |
| **Hu v. Sanofi S.A. et al** | 17-7143 | Hospira; Pfizer, Inc. |
| **Hubbard v. Sanofi S.A. et al** | 17-11525 | Hospira |
| **Hubbard v. Sanofi, et al.** | 17-317 | Hospira |
| **Hubbard-Nickens v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16960 | Hospira |
| **Huddleston et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13906 | Hospira |
| **Hudgins v. Hospira, Inc. et al** | 17-cv-14997 | Hospira |
| **Hudgins v. Sanofi S.A. et al** | 17-cv-15081 | Hospira |
| **Hudson v. Hospira Worldwide, LLC et al** | 17-10325 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Huey et al v. Sanofi S.A. et al | 17-6512 | Hospira |
| Huff v. Sanofi US Services Inc. et al | 18-cv-02039 | Hospira; Pfizer, Inc. |
| Hull et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13663 | Hospira |
| Humphrey v. Accord Health Care, Inc. et al | 17-cv-17957 | Hospira |
| Hunt v. Hospira Worldwide, LLC et al | 17-8141 | Hospira |
| Hunter v. Sanofi, et al. | 17-4165 | Hospira; Pfizer, Inc. |
| Hurry-McDaniel v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14427 | Hospira: Pfizer, Inc. |
| Hurt v. Sanofi S.A. et al | 17-11208 | Hospira; Pfizer, Inc. |
| Hurt v. Sanofi U.S. Services, Inc. et al | 17-12343 | Hospira; Pfizer, Inc. |
| Huston v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16336 | Hospira; Pfizer, Inc. |
| Hutcheson v. Sanofi-Aventis U.S. LLC et al | 18-cv-04735 | Hospira; Pfizer, Inc. |
| Hux v. Sanofi US Services Inc. et al | 17-cv-16806 | Hospira |
| Hymel v. Sanofi S.A. et al | 17-5920 | Hospira |
| Hyter v. Sanofi, et al. | 16-17326 | Hospira |
| Immel v. Sanofi-Aventis U.S. LLC et al | 17-cv-15473 | Hospira |
| Infante v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17969 | Hospira |
| Infusino v. Sanofi S.A. et al | 17-10313 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ingram v. Sanofi S.A. et al | 17-5417 | Hospira; Pfizer, Inc. |
| Ingram v. Sanofi S.A. et al | 17-6224 | Hospira |
| Ingram v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13949 | Hospira |
| Ingram v. Sanofi-Aventis U.S. LLC et al | 17-cv-16376 | Hospira |
| Irish v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14090 | Hospira; Pfizer, Inc. |
| Irlbacher v. Sanofi S.A. et al | 17-7154 | Hospira; Pfizer, Inc. |
| Irvin et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16088 | Hospira; Pfizer, Inc. |
| Iselin v. Sanofi US Services Inc. et al | 17-cv-16912 | Hospira |
| Isenhour v. Hospira Worldwide, LLC et al | 17-10136 | Hospira |
| Isom v. Hospira Worldwide, Inc. et al | 17-12379 | Hospira |
| Ison v. Sanofi S.A. et al | 17- 6922 | Hospira |
| Ivey et al v. Sanofi US Services Inc. et al | 18-cv-05491 | Hospira |
| Ivey v. Sanofi-Aventis U.S. LLC et al | 18-cv-00976 | Hospira; Pfizer, Inc. |
| Jackson (L) v. Sanofi, et al. | 17-00381 | Hospira |
| Jackson et al v. Sanofi S.A. et al | 17-7056 | Hospira; Pfizer, Inc. |
| Jackson v. Hospira Worldwide, LLC et al | 17-9595 | Hospira |
| Jackson v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16664 | Hospira |
| Jackson v. Hospira, Inc. et al | 17-cv-16036 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Jackson v. Sanofi US Services Inc. et al | 18-cv-01458 | Hospira |
| Jackson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14189 | Hospira |
| Jackson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13985 | Hospira |
| Jackson v. Sanofi-Aventis U.S. LLC et al | 17-12236 | Hospira |
| Jackson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02814 | Hospira; Pfizer, Inc. |
| Jacobs v. Hospira, Inc. | 17-cv-14379 | Hospira |
| Jacobs v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01889 | Hospira: Pfizer, Inc. |
| Jaime v. Sanofi US Services Inc. et al | 18-cv-03885 | Hospira |
| James et al v. Sanofi S.A. et al | 17-10440 | Hospira |
| James McDonnell, individually, and on behalf of the Estate of Lana McDonnell v. Sanofi-Aventis U.S. Services Inc. et al | 17-11669 | Hospira; Pfizer, Inc. |
| James v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16260 | Hospira |
| James v. Hospira, Inc. | 17-cv-14381 | Hospira |
| James v. Sanofi US Services Inc.,et al | 18-cv-04887 | Hospira; Pfizer, Inc. |
| James v. Sanofi, et al. | 17-760 | Hospira |
| Jamieson v. Hospira Worldwide, LLC et al | 17-12514 | Hospira |
| Jankowiak v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16188 | Hospira; Pfizer, Inc. |
| Jarrett v. Sanofi S.A. et al | 17-6735 | Hospira |
| Jefferson v. Sandoz Inc. et al | 17-cv-17143 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Jefferson v. Sanofi S.A. et al | 17-9190 | Hospira; Pfizer, Inc. |
| Jefferson v. Sanofi-Aventis U.S. LLC et al | 17-cv-16696 | Hospira |
| Jenings v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16796 | Hospira |
| Jenkins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15290 | Hospira |
| Jennaffer Wagner v. Sanofi US Services Inc., et al | 18-cv-01855 | Hospira |
| Jess et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01193 | Hospira |
| Jiang v. Sanofi S.A. et al | 17-8576 | Hospira |
| Jimenez v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15514 | Hospira |
| Jinks-Owens v. Sanofi S.A. et al | 17-11814 | Hospira |
| Jocheim et al v. Hospira Worldwide, LLC et al | 18-cv-02163 | Hospira |
| Joe v. Accord Healthcare, Inc. et al | 17-9474 | Hospira |
| Johansen v. Hospira Worldwide, LLC et al | 18-cv-04501 | Hospira |
| Johanson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14437 | Hospira: Pfizer, Inc. |
| Johns v. Sanofi-Aventis U.S. LLC et al | 17-cv-15821 | Hospira |
| Johnson et al v. Hospira, Inc. | 17-6699 | Hospira |
| Johnson v. Aventis Pharma S.A. et al | 17-cv-15029 | Hospira |
| Johnson v. Hospira Worldwide, LLC et al | 17-10128 | Hospira |
| Johnson v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12691 | Hospira |
| Johnson v. Hospira, Inc | 17-13796 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Johnson v. Hospira, Inc. | 18-cv-04823 | Hospira |
| Johnson v. Hospira, Inc. et al | 17-cv-15461 | Hospira |
| Johnson v. Hospira, Inc. et al | 17-cv-16692 | Hospira |
| Johnson v. Sanofi Aventis S.A. et al | 17-5338 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi Aventis US LLC et al | 17-cv-15957 | Hospira |
| Johnson v. Sanofi Aventis US LLC et al | 17-cv-15932 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-8315 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi S.A. et al | 17-10841 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-10392 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-9673 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-9671 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-9943 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-8608 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-cv-16267 | Hospira |
| Johnson v. Sanofi S.A. et al | 16-15560 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-7159 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi S.A. et al | 17-6274 | Hospira |
| Johnson v. Sanofi S.A. et al | 17-11214 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi US Services Inc. et al | 18-cv-02264 | Hospira |
| Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15631 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14923 | Hospira |
| Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15693 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12544 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14385 | Hospira |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 17-13564 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 17-13303 | Hospira |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 17-cv-16205 | Hospira |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 17-cv-17742 | Hospira |
| Johnson v. Sanofi-Aventis U.S. LLC et al | 16-15296 | Hospira |
| Johnson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01385 | Hospira |
| Johnson v.Sanofi S.A. et al | 17-9968 | Hospira; Pfizer, Inc. |
| Johnson-Givens et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13455 | Hospira; Pfizer, Inc. |
| Johnson-Perry v. Hospira, Inc. | 17-cv-14386 | Hospira |
| Johnson-Pierre et al v. Sanofi US Services Inc. et al | 18-cv-02162 | Hospira; Pfizer, Inc. |
| Johnston v. Sanofi S.A. et al | 17-10228 | Hospira |
| Joiner v. Sanofi S.A. et al | 16-17030 | Hospira |
| Jones v. Accord Healthcare, Inc. et al | 17-13991 | Hospira; Pfizer, Inc. |
| Jones v. Accord Healthcare, Inc. et al | 18-cv-01460 | Hospira |
| Jones v. Aventis Pharma S.A. et al | 17-10399 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Jones v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 18-cv-04769 | Hospira |
| **Jones v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-9081 | Hospira |
| **Jones v. Sanofi Aventis US LLC et al** | 17-cv-15729 | Hospira; Pfizer, Inc. |
| **Jones v. Sanofi Aventis US LLC et al** | 17-cv-15886 | Hospira |
| **Jones v. Sanofi S.A. et al** | 17-9804 | Hospira |
| **Jones v. Sanofi S.A. et al** | 17-11501 | Hospira |
| **Jones v. Sanofi S.A. et al** | 17-8133 | Hospira |
| **Jones v. Sanofi S.A. et al** | 17-cv-16274 | Hospira; Pfizer, Inc. |
| **Oklejwicz v. Sanofi US Services Inc. et al** | 17-cv-13248 | Hospira; Pfizer, Inc. |
| **Jones v. Sanofi S.A. et al** | 16-15315 | Hospira |
| **Jones v. Sanofi US Services Inc. et al** | 17-cv-15351 | Hospira |
| **Jones v. Sanofi US Services Inc. et al** | 18-cv-02861 | Hospira; Pfizer, Inc. |
| **Robinson v. Hospira Worldwide, LLC, et al** | 18-cv-02662 | Hospira |
| **Jones v. Sanofi US Services Inc. et al** | 18-cv-04465 | Hospira; Pfizer, Inc. |
| **Jones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14402 | Hospira |
| **Jones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14399 | Hospira |
| **Jones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-12539 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Jones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14391 | Hospira |
| **Jones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15527 | Hospira |
| **Jones v. Sanofi US Services, Inc. et al** | 18-cv-02148 | Hospira; Pfizer, Inc. |
| **Robinson v. Sanofi U.S. Services, Inc. et al** | 17-12349 | Hospira; Pfizer, Inc. |
| **Jones v. Sanofi, et al.** | 17-3854 | Hospira |
| **Rosenman v. Hospira Worldwide, LLC, et al** | 18-cv-02010 | Hospira |
| **Ross v. Hospira Worldwide, LLC et al** | 17-10797 | Hospira |
| **Jones v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16759 | Hospira |
| **Ross v. Sanofi S.A. et al** | 17-cv-15715 | Hospira; Pfizer, Inc. |
| **Jones-Battle v. Sanofi S.A. et al** | 17-5509 | Hospira |
| **Jones-Bolton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc, et al** | 18-cv-05254 | Hospira; Pfizer, Inc. |
| **Jones-Crawley v. Hospira, Inc. et al** | 17-cv-14294 | Hospira |
| **Sabo v. Hospira Worldwide, LLC et al** | 17-11031 | Hospira; Pfizer, Inc. |
| **Jordan v. Sanofi S.A. et al** | 17-8824 | Hospira |
| **Saldivar et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13864 | Hospira |
| **Jung v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05513 | Hospira |
| **Jungst v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 18-cv-05310 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Kahn v. Sanofi US Services Inc. et al | 17-cv-15379 | Hospira |
| Kalkbrenner v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00742 | Hospira |
| Kasamis v. Sanofi S.A. et al | 17-10091 | Hospira |
| Salinas v. Sanofi S.A. et al | 17-11893 | Hospira; Pfizer, Inc. |
| Kathryn Cheehan v Sanofi US Services Inc, et al | 18-cv-01848 | Hospira |
| Keifer-Christopherson v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15610 | Hospira |
| Kelemen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13879 | Hospira; Pfizer, Inc. |
| Kella v. Sanofi S.A. et al | 17-9577 | Hospira |
| Kelland et al v. Sanofi S.A. et al | 17-13023 | Hospira |
| Keller v. Hospira Worldwide, LLC et al | 17-11903 | Hospira |
| Kelley v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12649 | Hospira |
| Kelley v. Sanofi Aventis US LLC et al | 17-cv-16040 | Hospira |
| Steel v. Hospira Worldwide, LLC et al | 17-12118 | Hospira |
| Wallace et al v. Sanofi S.A. et al | 17-10502 | Hospira |
| Kelly v. Sanofi U.S. Services, Inc. et al | 17-12374 | Hospira; Pfizer, Inc. |
| Kemp et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. | 17-6702 | Hospira |
| Kendrick v. Accord Healthcare, Inc. et al | 17-3442 | Hospira |
| Kennedy v. Sanofi S.A. et al | 17-9284 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Kent v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01947 | Hospira: Pfizer, Inc. |
| Kent-Esiso v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-03637 | Hospira |
| Kettles v. Sanofi S.A. et al | 17-11692 | Hospira |
| Kevorkian v. Hospira Worldwide, LLC et al | 18-cv-03859 | Hospira |
| Key v. Sanofi, et al. | 17-1951 | Hospira |
| Khaledi v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13684 | Hospira; Pfizer, Inc. |
| Kidd v. Aventis Pharma S.A. et al | 17-cv-15050 | Hospira; Pfizer, Inc. |
| Kidd v. Sanofi-Aventis U.S. LLC et al | 17-cv-17743 | Hospira |
| Killingsworth v. Hospira, Inc. | 17-cv-14408 | Hospira |
| Kimbrough v. Sanofi-Aventis U.S. LLC et al | 17-cv-16745 | Hospira |
| King et al v. Sanofi S.A. et al | 16-17761 | Hospira |
| King v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16625 | Hospira |
| Gutierrez v. Sanofi S.A. et al | 17-10641 | Hospira |
| Kinsell v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14791 | Hospira |
| Kirby v. Sanofi-Aventis U.S. LLC et al | 17-cv-17944 | Hospira; Pfizer, Inc. |
| Kirchner v. Sanofi S.A. et al | 17-9161 | Hospira; Pfizer, Inc. |
| Kirby et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00577 | Hospira |
| Haldis v. Sanofi S.A. et al | 17-7458 | Hospira |
| Hall v. Sanofi US Services Inc. et al | 17-12004 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Klann et al v. Sanofi S.A. et al | 17-73666 | Hospira |
| Kleszcz v. Sanofi US Services Inc. et al | 17-12305 | Hospira; Pfizer, Inc. |
| Klokis v. Sanofi, et al. | 17-1778 | Hospira |
| Knight et al v. Sanofi S.A. et al | 17-cv-17052 | Hospira: Pfizer, Inc. |
| Kloc et al v. Sanofi US Services Inc. et al | 18-cv-04212 | Hospira |
| Knight v. Sanofi Aventis S.A. et al | 17-5335 | Hospira; Pfizer, Inc. |
| Knight v. Sanofi Aventis US LLC et al | 17-cv-15880 | Hospira |
| Knoles v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13800 | Hospira |
| Knouse v. Sanofi U.S. Services, Inc. et al | 17-12348 | Hospira; Pfizer, Inc. |
| Knowles v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13494 | Hospira |
| Knott v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05309 | Hospira |
| Knowles v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00752 | Hospira |
| Koenen v. Hospira Worldwide, LLC et al | 17-cv-10771 | Hospira |
| Kohlenberg v. Sanofi US Services Inc. et al | 17-cv-13959 | Hospira |
| Koontz v. Sanofi US Services, Inc. et al | 18-cv-02359 | Hospira; Pfizer, Inc. |
| Korcha v. Sanofi S.A. et al | 17-cv-07972 | Hospira |
| Kout et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13386 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Krake v. Sanofi S.A. et al | 17-11202 | Hospira; Prizer, Inc. |
| Kramer v. Sanofi S.A. et al | 17-11228 | Hospira; Pfizer, Inc. |
| Kravchenko v. Sanofi S.A. et al | 17-8820 | Hospira |
| Krayss v. Hospira Worldwide, LLC et al | 17-11421 | Hospira |
| Kroll v. Sanofi US Services Inc et al | 17-12036 | Hospira |
| Kroll v. Sanofi, et al. | 17-2776 | Hospira |
| Krouse et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15079 | Hospira |
| Kuhn v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15671 | Hospira |
| Kuhns v. Sanofi US Services Inc. et al | 17-cv-14755 | Hospira |
| Kuipers v. Sanofi-Aventis U.S. LLC et al | 17-cv-14777 | Hospira |
| Kunkel v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-8981 | Hospira |
| Kyle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14446 | Hospira: Pfizer, Inc. |
| Labord v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15533 | Hospira |
| Kwiecien et al v. Sanofi US Services Inc. et al | 18-cv-05546 | Hospira; Pfizer, Inc. |
| Lafever v. Sanofi S.A. et al | 17-11454 | Hospira |
| Laginess v. Accord Healthcare, Inc. et al | 18-cv-02538 | Hospira; Pfizer, Inc. |
| Laliberte v. Sanofi, et al. | 17-2351 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Lambert v. Sanofi S.A. et al | 17-8856 | Hospira |
| Landis v. Sanofi S.A. et al | 17-9427 | Hospira |
| Landry v. Sanofi S.A. et al | 17-6601 | Hospira |
| Lampkin v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-5042 | Hospira |
| Lanni v. Hospira Wordwide, Inc. et al | 17-6182 | Hospira |
| LaPorte v. Sanofi S.A. et al | 17-11231 | Hospira; Pfizer, Inc. |
| Lands v. Sanofi S.A. et al | 17-8330 | Hospira |
| Larde v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-11679 | Hospira |
| LaPlante v. Sanofi US Services Inc. et al | 18-cv-05460 | Hospira |
| Lark v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01924 | Hospira |
| Larsen et al v. Sanofi S.A. et al | 17-10983 | Hospira |
| Lasky v. Accord Healthcare, Inc. et al | 17-cv-15805 | Hospira |
| Latham v. Hospira Worldwide, LLC et al | 17-10063 | Hospira; Pfizer, Inc. |
| Larson v. Sanofi US Services Inc. et al | 18-cv-05356 | Hospira; Pfizer, Inc. |
| Hanson v. Hospira, Inc. et al | 17-cv-17938 | Hospira; Pfizer, Inc. |
| Lauritsen v. Hospira Worldwide, LLC et al | 17-12382 | Hospira; Pfizer, Inc. |
| Lawrence v. Sanofi-Aventis U.S. LLC et al | 17-12246 | Hospira |
| Lawson v. Sanofi S.A. et al | 16-17811 | Hospira |
| Hardin v. Sanofi S.A. LLC et al | 16-cv-16743 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Laymon v. Sanofi S.A. et al | 17-11239 | Hospira; Pfizer, Inc. |
| Leach et al v. Accord Healthcare, Inc. et al | 17-cv-16924 | Hospira |
| Leach v. Sanofi S.A. et al | 17-11244 | Hospira; Pfizer, Inc. |
| Leanos v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14174 | Hospira |
| Leau v. Hospira Worldwide, LLC et al | 17-10435 | Hospira |
| Hardy v. Sanofi S.A. et al | 17-10451 | Hospira; Pfizer, Inc. |
| Lee v. Sanofi et, al. | 17-3394 | Hospira |
| Harreld v. Hospira Worldwide, LLC et al | 17-11204 | Hospira; Pfizer, Inc. |
| Lee v. Sanofi S.A. et al | 17-11248 | Hospira; Pfizer, Inc. |
| Harris v. Sanofi Aventis US LLC et al | 17-cv-15901 | Hospira |
| Lee v. Sanofi S.A. et al | 17-5927 | Hospira; Pfizer, Inc. |
| Lee v. Sanofi S.A. et al | 17-7821 | Hospira |
| Lee v. Sanofi US Services Inc. et al | 18-cv-03433 | Hospira; Pfizer, Inc. |
| Lee v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16880 | Hospira |
| Legaspi v. Accord Healthcare, Inc. et al | 17-12916 | Hospira |
| Leone v. Sanofi S.A. et al | 17-6971 | Hospira |
| Levine et al v. Accord Healthcare, Inc. et al | 17-cv-14638 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| **Lewis v. Accord Healthcare, Inc. et al** | 17-cv-14861 | Hospira |
| **Lewis v. Accord Healthcare, Inc. et al** | 18-cv-01462 | Hospira |
| **Lewis v. Hospira Worldwide, Inc. et al** | 17-6889 | Hospira |
| **Lewis v. Hospira, Inc. et al** | 17-cv-15747 | Hospira |
| **Lewis v. Hospira, Inc. et al** | 17-13923 | Hospira |
| **Lewis v. Hospira Worldwide, LLC et al** | 18-cv-03597 | Hospira |
| **Lewis v. Sanofi S.A. et al** | 17-8904 | Hospira |
| **Harris v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16805 | Hospira |
| **Hartung v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13873 | Hospira |
| **Lewis v. Sanofi S.A. et al** | 17-8678 | Hospira; Pfizer, Inc. |
| **Lewis v. Sanofi US Services Inc. et al** | 17-cv-15755 | Hospira |
| **Lewis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13765 | Hospira |
| **Harvey v. Sanofi S.A. et al** | 17-10365 | Hospira; Pfizer, Inc. |
| **Lieberman v. Sanofi S.A. et al** | 17-cv-03729 | Hospira |
| **Linda Young v Sanofi U S Service Inc, et al** | | Hospira |
| **Lewis v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00401 | Hospira: Pfizer, Inc. |
| **Hatchett v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16580 | Hospira |
| **Lindsey v. Hospira, Inc.** | 17-cv-14928 | Hospira |
| **Linzie v. Sanofi S.A. et al** | 17-cv-14021 | Hospira |
| **Lirette v. Sandoz, Inc.** | 17-4897 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Lisa Bernardi v Sanofi US Services Inc, et al | 18-cv-01852 | Hospira |
| Listermann et al v. Hospira Worldwide, LLC et al | 17-7182 | Hospira |
| Littleton v. Sanofi S.A. et al | 17-cv-15601 | Hospira |
| Lively v. Actavis Pharma, Inc. et al | 17-cv-16072 | Hospira |
| Livengood v. Sanofi-Aventis U.S. LLC et al | 17-12875 | Hospira; Pfizer, Inc. |
| Livingood v. Sanofi-Aventis U.S. LLC et al | 17-cv-17038 | Hospira |
| Livshits v. Sanofi S.A. et al | 17-12177 | Hospira |
| Loadholt v. Hospira Worldwide, LLC et al | 17-11983 | Hospira |
| Livingston v. Hospira, Inc. et al | 18-cv-04807 | Hospira |
| Lob v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01197 | Hospira |
| Lobdell v. Sanofi-Aventis U.S. LLC et al | 17-cv-16731 | Hospira |
| Loccisano v. Hospira Worldwide, LLC et al | 17-12354 | Hospira; Pfizer, Inc. |
| Locke v. Sanofi S.A. et al | 17-6773 | Hospira |
| Locke v. Sanofi-Aventis U.S. LLC et al | 17-cv-15910 | Hospira; Pfizer, Inc. |
| Locklear et al v. Sanofi US Services Inc. et al | 18-cv-04486 | Hospira; Pfizer, Inc. |
| Logan v. Sanofi US Services Inc. et al | 18-cv-03434 | Hospira; Pfizer, Inc. |
| London v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00343 | Hospira |
| Long v. Sanofi-Aventis U.S. LLC et al | 16-16781 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Long v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01896 | Hospira |
| Lontz et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16713 | Hospira |
| Lonzo v. Sanofi-Aventis U.S. LLC et al | 17-cv-17144 | Hospira |
| Lonzo v. Sanofi-Aventis U.S. LLC et al | 16-16793 | Hospira |
| Losoya v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13048 | Hospira |
| Louque v. Sanofi S.A. LLC et al | 16-17332 | Hospira |
| Love v. Sanofi-Aventis U.S. LLC et al | 17-12270 | Hospira |
| Lopez et al v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02872 | Hospira |
| Loveless v. Accord Healthcare, Inc. et al | 18-cv-01167 | Hospira; Pfizer, Inc. |
| Lowe v. Hospira Worldwide, LLC et al | 17-12063 | Hospira |
| Lozano v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16673 | Hospira; Pfizer, Inc. |
| Lucas v. Sanofi US Services Inc. et al | 18-cv-02827 | Hospira; Pfizer, Inc. |
| Luckett v. Sandoz Inc. et al | 17-11417 | Hospira; Pfizer, Inc. |
| Luckhurst v. Sanofi-Aventis U.S. LLC et al | 17-cv-14070 | Hospira |
| Lucero et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05516 | Hospira |
| Luke v. Sanofi S.A. et al | 17-9157 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| **Luke v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13783 | Hospira |
| **Luke v. Sanofi-Aventis U.S. LLC et al** | 17-12876 | Hospira; Pfizer, Inc. |
| **Luna v. Sanofi-Aventis U.S. LLC et al** | 17-12436 | Hospira; Pfizer, Inc. |
| **Lundberg v. Sanofi S.A. et al** | 17-11805 | Hospira; Pfizer, Inc. |
| **Lybrook v. Sanofi S.A. et al** | 17-11253 | Hospira; Pfizer, Inc. |
| **Lyda v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16341 | Hospira |
| **MacArthur v. Sanofi-Aventis U.S. LLC et al** | 17-13250 | Hospira |
| **Macek v. Sanofi US Services Inc. et al** | 17-cv-13806 | Pfizer, Inc. |
| **Macke v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14797 | Hospira |
| **Mackey v. Hospira, Inc. et al** | 17-9009 | Hospira |
| **MacLean v. Sanofi S.A. et al** | 17-cv-15566 | Hospira |
| **Madden v. Sanofi S.A. et al** | 17-9473 | Hospira; Pfizer, Inc. |
| **Maddox et al v. Sanofi-Aventis U.S. LLC et al** | 17-9751 | Hospira; Pfizer, Inc. |
| **Maddox v. Sanofi S.A. et al** | 17-9739 | Hospira |
| **Madison v. Sanofi S.A. et al** | 17-9660 | Hospira |
| **Magee v. Sanofi S.A. et al** | 17-8504 | Hospira; Pfizer, Inc. |
| **Magee v. Sanofi US Services Inc. et al** | 18-cv-03495 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Mahaney et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-01178 | Hospira |
| **Mahone v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-15638 | Hospira |
| **Mahoney v. Sanofi S.A. et al** | 17-8863 | Hospira |
| **Maikui v. Sanofi S.A. et al** | 17-10967 | Hospira |
| **Majors v. Sanofi US Services Inc. et al** | 18-cv-00635 | Hospira |
| **Maldonado v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16899 | Hospira |
| **Malone et al v. Sanofi S.A. et al** | 17-9844 | Hospira |
| **Manahan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13664 | Hospira; Pfizer, Inc. |
| **Mangham v. Sanofi S.A. et al** | 17-11193 | Hospira |
| **Manning v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-15272 | Hospira |
| **Manos et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-12658 | Hospira |
| **Manser v. Sanofi S.A. et al** | 17-2072 | Hospira |
| **Manuel v. Hospira Worldwide, LLC et al** | 17-10355 | Hospira |
| **Manuel v. Sandoz Inc. et al** | 17-10834 | Hospira |
| **Manuel v. Sandoz, et al.** | 17-4829 | Hospira; Pfizer, Inc. |
| **Marion v. Sanofi S.A. et al** | 17-cv-16282 | Hospira |
| **Marion v. Sanofi, et al.** | 17-2743 | Hospira |
| **Marjorie v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-12924 | Hospira |
| **Markle v. Accord Healthcare, Inc. et al** | 17-cv-17217 | Hospira; Pfizer, Inc. |
| **Marla Paine v. Sanofi S.A. et al** | 17-13855 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Maples v. Hospira, Inc. et al | 18-cv-04688 | Hospira; Pfizer, Inc. |
| Marsh v. Sandoz Inc. et al | 17-12309 | Hospira; Pfizer, Inc. |
| Marsh v. Sanofi-Aventis U.S. LLC et al | 17-cv-16183 | Hospira; Pfizer, Inc. |
| Marshall v. Hospira, Inc. et al | 17-cv-14340 | Hospira |
| Martin v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12933 | Hospira |
| Martin v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12932 | Hospira |
| Martin v. Sanofi Aventis US LLC et al | 17-cv-15913 | Hospira |
| Martin v. Sanofi S.A. et al | 17-cv-17223 | Hospira |
| Martin v. Sanofi S.A. et al | 17-cv-17298 | Hospira |
| Martin v. Sanofi S.A. et al | 17-11247 | Hospira; Pfizer, Inc. |
| Martin v. Sanofi S.A. et al | 17-11242 | Hospira; Pfizer, Inc. |
| Martin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14933 | Hospira; Pfizer, Inc. |
| Martin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14428 | Hospira |
| Martin v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16355 | Hospira; Pfizer, Inc. |
| Martinez v. Hospira Worldwide, LLC et al | 17-11434 | Hospira |
| Martinez v. Sanofi S.A. et al | 17-10427 | Hospira; Pfizer, Inc. |
| Martinez v. Sanofi S.A. et al | 16-17429 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Mary Gerschefske v. Sanofi-Aventis U.S. LLC et al | 17-13604 | Hospira |
| Martin v. Sanofi US Services Inc. et al | 18-cv-03591 | Hospira; Pfizer, Inc. |
| Mason v. Sanofi S.A. et al | 17-8127 | Hospira |
| Mason v. Sanofi S.A. et al | 17-8327 | Hospira |
| Mason v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01559 | Hospira; Pfizer, Inc. |
| Massengill v. Hospira Worldwide, LLC et al | 18-cv-03160 | Hospira |
| Masters v. Hospira Worldwide, LLC et al | 17-7292 | Hospira |
| Materia v. Hospira, Inc. et al | 17-cv-16573 | Hospira |
| Martinez v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02815 | Hospira; Pfizer, Inc. |
| Mathews v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01560 | Hospira; Pfizer, Inc. |
| Mathison v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-01194 | Hospira |
| Jones v. Sanofi-Aventis U.S. LLC et al | 17-cv-17053 | Hospira |
| Matthews v. Sanofi-Aventis U.S. LLC et al | 17-cv-17008 | Hospira |
| Maxine Cook v Accord Healthcare Inc | | Hospira |
| Mayer v. Hospira, Inc. et al | 17-13173 | Hospira |
| Mayes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14935 | Hospira |
| Mayeux v. Sanofi S.A. et al | 16-17422 | Hospira |
| Mayfield v. Sanofi, et al. | 17-00116 | Hospira |
| Mayford v. Sanofi S.A. et al | 17-cv-16289 | Hospira |
| Mays v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01388 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Jones v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01553 | Hospira; Pfizer, Inc. |
| McAlister v. Sandoz Inc. et al | 17-7589 | Hospira |
| Mcarver-Jones v. Sanofi-Aventis U.S. LLC et al | 17-12260 | Hospira |
| Mcauthor-Dailey  v Snofi S A et al | 17-cv-14936 | Hospira |
| McCall v. Sanofi S.A. et al | 17-11906 | Hospira |
| McCall v. Sanofi S.A. et al | 17-9536 | Hospira |
| Mays v. Sanofi US Services Inc. et al | 18-cv-04960 | Hospira |
| McCall v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14470 | Hospira: Pfizer, Inc. |
| McCartney et al v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00737 | Hospira |
| McClair v. Accord Healthcare, Inc. et al | 17-13505 | Hospira; Pfizer, inc. |
| McClellan v. Hospira Worldwide, LLC et al | 18-cv-02037 | Hospira; Pfizer, Inc. |
| McClendon v. Sanofi Aventis US LLC et al | 17-cv-15741 | Hospira; Pfizer, Inc. |
| Jordan v. Sanofi S.A. et al | 17-10352 | Hospira |
| McConnell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15589 | Hospira |
| McCabe v. Sandoz Inc. et al | 18-cv-04691 | Hospira; Pfizer, Inc. |
| McConnell v. Sanofi, et al. | 17-2338 | Hospira; Pfizer, Inc. |
| McCoy v. Sanofi S.A. et al | 17-9158 | Hospira |
| Mccoy v. Sanofi-Aventis U.S. LLC et al | 17-cv-16712 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| McCray v. Sanofi, et al. | 16-17339 | Hospira |
| McCrea v. Sandoz, et al. | 17-4817 | Hospira; Pfizer, Inc. |
| McDonald v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13388 | Hospira |
| McDonald v. Sanofi Aventis US LLC et al | 17-cv-15774 | Hospira; Pfizer, Inc. |
| McDonald-Simmons v. Hospira, Inc. | 17-cv-14939 | Hospira |
| McDowell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12984 | Hospira |
| McFadden v. Sanofi S.A. et al | 17-5464 | Hospira |
| Joseph v. Sanofi-Aventis U.S. LLC et al | 17-cv-17947 | Hospira |
| McFee v. Sanofi S.A. et al | 17-cv-10772 | Hospira |
| McGahee v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01471 | Hospira |
| McGary v. Hospira, Inc. | 17-cv-14940 | Hospira |
| Kasch v. Hospira, Inc. | 18-cv-02454 | Hospira |
| McGee v. Hospira Worldwide, LLC et al | 17-7706 | Hospira |
| McGee v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13831 | Hospira |
| McGinnis et al v. Sandoz Inc. et al | 17-11032 | Hospira |
| McGriff v. Sanofi S.A. et al | 17-11743 | Hospira |
| McInnis v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14440 | Hospira |
| McIver v. Hospira Worldwide, LLC et al | 17-11033 | Hospira; Pfizer, Inc. |
| McKay v. Sanofi S.A. et al | 17-11217 | Hospira; Prizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| McKay v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01473 | Hospira |
| McKenzie v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01583 | Hospira; Pfizer, Inc. |
| McKinney v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13504 | Hospira |
| McGrath v. Hospira, Inc. et al | 18-cv-05066 | Hospira |
| McKnight v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00346 | Hospira |
| McKnight v. Sanofi-Aventis U.S. LLC et al | 17-cv-16201 | Hospira; Pfizer, Inc. |
| McLaurin et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13581 | Hospira |
| McLaurin v. Accord Healthcare, Inc. et al | 17-cv-17486 | Hospira; Pfizer, Inc. |
| McLendon v. Sanofi S.A. et al | 17-7115 | Hospira |
| McKercher v. Sanofi-Aventis U.S. LLC et al | 18-cv-05470 | Hospira |
| McMartin v. Sanofi US Services Inc. et al | 18-cv-04880 | Hospira; Pfizer, Inc. |
| McMillian et al v. Sanofi S.A. et al | 17-8803 | Hospira |
| McMullen v. Sanofi Aventis US LLC et al | 17-cv-15979 | Hospira |
| McMullen v. Sanofi S.A. et al | 17-cv-17056 | Hospira: Pfizer, Inc. |
| McNeese v. Sanofi S.A. et al | 16-17769 | Hospira |
| McNelley v. Sanofi-Aventis US LLC et al | 18-cv-03612 | Hospira |
| Kelly v. Accord Healthcare, Inc. et al | 18-cv-01461 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| McPeters v. Sanofi US Services Inc. et al | 17-cv-16830 | Hospira |
| Medici v. Sanofi, et al. | 16-15569 | Hospira |
| Medine v. Sanofi S.A. et al | 17- 6845 | Hospira |
| Kelly v. Hospira Worldwide, LLC. et al | 17-cv-10725 | Hospira |
| Melendez v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16362 | Hospira; Pfizer, Inc. |
| Mellors v. Sanofi S.A. et al | 17-9478 | Hospira |
| Melvin v. Sandoz Inc et al | 17-10071 | Hospira; Pfizer, Inc. |
| Meadows v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05148 | Hospira; Pfizer, Inc. |
| Mendez v. Sanofi S.A. et al | 17-8129 | Hospira |
| Mendoza v. Sanofi, et al. | 17-3397 | Hospira; Pfizer, Inc. |
| Merchant v. Sanofi S.A. et al | 16-16252 | Hospira |
| Mergogey v. Sanofi S.A. et al | 17-11235 | Hospira; Pfizer, Inc. |
| Metzger et al v. Sanofi S.A. et al | 17-11084 | Hospira |
| Meza v. Sanofi S.A. et al | 17-11230 | Hospira; Pfizer, Inc. |
| Kenyon v. Sanofi S.A. et al | 17-11221 | Hospira; Pfizer, Inc. |
| Mickelson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14946 | Hospira |
| Middleton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13600 | Hospira |
| Mellot v. Sanofi US Services Inc. et al | 18-cv-02473 | Hospira |
| Mikell v. Sanofi S.A. et al | 17-9482 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Mikulich v. Sanofi S.A. et al | 17-11340 | Hospira |
| Milidones et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16763 | Hospira |
| Miller v. Hospira Worldwide, LLC et al | 17-10074 | Hospira; Pfizer, Inc. |
| Metcalf v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02817 | Hospira; Pfizer, Inc. |
| Miller v. Hospira Worldwide, LLC et al | 17-9580 | Hospira |
| Miller v. Sanofi S.A. et al | 17-11226 | Hospira; Pfizer, Inc. |
| Michel et al v. Sanofi US Services Inc. et al | 18-cv-05391 | Hospira |
| Miller v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15369 | Hospira |
| Miller v. Sanofi, et al. | 17-3769 | Hospira |
| Miller v. Sanofi-Aventis U.S. LLC et al | 17-cv-16393 | Hospira; Pfizer, Inc. |
| Miller v. Sanofi-Aventis U.S. LLC et al | 17-cv-17745 | Hospira |
| Millhoff v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16584 | Hospira; Pfizer, Inc. |
| Milligan v. Sanofi S.A. et al | 17-8759 | Hospira |
| Mills v. Hospira Worldwide, LLC et al | 17-12033 | Hospira |
| Mills v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15947 | Hospira |
| Mills v. Hospira, Inc. et al | 17-cv-17286 | Hospira |
| Mills v. Sanofi-Aventis U.S. LLC et al | 17-cv-16939 | Hospira |
| Milton et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13140 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Milynda et al v. Sanofi S.A. et al | 16-17347 | Hospira |
| Minet v. Accord Healthcare, Inc. et al | 17-cv-17219 | Hospira; Pfizer, Inc. |
| Mingle v. Accord Healthcare, Inc. et al | 18-cv-01390 | Hospira |
| Minton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16978 | Hospira |
| Kimbrough v. Hospira, Inc. et al | 17-6704 | Hospira |
| King v. Sandoz Inc. et al | 17-10937 | Hospira |
| King-Robinson v. Sanofi US Services Inc. et al | 18-cv-00634 | Hospira |
| Mirany v. Sanofi-Aventis U.S. LLC et al | 17-cv-16335 | Hospira |
| Mischel et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13770 | Hospira |
| Mitchell v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14859 | Hospira |
| Mitchell v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15097 | Hospira |
| Mitchell v. Sanofi S.A. et al | 17-9530 | Hospira; Pfizer, Inc. |
| Mitchell v. Sanofi S.A. et al | 17-12157 | Hospira; Pfizer, Inc. |
| Mitchell v. Sanofi S.A. et al | 17-11220 | Hospira; Pfizer, Inc. |
| Mitchell v. Sanofi US Services Inc. et al | 18-cv-02272 | Hospira |
| Mitchell v. Sanofi-Aventis U.S. LLC et al | 17-cv-18002 | Hospira |
| Moates v. Sanofi S.A. et al | 17-5653 | Hospira |
| Mobley v. Hospira Worldwide, LLC et al | 17-12304 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| **Mohan v. Hospira Worldwide, LLC et al** | 17-9676 | Hospira |
| **Molinari v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14948 | Hospira; Pfizer, Inc. |
| **Molt v. Sanofi S.A. et al** | 17-8883 | Hospira; Pfizer, Inc. |
| **Monroe v. Sanofi-Aventis U.S. LLC et al** | 17-cv-18001 | Hospira |
| **Monroy v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16963 | Hospira |
| **Montague v. Sanofi S.A. et al** | 17-5979 | Hospira |
| **Montes v. Sanofi S.A. et al** | 17-11218 | Hospira; Pfizer, Inc. |
| **Kissner v. Sanofi US Services Inc. et al** | 17-cv-12848 | Pfizer, Inc. |
| **Moody-Beaumont v. Sanofi US Services Inc. et al** | 17-cv-15956 | Hospira; Pfizer, Inc. |
| **Moore v. Hospira Worldwide, LLC. et al** | 17-9539 | Hospira |
| **Moore v. Sanofi S.A. et al** | 17-cv-15111 | Hospira |
| **Laura Nitto v. Accord Healthcare, Inc. et al** | 17-cv-14782 | Hospira: Pfizer, Inc. |
| **Lawson v. Sanofi-Aventis U.S. LLC et al** | 17-cv-16983 | Hospira |
| **Moore v. Sanofi S.A. et al** | 16-17423 | Hospira |
| **Moore v. Sanofi S.A. et al** | 17-11804 | Hospira; Pfizer, Inc. |
| **Moore v. Sanofi-Aventis U.S. LLC et al** | 17-12673 | Hospira; Pfizer, Inc. |
| **Moorer v. Hospira, Inc.** | 17-cv-14950 | Hospira |
| **Lee v. Sanofi S.A. et al** | 17-cv-15022 | Hospira |
| **Morales v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16913 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Mooney v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05249 | Hospira |
| Moran et al v. Accord Healthcare, Inc. et al | 17-cv-14156 | Hospira |
| Moore v. Hospira, Inc. et al | 18-cv-04666 | Hospira |
| Moreland v. Hospira Worldwide, LLC et al | 17-9286 | Hospira |
| Moreman v. Hospira Worldwide Inc., et al | 17-12922 | Hospira |
| Morgan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16861 | Hospira |
| Morin et al v. Hospira Worldwide, LLC et al | 18-cv-04017 | Hospira |
| Morris v. Sanofi S.A. et al | 17-10309 | Hospira |
| Morris v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14177 | Hospira |
| Morris v. Sanofi, et al. | 17-4935 | Hospira |
| Lee v. Sanofi S.A. et al | 17-11246 | Hospira; Pfizer, Inc. |
| Morrison v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14004 | Hospira |
| Morrison v. Sanofi, et al. | 16-17325 | Hospira |
| Mortimer v. Sanofi US Services Inc. et al | 17-cv-16797 | Hospira |
| Morris v. Hospira Worldwide, LLC f/k/a Hospira Worldwide Inc. et al | 18-cv-05580 | Hospira |
| Mosley v. Accord Healthcare, Inc. et al | 17-11853 | Hospira |
| Morris v. Sanofi US Services Inc. et al | 18-cv-05545 | Hospira |
| Mosley v. Sanofi S.A. et al | 17-11385 | Hospira |
| Moss v. Sanofi-Aventis U.S. LLC et al | 17-7274 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Motter et al v. Sanofi US Services Inc. et al | 18-cv-02109 | Hospira; Pfizer, Inc. |
| Lewis v. Sanofi S.A. et al | 17-11207 | Hospira |
| Lewis v. Sanofi S.A. et al | 17-cv-11753 | Hospira |
| Muhammad v. Sanofi S.A. et al | 17-11213 | Hospira; Pfizer, Inc. |
| Linden v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01469 | Hospira |
| Mullins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12498 | Hospira |
| Munn v. Accord Healthcare, Inc. et al | 17-12264 | Hospira |
| Munsen v. Hospira Worldwide, LLC et al | 18-cv-03622 | Hospira |
| Murphree v. Hospira Worldwide, LLC et al | 17-8422 | Hospira |
| Murphy et al v. Sanofi S.A. et al | 17-8982 | Hospira |
| Murphy v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14480 | Hospira: Pfizer, Inc. |
| Lucero v. Sanofi Aventis US LLC et al | 17-cv-15973 | Hospira |
| Murphy v. Sanofi-Aventis U.S. LLC et al | 17-cv-16935 | Hospira |
| Murray v. Accord Healthcare, Inc. et al | 17-cv-15202 | Hospira |
| Murray v. Hospira Worldwide, LLC et al | 17-10031 | Hospira; Pfizer, Inc. |
| Murray v. Sanofi U.S. Services, Inc. et al | 17-12356 | Hospira; Pfizer, Inc. |
| Murray v. Sanofi US Services Inc. et al | 17-12390 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Mack v. Sanofi S.A. et al | 17-10067 | Hospira; Pfizer, Inc. |
| Myatt v. Sanofi S.A. et al | 17-10886 | Hospira |
| Myers v. Aventis Pharma S.A. et al | 17-cv-15558 | Hospira |
| Nailing v. Sanofi S.A. et al | 17-9886 | Hospira; Pfizer, Inc. |
| Nance-Mitchell v. Sanofi US Services, Inc. et al | 18-cv-02205 | Hospira; Pfizer, Inc. |
| Nash v. Hospira, Inc. et al | 17-12752 | Hospira |
| Nash v. Sanofi S.A. et al | 17-7661 | Hospira; Pfizer, Inc. |
| Nault v. Hospira, Inc. et al | 17-9405 | Hospira |
| Navarro v. Sanofi S.A. et al | 17-11173 | Hospira; Pfizer, Inc. |
| Navy et al v. Sanofi S.A. et al | 17-8588 | Pfizer, Inc. |
| Neal v. Sanofi S.A. et al | 17-9528 | Hospira |
| Neal v. Sanofi S.A. et al | 17-cv-15612 | Hospira: Pfizer, Inc. |
| Nebiett v. Sanofi S.A. et al | 17-8329 | Hospira; Pfizer, Inc. |
| Neely v. Sanofi US Services Inc. et al | 18-cv-04926 | Hospira; Pfizer, Inc. |
| Neider v. Sanofi US Services Inc et al | 17-12318 | Hospira; Pfizer, Inc. |
| Nellas v. Sanofi US Services Inc. et al | 17-12391 | Hospira; Pfizer, Inc. |
| Nelson v. Accord Healthcare, Inc. et al | 17-11558 | Hospira |
| Nelson v. Hospira, Inc | 17-12768 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Nelson v. Hospira, Inc. et al | 17-8567 | Hospira |
| Nelson v. Sandoz, Inc. et al | 17-6196 | Hospira |
| Magner et al v. Sanofi S.A. et al | 17-10150 | Hospira |
| Nelson v. Sanofi S.A. et al | 17-12142 | Hospira |
| Nelson v. Sanofi S.A. et al | 17-9159 | Hospira |
| Nelson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16050 | Hospira |
| Nero v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14958 | Hospira |
| Nevin v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01589 | Hospira; Pfizer, Inc. |
| Nelson v. Hospira Worldwide, LLC et al | 18-cv-05551 | Hospira |
| Newbold v. Sanofi S.A. et al | 17-832 | Hospira |
| Newby v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16835 | Hospira |
| Newell v. Sanofi S.A. et al | 17-9525 | Hospira |
| Newell v. Sanofi-Aventis U.S. LLC et al | 17-cv-15883 | Hospira |
| Newman v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01590 | Hospira; Pfizer, Inc. |
| Marshall et al v. Hospira Worldwide, LLC et al | 17-8710 | Hospira |
| Newton v. Sanofi US Services Inc. et al | 17-cv-14616 | Hospira |
| Nicholas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16370 | Hospira; Pfizer, Inc. |
| Matherson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14487 | Hospira |
| Matthews v. Sanofi S.A. et al | 17-cv-17055 | Hospira: Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Nichols v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00841 | Hospira |
| **Nicklus v. Sanofi S.A. et al** | 17-9306 | Hospira |
| **Nicole Clarken  vs. Sanofi U.S. Services Inc., etc., et al.,** | | Hospira |
| **Niles v. Sanofi S.A. et al** | 17-11744 | Hospira; Pfizer, Inc. |
| **Nixon v. Sanofi US Services Inc. et al** | 17-12321 | Hospira; Pfizer, Inc. |
| **Njoroge et al v. Sanofi S.A. et al** | 17-9860 | Hospira |
| **Nkuelo v. Hospira Worldwide Inc. et al** | 17-11261 | Hospira |
| **Nnyanzi v. Sanofi-Aventis U.S. LLC et al** | 17-12884 | Hospira; Pfizer, Inc. |
| **Noecker v. Sanofi US Services Inc. et al** | 18-cv-03533 | Hospira; Pfizer, Inc. |
| **Nichols v. Sanofi-Aventis U.S. LLC et al** | 18-cv-05471 | Hospira |
| **Nolan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14485 | Hospira: Pfizer, Inc. |
| **Nolan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00811 | Hospira |
| **Noonan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16665 | Hospira |
| **Nora Gomez v Sanofi US Services Inc, et al** | 18-cv-01850 | Hospira |
| **Norman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14961 | Hospira |
| **Novak v. Sanofi US Services Inc. et al** | 18-cv-03275 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
| --- | --- | --- |
| Novotni v. Hospira Worldwide, LLC et al | 17-8878 | Hospira |
| Moultrie v. Hospira Worldwide, LLC et al | 17-8414 | Hospira |
| Nutt v. Sanofi S.A. et al | 16-17395 | Hospira |
| Nystrom v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16374 | Hospira; Pfizer, Inc. |
| Obanion v. Sanofi US Services Inc. et al | 18-cv-034398 | Hospira; Pfizer, Inc. |
| O'Bannon v. Hospira Worldwide, LLC et al | 18-cv-02747 | Hospira |
| Obojtek v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14964 | Hospira |
| Ockletree v. Sanofi US Services Inc. et al | 17-cv-14966 | Hospira; Pfizer, Inc. |
| Ogle v. Sanofi S.A. et al | 17-11255 | Hospira |
| Mueller v. Sanofi-Aventis U.S. LLC et al | 17-12852 | Hospira; Pfizer, Inc. |
| Mulalic v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16540 | Hospira |
| Olds v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13874 | Hospira |
| Mullin v. Sanofi S.A. et al | 17-11211 | Hospira; Pfizer, Inc. |
| Olson v. Sanofi S.A. et al | 17-11904 | Hospira |
| Olton et al v. Hospira Worldwide, LLC et al | 18-cv-04181 | Hospira |
| Omigie v. Sanofi-Aventis U.S. LLC et al | 18-cv-00975 | Hospira; Pfizer, Inc. |
| O'Neal et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13775 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| O'Neal v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14503 | Hospira; Pfizer, Inc. |
| O'Pray and Stevenson v Actavis Pharma, Inc. et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14103 | Hospira |
| Oringderff v. Sanofi-Aventis U.S. LLC et al | 17-12863 | Hospira; Pfizer, Inc. |
| Orono de Guevara v. Aventis Pharma S.A. et al | 17-cv-15158 | Hospira |
| Orozco et al v. Sanofi S.A. et al | 17-8643 | Hospira |
| Ortiz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16202 | Hospira |
| Murphy v. Sanofi-Aventis U.S. LLC et al | 17-13249 | Hospira |
| Osley v. Sanofi S.A. et al | 17-11116 | Hospira; Pfizer, Inc. |
| Otkins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14236 | Hospira |
| Murry v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01131 | Hospira |
| Newton v. Sandoz, Inc. et al | 17-7354 | Hospira; Pfizer, Inc. |
| Ordiway v. Sanofi US Services Inc et al | 17-cv-15294 | Hospira |
| Owens v. Sanofi S.A. et al | 17-11291 | Hospira; Pfizer, Inc. |
| Nguyen v. Sanofi S.A. et al | 17-cv-05625 | Hospira |
| Ozan v. Hospira Worldwide, LLC et al | 17-11829 | Hospira |
| Pacheco v. Accord Healthcare, Inc. et al | 18-cv-01392 | Hospira |
| Nichols v. Sandoz Inc. et al | 17-8485 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Pagan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13757 | Hospira |
| Palmer v. Accord Healthcare, Inc. et al | 17-13665 | Hospira; Pfizer, Inc. |
| Palmer-Scott v. Hospira, Inc. et al | 18-cv-05023 | Hospira |
| Panetta v. Sanofi US Services Inc. et al | 18-cv-04931 | Hospira; Pfizer, Inc. |
| Papa John v. Sanofi US Services Inc. et al | 17-cv-16380 | Hospira; Pfizer, Inc. |
| Papandrea v. Sanofi S.A. et al | 17-10634 | Hospira; Pfizer, Inc. |
| Parker et al v. Sanofi S.A. et al | 17-10466 | Hospira; Pfizer, Inc. |
| Parker v. Accord Healthcare, Inc. et al | 17-12570 | Hospira |
| Parker v. Hospira Worldwide, Inc. et al | 17-13273 | Hospira |
| Parker v. Hospira Worldwide, LLC et al | 17-9691 | Hospira |
| Pajtis et al v. Hospira Worldwide, LLC et al | 18-cv-04085 | Hospira; Pfizer, Inc. |
| Parker v. Sanofi S.A. et al | 17-cv-14984 | Hospira; Pfizer, Inc. |
| Parker v. Sanofi S.A. et al | 17-11072 | Hospira; Pfizer, Inc. |
| Norvel v. Accord Healthcare, Inc. et al | 17-cv-17851 | Hospira; Pfizer, Inc. |
| Parkinson v. Sanofi, et al. | 17-960 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Parks v. Sandoz, Inc. et al | 17-6141 | Hospira |
| Parson v. Sanofi S.A. et al | 17-cv-15807 | Hospira; Pfizer, Inc. |
| Parson v. Sanofi S.A. et al | 17-11823 | Hospira |
| Nutall et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13837 | Hospira |
| Patten v. Sanofi S.A. et al | 17-7113 | Hospira |
| Patterson v. Sanofi S.A. et al | 17-6905 | Hospira |
| Payne v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15224 | Hospira |
| Payne v. Sanofi, et al. | 17-4823 | Hospira; Pfizer, Inc. |
| Ojeda v. Sanofi US Services Inc. et al | 17-cv-16943 | Hospira |
| Payton v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 17-9725 | Hospira |
| Oliva v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14007 | Hospira |
| Pearce v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16921 | Hospira |
| Osborne v. Sanofi S.A. et al | 17-cv-11758 | Hospira |
| Pearson v. Sanofi S.A. et al | 17-cv-14398 | Hospira |
| Pearson v.Sanofi S.A. et al | 17-10942 | Hospira; Pfizer, Inc. |
| Peck v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01607 | Hospira |
| Payne et al v. Sanofi US Services Inc. et al | 18-cv-04600 | Hospira; Pfizer, Inc. |
| Pena et al v. Sanofi US Services Inc. et al | 18-cv-02127 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Pena v. Sanofi-Aventis U.S. LLC et al | 17-cv-16258 | Hospira |
| Otto v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-00142 | Hospira |
| Payton v. Sanofi US Services Inc. et al | 18-cv-05463 | Hospira |
| Pennington v. Sanofi S.A. et al | 17-cv-15619 | Hospira |
| Percell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16385 | Hospira; Pfizer, Inc. |
| Perez v. Sanofi S.A. et al | 17-11676 | Hospira |
| Perez v. Sanofi-Aventis U.S. LLC et al | 17-cv-16739 | Hospira; Pfizer, Inc. |
| Perkins v. Accord Healthcare, Inc. et al | 17-13671 | Hospira |
| Perkins v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16787 | Hospira |
| Perlman v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-11675 | Hospira |
| Outlaw v. Hospira Worldwide, LLC et al | 17-11426 | Hospira |
| Perry v. Hospira Worldwide, LLC. et al | 17-9874 | Hospira |
| Perry v. Sanofi S.A. et al | 17-8894 | Hospira |
| Perry v. Sanofi S.A. et al | 17-8395 | Hospira; Pfizer, Inc. |
| Overman v. Sanofi-Aventis U.S. LLC et al | 17-cv-17048 | Hospira |
| Owens v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01900 | Hospira: Pfizer, Inc. |
| Petersen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15687 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Peterson v. Sanofi US Services Inc. et al | 17-cv-15930 | Hospira; Pfizer, Inc. |
| Peterson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13021 | Hospira; Pfizer, Inc. |
| Peterson v. Sanofi-Aventis U.S. LLC et al | 17-cv-17997 | Hospira |
| Pettigrew v. Sanofi S.A. et al | 17-9859 | Hospira |
| Philbrook v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16389 | Hospira |
| Paden v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01519 | Hospira |
| Parker v. Sanofi S.A. et al | 17-6170 | Hospira |
| Perry v. Sanofi US Services Inc. et al | 18-cv-03417 | Hospira; Pfizer, Inc. |
| Parker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13998 | Hospira |
| Phillips v. Sanofi S.A. et al | 17-11029 | Hospira |
| Phillips v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17042 | Hospira |
| Phillips v. Sanofi, et al. | 16-15513 | Hospira |
| Pickens v. Aventis Pharma S.A. et al | 17-5898 | Hospira; Pfizer, Inc. |
| Pielin v. Accord Healthcare, Inc. et al | 17-13726 | Hospira |
| Pierce v. Sanofi S.A. et al | 17-11075 | Hospira; Pfizer, Inc. |
| Phelps v. Sanofi US Services Inc. et al | 18-cv-03308 | Hospira; Pfizer, Inc. |
| Pierini et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14736 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Pierre v. Hospira, Inc. et al | 17-cv-16422 | Hospira |
| Pilson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02276 | Hospira |
| Pineda et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13755 | Hospira |
| Pineda et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17135 | Hospira; Pfizer, Inc. |
| Pinkerton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14178 | Hospira; Pfizer, Inc. |
| Patrick v. Sanofi S.A. et al | 17-11074 | Hospira; Pfizer, Inc. |
| Platero v. Sanofi US Services Inc. et al | 17-12393 | Hospira; Pfizer, Inc. |
| Plucheck v. Accord Healthcare, Inc. et al | 17-11311 | Hospira |
| Pluguez v. Accord Healthcare, Inc. et al | 18-cv-01393 | Hospira |
| Poke v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01520 | Hospira |
| Pierre-Canel v. Sanofi-Aventis U.S. LLC et al | 18-cv-02818 | Hospira; Pfizer, Inc. |
| Pollard v. Sanofi S.A. et al | 17-8598 | Hospira |
| Polley et al v. Sanofi S.A. et al | 17-10283 | Hospira |
| Pomeroy v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13963 | Hospira |
| Porras v. Accord Healthcare, Inc. et al | 17-11315 | Hospira |
| Porter et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14082 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Porter v. Accord Healthcare, Inc. et al | 17-13732 | Hospira |
| Porter v. Hospira, Inc. et al | 17-8958 | Hospira |
| Porter v. Sanofi S.A. et al | 17-5665 | Hospira |
| Porter v. Sanofi US Services Inc. et al | 18-cv-04534 | Hospira |
| Porter v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16923 | Hospira |
| Potter v. Sanofi S.A. et al | 17-11324 | Hospira |
| Potts v. Sanofi US Services Inc. et al | 17-cv-16950 | Hospira |
| Powell v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-14445 | Hospira |
| Powell v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01521 | Hospira |
| Payton v. Sanofi US Services Inc. et al | 17-cv-16588 | Pfizer, Inc. |
| Price v. Sanofi S.A. et al | 17-10714 | Hospira |
| Price v. Sanofi S.A. et al | 17-7549 | Hospira |
| Price v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16926 | Hospira |
| Prihoda v. Hospira Worldwide, LLC et al | 18-cv-02405 | Hospira |
| Priller v. Accord Healthcare, Inc. et al | 17-13737 | Hospira |
| Peak v. Accord Healthcare, Inc. et al | 17-cv-15902 | Hospira |
| Prince v. Sanofi-Aventis U.S. LLC et al | 16-17801 | Hospira |
| Priolo v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15653 | Hospira |
| Provitt v. Sanofi S.A. et al | 17-11395 | Hospira |
| Pruett v. Sanofi-Aventis U.S. LLC et al | 17-cv-16493 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Pearson v. Accord Healthcare, Inc. et al | 17-10378 | Hospira |
| Pruitt v. Hospira Worldwide, LLC et al | 17-12336 | Hospira; Pfizer, Inc. |
| Pugh Savannah v Sanofi US Services Inc, et al | 18-cv-03313 | Hospira |
| Pugh v. Hospira Worldwide, LLC. et al | 17-9875 | Hospira |
| Pysh v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16204 | Hospira; Pfizer, Inc. |
| Quasdorf v. Sanofi S.A. et al | 17-8964 | Hospira |
| Quattro v. Sanofi S.A. et al | 17-10002 | Hospira |
| Quave v. Accord Healthcare, Inc. et al | 18-cv-03633 | Hospira |
| Quenzer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16112 | Hospira; Pfizer, Inc. |
| Quinones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13447 | Hospira |
| Quintana v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14908 | Hospira |
| Racca v. Sanofi-Aventis U.S. LLC et al | 17-12862 | Hospira; Pfizer, Inc. |
| Ragan v. Sanofi S.A. et al | 17-11081 | Hospira; Pfizer, Inc. |
| Ragusa v. Sanofi Aventis US LLC et al | 17-cv-15916 | Hospira |
| Pendley v. Sanofi S.A. et al | 17-11295 | Hospira; Pfizer, Inc. |
| Raike v. Accord Healthcare, Inc. et al | 17-12462 | Hospira |
| Ramchandani v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14180 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ramirez v. Sanofi US Services Inc. et al | 17-12418 | Hospira; Pfizer, Inc. |
| Ramsey v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | | Hospira; Pfizer, Inc. |
| Ramsey v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12546 | Hospira; Pfizer, Inc. |
| Ramsey v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01522 | Hospira |
| Randel v. Sanofi S.A et al | 17-cv-14443 | Hospira; Pfizer, Inc. |
| Randle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00350 | Hospira; Pfizer, Inc. |
| Perlmutter v. Hospira Worldwide, LLC et al | 17-10064 | Hospira; Pfizer, Inc. |
| Ratliff v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12668 | Hospira |
| Rawlins v. Sanofi-Aventis U.S. LLC et al | 17-cv-16330 | Hospira |
| Ray v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13170 | Hospira |
| Perry v. Sanofi US Services Inc et al | 17-12861 | Pfizer, Inc. |
| Ray v. Sanofi S.A. et al | 17-9119 | Hospira |
| Readinger v. Sanofi US Services Inc. et al | 17-12372 | Hospira |
| Reagle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14509 | Hospira; Pfizer, Inc. |
| Rebecca Rayon v. Sanofi-Aventis U.S. LLC et al | 17-13605 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Reed v. Sanofi S.A. et al | 17-cv-17232 | Hospira; Pfizer, Inc. |
| Reed v. Sanofi, et al. | 17-4946 | Hospira; Pfizer, Inc. |
| Reeder v. Sanofi S.A. et al | 17-8625 | Hospira |
| Reich v. Sanofi S.A. et al | 17-6730 | Hospira |
| Renaud v. Sanofi, et al. | 17-1209 | Hospira |
| Renner v. Sanofi S.A. et al | 17-8968 | Hospira |
| Reuss v. Sanofi US Services Inc. et al | 17-12421 | Hospira; Pfizer, Inc. |
| Rex v. Hospira Worldwide, LLC et al | 17-cv-14544 | Hospira; Pfizer, Inc. |
| Peska v. Sanofi-Aventis U.S. LLC et al | 17-13375 | Hospira |
| Reyes v. Sanofi S.A. et al | 16-16751 | Hospira |
| Reynolds v. Hospira Worldwide, LLC et al | 17-9550 | Hospira |
| Reynosa v. Sanofi US Services Inc. et al | 17-12385 | Hospira |
| Rhone v. Sanofi S.A. et al | 17-cv-15091 | Hospira |
| Rice v. Sanofi U.S. Services, Inc. et al | 17-12333 | Hospira; Pfizer, Inc. |
| Rice v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14035 | Hospira |
| Rice v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16981 | Hospira |
| Rice, Linda v Sanofi US Services Inc, et al | 18-cv-03316 | Hospira |
| Rice-Ringo et al v. Sanofi Aventis US LLC et al | 17-cv-16928 | Hospira |
| Rich v. Sanofi S.A. et al | 17-9731 | Hospira |
| Richards et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16931 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Richards v. Hospira Worldwide, LLC et al | 17-8627 | Hospira |
| Richardson et al v. Sanofi S.A. et al | 17-9400 | Hospira |
| Richardson et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13799 | Hospira |
| Richardson et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14491 | Hospira |
| Richardson v. Accord Healthcare, Inc. et al | 17-11333 | Hospira |
| Richburg v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14512 | Hospira; Pfizer, Inc. |
| Richmond v. Sanofi-Aventis U.S. LLC et al | 17-13108 | Hospira; Pfizer, Inc. |
| Philippe v. Hospira Worldwide, LLC et al | 18-cv-02041 | Hospira; Pfizer, Inc. |
| Philips v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13660 | Hospira |
| Phillips v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17971 | Hospira |
| Riolo v. Sanofi US Services Inc. et al | 17-cv-16435 | Hospira, Inc. |
| Pittman v. Sanofi-Aventis U.S. LLC et al | 17-cv-17747 | Hospira |
| Ritchie v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13073 | Hospira |
| Rivera et al v. Sanofi S. A. et al | 16-17952 | Hospira; Pfizer, Inc. |
| Rivers v. Hospira Worldwide, LLC et al | 17-11924 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Rivers v. Sanofi, et al. | 17-862 | Hospira; Pfizer, Inc. |
| Roberson et al v. Sanofi S.A. et al | 16-17987 | Hospira |
| Ricks v. Sanofi S.A. et al | 17-9926 | Hospira |
| Roberson v. Hospira Worldwide, LLC et al | 18-cv-03186 | Hospira |
| Riddle et al v. Sanofi U.S. Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-04702 | Hospira; Pfizer, Inc. |
| Roberson v. Hospira, Inc. et al | 17-11811 | Hospira |
| Roberts v. Hospira Inc | 17-cv-15372 | Hospira |
| Roberts v. Hospira, Inc. | 17-cv-14989 | Hospira |
| Roberts v. Sanofi S.A. et al | 17-9196 | Hospira; Pfizer, Inc. |
| Preyear v. Hospira Worldwide, LLC et al | 17-11997 | Hospira |
| Roberts v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17911 | Hospira |
| Robertson v. Sanofi, et al. | 17-4839 | Hospira; Pfizer, Inc. |
| Robichaux et al v. Sanofi S.A. et al | 17-7363 | Hospira; Pfizer, Inc. |
| Robinson et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13485 | Hospira; Pfizer, Inc. |
| Robinson v. Hospira Worldwide, LLC | 17-439 | Hospira |
| Robinson v. Sanofi US Services Inc. et al | 18-cv-03620 | Hospira; Pfizer, Inc. |
| Robinson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15903 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Robinson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13918 | Hospira; Pfizer, Inc. |
| **Robinson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-14516 | Hospira; Pfizer, Inc. |
| **Robinson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13919 | Hospira; Pfizer, Inc. |
| **Robinson v. Sanofi US Services, Inc. et al** | 18-cv-02282 | Hospira |
| **Robinson v. Sanofi-Aventis U.S. LLC et al** | 17-12438 | Hospira; Pfizer, Inc. |
| **Robinson-Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16035 | Hospira |
| **Robinson v. Sandoz Inc. et al** | 18-cv-04704 | Hospira; Pfizer, Inc. |
| **Robison v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16403 | Hospira; Pfizer, Inc. |
| **Roche v. Sanofi S.A. et al** | 17-9162 | Hospira; Pfizer, Inc. |
| **Rock v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13414 | Hospira |
| **Roddy v. Accord Healthcare, Inc. et al** | 17-11336 | Hospira |
| **Rodgers v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-01525 | Hospira |
| **Rodman v. Sandoz, Inc. et al** | 17-9674 | Hospira |
| **Rodriguez v. Hospira Worldwide, LLC. et al** | 17-cv-10719 | Hospira |
| **Rodriguez v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16708 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Rogers v. Sanofi Aventis US LLC et al | 17-cv-15785 | Hospira |
| Rogers v. Sanofi S.A. et al | 17-cv-17222 | Hospira |
| Rogers v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01598 | Hospira; Pfizer, Inc. |
| Rolli et al v. Sanofi S.A. et al | 17-7436 | Hospira; Pfizer, Inc. |
| Roman v. Sanofi US Services Inc. et al | 18-cv-03538 | Hospira |
| Rock v. Sanofi-Aventis U.S. Inc. et al | 18-cv-00261 | Hospira |
| Romero-Salas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14292 | Hospira |
| Romero-Torres v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14998 | Hospira; Pfizer, Inc. |
| Rosburg v. Sanofi S.A. et al | 17-9491 | Hospira |
| Rose et al v. Sanofi S.A. et al | 17-9447 | Hospira |
| Rose v. Sanofi S.A. et alq | 17-11351 | Hospira |
| Rose v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16795 | Hospira; Pfizer, Inc. |
| Rosenburg v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13992 | Hospira |
| Rahal v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01591 | Hospira; Pfizer, Inc. |
| Rosensteel v. Sanofi S.A. et al | 17-cv-17253 | Hospira |
| Rosentover v. Hospira Worldwide, LLC, et al | 18-cv-02823 | Hospira |
| Ross et al v. Accord Healthcare, Inc. et al | 18-cv-03443 | Hospira; Pfizer, Inc. |
| Ross et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16405 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ross v. Accord Healthcare, Inc. et al | 17-13529 | Hospira |
| Rosas v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02945 | Hospira |
| Randolph v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01130 | Hospira |
| Ray v. Sanofi S.A. et al | 17-8967 | Hospira |
| Ross v. Sanofi S.A. et al | 17-cv-14073 | Pfizer, Inc. |
| Ross v. Sanofi S.A. et al | 17-10156 | Hospira |
| Ross v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13675 | Hospira; Pfizer, Inc. |
| Roth v. Hospira Worldwide, LLC et al | 17-10125 | Hospira |
| Rowe v. Sanofi S.A. et al | 17-5557 | Hospira; Pfizer, Inc. |
| Rufra v. Accord Healthcare, Inc. et al | 17-11647 | Hospira |
| Ruiz et al v. Sanofi S.A. et al | 17-8715 | Hospira |
| Ruiz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15001 | Hospira; Pfizer, Inc. |
| Ruiz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14519 | Hospira; Pfizer, Inc. |
| Rupert v. Sanofi-Aventis U.S. LLC et al | 17-cv-17993 | Hospira |
| Russell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14181 | Hospira |
| Ross v. Sanofi-Aventis U.S. LLC et al | 18-cv-05472 | Hospira |
| Rutledge et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14521 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Saavedra v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16408 | Hospira; Pfizer, Inc. |
| Sabatini v. Sanofi S.A. et al | 17-8319 | Hospira |
| Reyes v. Hospira, Inc. et al | 17-13274 | Hospira |
| Sackman v. Sanofi-Aventis U.S. Services Inc. et al | 17-2687 | Hospira |
| Sahleen et al v. Sanofi S.A. et al | 17-9374 | Hospira |
| Rundio v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05293 | Hospira |
| Salay et al v. Sanofi S.A. et al | 17-9504 | Hospira |
| Riddle et al v. Sanofi S.A. et al | 17-cv-15940 | Hospira; Pfizer, Inc. |
| Salerno v. Hospira, Inc. et al | 17-12441 | Hospira; Pfizer, Inc. |
| Salinas et al v. Sanofi US Services Inc. et al | 17-12301 | Hospira |
| Riding v. Sanofi S.A. et al | 17-11496 | Hospira |
| Sallaz v. Sanofi S.A. et al. | 17-cv-15761 | Hospira |
| Saloom v. Sanofi US Services Inc. et al | 17-cv-14578 | Hospira |
| Salser v. Sanofi-Aventis U.S. LLC et al | 17-12262 | Hospira; Pfizer, Inc. |
| Salter v. Sanofi S.A. et al | 17-10828 | Hospira |
| Sampson v. Sanofi S.A. et al | 17-10778 | Hospira |
| Sampson v. Sanofi S.A. et al | 17-cv-15773 | Hospira |
| Sanchez v. Sanofi S.A. et al | 17-9606 | Hospira; Pfizer, Inc. |
| Saleem v. Sanofi S.A. et al | 16-17105 | Hospira |
| Sanchez v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16800 | Hospira |
| Sanders v. Sanofi S.A. et al | 17-5669 | Hospira |
| Sanders v. Sanofi S.A. et al | 17-10285 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Sanderson v. Sanofi S.A. et al | 17-11517 | Hospira; Pfizer, Inc. |
| Sanford v. Hospira, Inc. et al | 17-9417 | Hospira |
| Santisi v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12659 | Hospira; Pfizer, Inc. |
| Santos v. Accord Healthcare, Inc. et al | 17-cv-17218 | Hospira; Pfizer, Inc. |
| Santos v. Sanofi S.A. et al | 17-cv-15780 | Hospira |
| Santymire v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13746 | Hospira |
| Sarantou v. Sanofi S.A. et al | 17-7975 | Hospira |
| Sargent v. Hospira Worldwide, LLC et al | 17-12519 | Hospira |
| Sargent v. Sanofi-Aventis U.S. LLC et al | 17-cv-16971 | Hospira |
| Riggins v. Sanofi S.A. et al | 17-11093 | Hospira; Pfizer, Inc. |
| Saucier-Golden v. Sanofi S.A., et al | 17-10196 | Hospira; Pfizer, Inc. |
| Saunders v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16803 | Hospira |
| Savage v. Hospira, Inc. et al | 17-13110 | Hospira |
| Savage v. McKesson Corporation et al | 17-12339 | Hospira; Pfizer, Inc. |
| Savini v. Sanofi-Aventis U.S. LLC et al | 17-12896 | Hospira; Pfizer, Inc. |
| Sbabo v. Sanofi US Services Inc. et al | 18-cv-03634 | Hospira |
| Scandrick v. Hospira, Inc. et al | 17-cv-15186 | Hospira |
| Sargent v. Sanofi-Aventis U.S. Inc. et al | 18-cv-00119 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Scarlett v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-13967 | Hospira |
| Sartin et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc, et al | 18-cv-05156 | Hospira |
| Schaeffer v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01600 | Hospira; Pfizer, Inc. |
| Scharnell v. Sanofi US Services Inc. et al | 18-cv-03912 | Hospira; Pfizer, Inc. |
| Schauer v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 17-cv-16703 | Hospira |
| Schauer v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 17-cv-16622 | Hospira |
| Schermerhorn v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14524 | Hospira; Pfizer, Inc. |
| Schey v. Sandoz Inc. et al | 17-9002 | Hospira |
| Schlener v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14525 | Hospira; Pfizer, Inc. |
| Schlotterbeck v. Sanofi S.A. et al | 17-5673 | Hospira; Pfizer, Inc. |
| Schmelz v. Sanofi-Aventis U.S. LLC et al | 17-cv-15378 | Hospira |
| Schmidt v. Sanofi, et al. | 17-2925 | Hospira |
| Schmieg v. Hospira Worldwide, LLC et al | 17-11979 | Hospira |
| Schneider v. Sanofi-Aventis U.S. LLC et al | 17-cv-17043 | Hospira |
| Schnell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15795 | Hospira; Pfizer, Inc. |
| Schnelle v. Sanofi US Services Inc et al | 17-cv-12860 | Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Schoenbeck v. Sanofi S.A. | 17-cv-15790 | Hospira |
| Schoessler v. Sanofi-Aventis U.S. LLC et al | 18-cv-02047 | Hospira; Pfizer, Inc. |
| Scholz v. Sanofi S.A. | 17-cv-15797 | Hospira |
| Schuman v. Hospira Worldwide, LLC et al | 17-10015 | Hospira; Pfizer, Inc. |
| Schlesna v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02943 | Hospira |
| Schuster v. Sanofi S.A. et al | 17-7837 | Hospira |
| Schwallie v. Sanofi US Services Inc. et al | 17-12000 | Hospira |
| Schwartz v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01127 | Hospira |
| Schwesig v. Sanofi, et al. | 17-1175 | Hospira; Pfizer, Inc. |
| Scott v. Hospira Worldwide, LLC et al | 17-10366 | Hospira |
| Scott v. Hospira, Inc. | 17-cv-15015 | Hospira |
| Scott v. Hospira, Inc. et al | 18-cv-04324 | Hospira |
| Scott v. Sandoz, Inc. et al | 17-6204 | Hospira |
| Schultz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00498 | Hospira: Pfizer, Inc. |
| Scott v. Sanofi S.A. et al | 17-cv-17270 | Hospira |
| Scott v. Sanofi S.A. et al | 17-7794 | Hospira |
| Scott v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15013 | Hospira; Pfizer, Inc. |
| Scrinopskie et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13437 | Hospira |
| Scruggins v. Hospira Worldwide, LLC et al | 18-cv-03775 | Hospira |
| Scruggs v. Sanofi US Services Inc., et al | 18-cv-02210 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Scullion v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16438 | Hospira; Pfizer, Inc. |
| Secrease v. Sanofi S.A. et al | 16-17959 | Hospira; Pfizer, Inc. |
| Seibert v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16410 | Hospira; Pfizer, Inc. |
| Seisan v. Sanofi S.A. et al | 17-8950 | Hospira; Pfizer, Inc. |
| Sekelsky v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01526 | Hospira |
| Seki et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13997 | Hospira |
| Serieux et al v. Sanofi US Services Inc. et al | 17-cv-16822 | Hospira |
| Sewald v. Sanofi S.A. et al | 17-5316 | Hospira; Pfizer, Inc. |
| Shaffer v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12634 | Hospira |
| Scruggs v. Sanofi US Services Inc., et al | 18-cv-02944 | Hospira |
| Shannon v. Accord Healthcare, Inc. et al | 17-cv-17926 | Hospira |
| Shannon v. Sanofi S.A. et al | 17-11457 | Hospira |
| Shappell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16412 | Hospira |
| Sharp v. Sanofi-Aventis U.S. LLC et al | 17-cv-16932 | Hospira |
| Shaw v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13733 | Hospira |
| Shaw v. Sanofi, et al. | 17-4937 | Hospira |
| Shelton v. Sanofi S.A. et al | 17-9367 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Seta v. Sanofi S.A. et al | 17-5530 | Hospira |
| Sheriff v. Hospira Worldwide, LLC. et al | 17-cv-10727 | Hospira |
| Sherman et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16074 | Hospira; Pfizer, Inc. |
| Sherman v. Sandoz, Inc. et al | 17-9672 | Hospira |
| Sherman v. Sanofi US Services Inc. et al | 18-cv-03587 | Hospira |
| Sherrod v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15123 | Hospira |
| Shields v. Sanofi S.A. et al | 17-8629 | Hospira |
| Shimkus v. Sanofi S.A. et al | 17-11118 | Hospira; Pfizer, Inc. |
| Shinglock v. Sanofi Aventis US LLC et al | 17-cv-15833 | Hospira |
| Shipman v. Sanofi S.A. et al | 17-6901 | Hospira |
| Shipman v. Sanofi US Services Inc. et al | 18-cv-02048 | Hospira; Pfizer, Inc. |
| Shipp v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14483 | Hospira |
| Shivers v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17168 | Hospira |
| Shockley et al v. Sanofi US Services Inc. et al | 18-cv-03430 | Hospira; Pfizer, Inc. |
| Showalter v. Sandoz, et al. | 17-4732 | Hospira; Pfizer, Inc. |
| Shpur v. Sanofi S.A. et al | 16-17292 | Hospira |
| Shubert v. Hospira Worldwide, LLC et al | 17-10298 | Hospira |
| Shumway v. Sanofi US Services, Inc. et al | 18-cv-03693 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Siddall v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14457 | Hospira |
| Siggers v. Sanofi S.A. et al | 17-cv-15802 | Hospira; Pfizer, Inc. |
| Silva v. Hospira Worldwide, LLC et al | 17-10368 | Hospira |
| Silverstone v. Pfizer Inc. | 17-cv-10090 | Pfizer, Inc. |
| Simmons et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12935 | Hospira |
| Simmons v. Hospira Worldwide, LLC et al | 17-cv-10730 | Hospira |
| Simmons v. Hospira, Inc. et al | 18-cv-05276 | Hospira |
| Simmons v. Sanofi S.A. et al | 17-9634 | Hospira; Pfizer, Inc. |
| Simmons v. Sanofi S.A. et al | 17-9807 | Hospira |
| Simmons v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15036 | Hospira; Pfizer, Inc. |
| Simmons v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15031 | Hospira |
| Simmons v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01602 | Hospira |
| Simon v. Hospira, Inc. et al | 17-cv-14025 | Hospira |
| Simpson et al v. Sanofi-Aventis U.S. LLC et al | 17-cv-16498 | Hospira; Pfizer, Inc. |
| Simpson v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-17169 | Hospira |
| Sims v. Sanofi S.A. et al | 16-15566 | Hospira |
| Sims v. Sanofi US Services Inc. et al | 17-12424 | Hospira; Pfizer, Inc. |
| Simmons v. Sanofi US Services Inc. et al | 18-cv-05321 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Sims v. Sanofi, et al. | 17-1844 | Hospira |
| Singleton v. Sandoz, Inc. | 17-4891 | Hospira; Pfizer, Inc. |
| Singleton v. Sanofi S.A. et al | 17-11125 | Hospira; Pfizer, Inc. |
| Sinkfield v. Hospira Worldwide, LLC et al | 17-11925 | Hospira |
| Siska v. Sanofi S.A. et al | 17-cv-15274 | Hospira |
| Sjoblom-Tyler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15040 | Hospira |
| Skyberg v. Sanofi US Services, Inc. et al | 18-cv-02297 | Hospira |
| Slade v. Sanofi, et al. | 16-15571 | Hospira |
| Sims v. Accord Healthcare, Inc. et al | 18-cv-05343 | Hospira |
| Sloan v. Sanofi S.A. et al | 17-cv-15787 | Hospira |
| Small v. Sanofi S.A. et al | 17-11379 | Hospira; Pfizer, Inc. |
| Smalls v. Sanofi S.A. et al | 17-8031 | Hospira; Pfizer, Inc. |
| Smiley v. Sanofi S.A. et al | 17-9340 | Hospira |
| Smiley v. Sanofi S.A. et al | 17-11129 | Hospira; Pfizer, Inc. |
| Smith v. Accord Healthcare, Inc. et al | 17-10116 | Hospira; Pfizer, Inc. |
| Smith v. Aventis Pharma S.A. et al | 17-11387 | Hospira |
| Sites et al v. Sanofi US Services Inc. et al | 18-cv-05547 | Hospira; Pfizer, Inc. |
| Smith v. Hospira Worldwide, Inc. et al | 17-cv-16847 | Hospira |
| Smith v. Hospira Worldwide, LLC et al | 17-11126 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Smith v. Hospira Worldwide, LLC et al** | 17-11886 | Hospira |
| **Smith v. Hospira Worldwide, LLC et al** | 17-11993 | Hospira |
| **Smith v. Hospira Worldwide, LLC et al** | 17-11937 | Hospira |
| **Smith v. Hospira Worldwide, LLC et al** | 17-12041 | Hospira |
| **Smith v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-17401 | Hospira |
| **Smith v. Sanofi S.A. et al** | 17-12141 | Hospira |
| **Smith v. Sanofi S.A. et al** | 17-11902 | Hospira |
| **Smith v. Sanofi S.A. et al** | 17-10014 | Hospira |
| **Smith v. Sanofi S.A. et al** | 17-11134 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi S.A. et al** | 17-6293 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. et al** | 18-cv-02212 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. et al** | 17-cv-12444 | Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15055 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15059 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15047 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13417 | Hospira |
| **Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13654 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15116 | Hospira |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16934 | Hospira; Pfizer, Inc. |
| Smith V. Sanofi S.A. et al | 16-17340 | Hospira |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16413 | Hospira |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17019 | Hospira; Pfizer, Inc. |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14488 | Hospira |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15554 | Hospira; Pfizer, Inc. |
| Smith v. Sanofi, et al. | 17-4707 | Hospira; Pfizer, Inc. |
| Smith v. Sanofi-Aventis U.S. LLC et al | 17-cv-15221 | Hospira |
| Smith v. Sanofi-Aventis U.S. LLC et al | 17-cv-15400 | Hospira |
| Smith v. Sanofi-Aventis U.S. LLC et al | 17-cv-16958 | Hospira; Pfizer, Inc. |
| Smith v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01610 | Hospira; Pfizer, Inc. |
| Smith-Williams v. Sanofi US Services Inc. et al | 18-cv-02408 | Hospira |
| Smock v. Sanofi S.A. et al | 16-15673 | Hospira |
| Smothers v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12995 | Hospira |
| Snasel v. Sanofi S.A. et al | 17-11140 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Snead v. Sanofi S.A. et al | 17-cv-15770 | Hospira |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00496 | Hospira |
| Snell v. Sanofi S.A. et al | 17-cv-14600 | Hospira |
| Snell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14528 | Hospira |
| Smith v. Sanofi, et al. | 17-3126 | Hospira |
| Snith v. Sanofi S.A. et al | 17-8828 | Hospira |
| Snyder v. Sanofi S.A. et al | 17-12155 | Hospira |
| Snyder v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14845 | Hospira |
| Solorsano v. Accord Healthcare, Inc. et al | 17-cv-07675 | Hospira |
| Somerday v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16587 | Hospira |
| Soto v. Hospira Worldwide, LLC et al | 17-cv-10732 | Hospira |
| Sousa v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | | Hospira; Pfizer, Inc. |
| Southard v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16416 | Hospira |
| Sowers v. Sanofi-Aventis U.S. LLC et al | 17-12903 | Hospira; Pfizer, Inc. |
| Spain v. Sanofi US Services Inc., et al | 18-cv-02020 | Hospira; Pfizer, Inc. |
| Spangler v. Sanofi US Services Inc. et al | 18-cv-00321 | Hospira |
| Spears v. Sandoz Inc. et al | 17-9330 | Hospira; Pfizer, Inc. |
| Spencer v. Sandoz, Inc. et al | 17-cv-15804 | Hospira |
| Spikes v. Sanofi US Services Inc. et al | 17-12425 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Spinella v. Sanofi S.A. et al | 17-00172 | Hospira |
| Sosa v. Accord Healthcare, Inc. et al | 18-cv-05599 | Hospira; Pfizer, Inc. |
| Spivey-Barnett v. Accord Healthcare, Inc. et al | 17-12499 | Hospira |
| Sprowles v. Sanofi US Services Inc. et al | 17-cv-14582 | Hospira; Pfizer, Inc. |
| Spruel v. Sanofi S.A. et al | 16-17577 | Hospira |
| Spruill v. Sanofi S.A. et al | 17-8079 | Hospira |
| Stackhouse v. Sanofi US Services Inc. et al | 17-12427 | Hospira; Pfizer, Inc. |
| Staley v. Hospira, Inc. et al | 17-9055 | Hospira |
| Stamile v. Sanofi S.A. et al | 17-11144 | Hospira; Pfizer, Inc. |
| Spellman v. Sanofi-Aventis U.S. LLC et al | 18-cv-04833 | Hospira |
| Stamper v. Sanofi S.A. et al | 16-17381 | Hospira; Pfizer, Inc. |
| Stanley v. Sanofi S.A., et al | 16-15501 | Hospira |
| Stark v. Sanofi S.A. et al | 17-11147 | Hospira; Pfizer, Inc. |
| Starr v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15133 | Hospira |
| Starr v. Hospira, Inc. et al | 17-6001 | Hospira |
| Staub et al v. Sanofi-Aventis U.S. LLC et al | 17-cv-16417 | Hospira; Pfizer, Inc. |
| Ritchie et al v. Sanofi S.A. et al | 17-cv-16415 | Hospira; Pfizer, Inc. |
| Stein v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13911 | Hospira; Pfizer, Inc. |
| Steinbeiser v. Sanofi, et al. | 17-3403 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Stephens v. Accord Healthcare, Inc. et al | 17-12156 | Hospira |
| Stephens v. Sanofi S.A. et al | 17-11153 | Hospira; Pfizer, Inc. |
| Stephens v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13563 | Hospira |
| Stephenson v. Sanofi US Services Inc. et al | 17-cv-15409 | Hospira |
| Sterling v. Sanofi S.A. et al | 17-10681 | Hospira; Pfizer, Inc. |
| Sterling v. Sanofi-Aventis U.S. LLC et al | 17-cv-16187 | Hospira; Pfizer, Inc. |
| Sterzer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16944 | Hospira |
| Stevens et al v. Sanofi US Services Inc. et al | 18-cv-02544 | Hospira; Pfizer, Inc. |
| Stein v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05219 | Hospira |
| Stevens v. Sanofi S.A. et al | 17-5918 | Hospira; Pfizer, Inc. |
| Stevenson v. Sanofi Aventis US LLC et al | 17-cv-15949 | Hospira |
| Stewart v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13748 | Hospira |
| Stewart v. Sanofi S.A. et al | 17-11158 | Hospira; Pfizer, Inc. |
| Stewart v. Sanofi S.A. et al | 17-375 | Hospira |
| Stewart v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14474 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Stewart v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00360 | Hospira |
| Stewart v. Sanofi-Aventis US LLC, et al | 18-cv-04933 | Hospira; Pfizer, Inc. |
| Stiles v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15314 | Hospira |
| Stillwell v. Hospira, Inc. et al | 17-cv-17723 | Hospira |
| Steward et al v. Sanofi US Services Inc. et al | 18-cv-04617 | Hospira |
| Stocks v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01902 | Hospira: Pfizer, Inc. |
| Stoney v. Sanofi Aventis US LLC et al | 17-cv-16671 | Hospira |
| Stoops v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13921 | Hospira; Pfizer, Inc. |
| Stover v. Hospira Worldwide, LLC et al | 17-11041 | Hospira; Pfizer, Inc. |
| Stratton v. Sanofi S.A. et al | 17-7220 | Hospira; Pfizer, Inc. |
| Stewart v. Sanofi US Services Inc. et al | 18-cv-03615 | Hospira; Pfizer, Inc. |
| Stratton v. Sanofi-Aventis U.S. LLC et al | 17-cv-16365 | Hospira |
| Strauss v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13815 | Hospira |
| Streeter et al v. Hospira Worldwide, LLC et al | 17-11490 | Hospira |
| Stromberg v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15492 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Strong v. Sanofi US Services Inc. et al | 18-cv-04671 | Hospira; Pfizer, Inc. |
| Stubbs v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14026 | Hospira |
| Stupar v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15984 | Hospira |
| Suarez et al v. Sanofi S.A. et al | 17-11010 | Hospira; Pfizer, Inc. |
| Summers v. Sanofi S.A. et al | 16-16805 | Hospira |
| Sundell v. Sanofi-Aventis U.S. LLC et al | 17-cv-16357 | Hospira |
| Sunjah v. Sanofi-Aventis U.S. LLC et al | 17-cv-16927 | Hospira |
| Susan Aiello v. Sanofi US Services Inc, et al | 18-cv-01849 | Hospira |
| Susan v. Hospira, Inc. et al | 17-cv-14051 | Hospira |
| Sutton v. Sanofi S.A. et al | 17-9930 | Hospira |
| Sutton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15974 | Hospira |
| Swanson et al v. Sanofi US Services Inc. et al | 17-cv-15439 | Hospira |
| Swarthout v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15325 | Hospira; Pfizer, Inc. |
| Sweat v. Sandoz Inc. et al | 17-9460 | Hospira |
| Sweet v. Sanofi S.A. et al | 17-8314 | Hospira |
| Swinford v. Sanofi S.A. et al | 17-11162 | Hospira; Pfizer, Inc. |
| Sye v. Hospira, Inc. et al | 17-9426 | Hospira |
| Szczepanski v. Hospira Worldwide, LLC et al | 17-10376 | Hospira |
| Tabron v. Sanofi-Aventis U.S. LLC et al | 17-1729 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Tafuri v. Sanofi-Aventis U.S. LLC et al | 17-2915 | Hospira; Pfizer, Inc. |
| Tallent et al v. Sanofi US Services Inc. et al | 17-cv-14661 | Hospira: Pfizer, Inc. |
| Talley v. Hospira, Inc. et al | 17-9745 | Hospira |
| Tameta v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15499 | Hospira; Pfizer, Inc. |
| Tanke v. Sanofi S.A. et al | 17-11181 | Hospira; Pfizer, Inc. |
| Tanner v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14478 | Hospira |
| Tapp v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15503 | Hospira |
| Tavanello v. Sanofi S.A. et al | 17-7196 | Hospira; Pfizer, Inc. |
| Taylor v. Accord Healthcare, Inc. et al | 17-12342 | Hospira; Pfizer, Inc. |
| Taylor v. Hospira Worldwide, LLC et al | 18-cv-02905 | Hospira |
| Talbott v. Sandoz, Inc. et al | 18-cv-05144 | Hospira |
| Taylor v. Sanofi S.A. et al | 17-9665 | Hospira |
| Taylor v. Sanofi US Services Inc et al | 17-11917 | Hospira |
| Taylor v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13973 | Hospira |
| Taylor v. Sanofi, et al. | 17-3855 | Hospira |
| Taylor v. Sanofi, et al. | 17-3408 | Hospira |
| Tanner v. Sanofi US Services Inc. et al | 18-cv-05154 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Taylor v. Sanofi-Aventis U.S. LLC et al | 17-cv-16922 | Hospira; Pfizer, Inc. |
| Tedesco v. Hospira Worldwide, LLC et al | 17-12121 | Hospira |
| Teri Navarro v Sanofi US Services Inc, et al | 18-cv-01846 | Hospira |
| Terry v. Sanofi-Aventis U.S. LLC et al | 17-13711 | Hospira; Pfizer, Inc. |
| Tetreault v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16506 | Hospira |
| Tettamble v. Sanofi, et al. | 17-2780 | Hospira |
| Thibodeaux v. Sanofi S.A. et al | 17-6338 | Hospira |
| Thibou v. Sanofi S.A. et al | 17-11452 | Hospira |
| Thiesing v. Sanofi US Services Inc. et al | 17-cv-14604 | Hospira; Pfizer, Inc. |
| Thomas et al v. Accord Healthcare, Inc. et al | 18-cv-00990 | Hospira; Pfizer, Inc. |
| Thomas v. Accord Healthcare, Inc. et al | 17-11672 | Hospira |
| Thomas v. Aventis Pharma S.A. et al | 17-cv-14001 | Hospira |
| Thomas v. Hospira, Inc. et al | 17-9458 | Hospira |
| Thomas v. Sandoz Inc. et al | 17-5575 | Hospira |
| Thomas v. Sanofi Aventis US LLC et al | 17-cv-15603 | Hospira; Pfizer, Inc. |
| Thomas v. Sanofi S.A. et al | 17-1732 | Hospira |
| Thomas v. Sanofi US Services Inc. et al | 17-cv-16069 | Hospira |
| Thomas v. Sanofi US Services Inc. et al | 17-11913 | Hospira |
| Thomas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14875 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Thomas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12173 | Hospira |
| Thomas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13611 | Hospira |
| Thomas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16600 | Hospira |
| Thomas v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16418 | Hospira |
| Thomas v. Sanofi-Aventis U.S. LLC et al | 17-12865 | Hospira; Pfizer, Inc. |
| Thomas-Hill v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-02903 | Hospira |
| Thompson et al v. Sanofi-Aventis U.S. LLC et al | 17-cv-16107 | Hospira |
| Thompson v. Accord Healthcare, Inc. et al | 17-11588 | Hospira |
| Thompson v. Hospira Worldwide, LLC et al | 17-11954 | Hospira |
| Thompson v. Sanofi S.A. et al | 17-11498 | Hospira |
| Thompson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15087 | Hospira; Pfizer, Inc. |
| Thompson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01612 | Hospira |
| Thorn v. Hospira Worldwide, LLC et al | 17-9244 | Hospira |
| Thornton v. Sanofi S.A. et al | 17-7183 | Hospira; Pfizer, Inc. |
| Thomas v. Sanofi-Aventis U.S. LLC et al | 18-cv-02820 | Hospira; Pfizer, Inc. |
| Thornton v. Sanofi, et al. | 17-734 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Thuermer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13569 | Hospira |
| **Tibbs v. Sanofi S.A. et al** | 17-11184 | Hospira; Pfizer, Inc. |
| **Tichnell v. Sanofi S.A. et al** | 17-cv-15652 | Hospira |
| **Tilford v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16419 | Hospira |
| **Timpson v. Sanofi, et al.** | 17-2927 | Hospira |
| **Tina Rodriguez and Rosendo Rodriguez vs. Sanofi** | 17-8270 | Hospira |
| **Todd v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16872 | Hospira |
| **Tompkins v. Hospira, Inc. et al** | 17-cv-16967 | Hospira |
| **Toney v. Accord Healthcare, Inc. et al** | 17-12161 | Hospira |
| **Torrance v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 18-cv-03667 | Hospira |
| **Torrence v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15641 | Hospira |
| **Townley v. Sanofi S.A et al** | 17-10133 | Hospira |
| **Townsend v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-12937 | Hospira |
| **Trapp v. Sandoz Inc. et al** | 17-10759 | Hospira |
| **Trayham v. Sanofi S.A. et al** | 17-11190 | Hospira; Pfizer, Inc. |
| **Traylor v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-10222 | Hospira |
| **Trevino-Cota v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16423 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Tompkins v. Accord Healthcare, Inc. et al | 18-cv-05152 | Hospira; Pfizer, Inc. |
| Trogdon v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16529 | Hospira |
| Troxclair v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15260 | Hospira |
| Trusky v. Hospira Worldwide, LLC et al | 18-cv-02894 | Hospira |
| Torres-Salas et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05167 | Hospira; Pfizer, Inc. |
| Towe v. Hospira Worldwide , LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-04707 | Hospira; Pfizer, Inc. |
| Tucker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00938 | Hospira |
| Tullie-Davis v. Sanofi S.A. et al | 17-7770 | Hospira |
| Turner v. Hospira, Inc. et al | 17-cv-16567 | Hospira |
| Turner v. Sandoz, Inc. | 17-4827 | Hospira; Pfizer, Inc. |
| Trimble v. Sandoz Inc. et al | 18-cv-04708 | Hospira; Pfizer, Inc. |
| Turner v. Sanofi S.A. et al | 17-cv-15905 | Hospira; Pfizer, Inc. |
| Turner v. Sanofi S.A. et al | 17-7735 | Hospira |
| Turner v. Sanofi S.A. et al | 17-11192 | Hospira; Pfizer, Inc. |
| Turner v. Sanofi S.A., et al | 17-5481 | Hospira |
| Turner v. Sanofi-Aventis U.S. LLC et al | 17-cv-15868 | Hospira |
| Tucker v. Sanofi US Services Inc. et al | 18-cv-02315 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Twine v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16788 | Hospira |
| Tymul v. Hospira, Inc. et al | 17-9006 | Hospira |
| Tyree v. Hospira Worldwide, LLC et al | 17-10138 | Hospira |
| Tyson v. Accord Healthcare, Inc. et al | 17-cv-10733 | Hospira |
| Tyson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15103 | Hospira; Pfizer, Inc. |
| Ullery v. Sanofi S.A. et al | 17-9511 | Hospira |
| Unchangco v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15105 | Hospira; Pfizer, Inc. |
| Underferth v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15257 | Hospira |
| Underwood v. Hospira Worldwide, LLC et al | 17-8498 | Hospira |
| Upchurch v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12624 | Hospira; Pfizer, Inc. |
| Valerie Sterling v Asnofi US Services Inc. | | Hospira |
| Vallier v. Sanofi US Services Inc. et al | 18-cv-02751 | Hospira |
| Van Son v. Hospira, Inc. et al | 17-cv-15579 | Hospira |
| Vanneste v. Sanofi S.A. et al | 17-10295 | Hospira |
| Varner v. Accord Healthcare, Inc. et al | 18-cv-01396 | Hospira |
| Ulmer v. Sanofi-Aventis U.S. LLC et al | 18-cv-02821 | Hospira; Pfizer, Inc. |
| Vasques v. Hospira Worldwide, LLC et al | 17-10139 | Hospira |
| Vela v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-03902 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Veloz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15366 | Hospira; Pfizer, Inc. |
| Verderber et al v. Sanofi S.A. et al | 17-10561 | Hospira |
| Vallier v. Sanofi US Services Inc. et al | 18-cv-02866 | Hospira |
| Vermilyer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15110 | Hospira; Pfizer, Inc. |
| Vero v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15114 | Hospira; Pfizer, Inc. |
| Vick v. Hospira Worldwide, LLC et al | 17-11429 | Hospira |
| Villa v. Sanofi-Aventis U.S. LLC et al | 16-17949 | Hospira |
| Villarreal v. Hospira, Inc. et al | 17-11701 | Hospira |
| Vinson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01615 | Hospira; Pfizer, Inc. |
| Violette v. Sanofi S.A. et al | 17-11196 | Hospira; Pfizer, Inc. |
| Visser v. Sanofi S.A. et al | 17-7544 | Hospira |
| Vitrano v. Hospira Worldwide, LLC et al | 17-cv-10734 | Hospira |
| Vitucci v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01604 | Hospira; Pfizer, Inc. |
| Vivians v. Sanofi S.A. et al | 17-11455 | Hospira |
| Voit v. Hospira, Inc. | 17-cv-15120 | Hospira |
| Von Braun v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15124 | Hospira; Pfizer, Inc. |
| Waguespack v. Sanofi S.A. et al | 16-17578 | Hospira |
| Wainwright v. Sanofi Aventis US LLC et al | 17-cv-15946 | Hospira |
| Wakefield v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-01605 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Walker v. Hospira Worldwide, LLC et al | 17-10143 | Hospira |
| Walker v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12878 | Hospira |
| Walker v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16786 | Hospira |
| Walker v. Hospira Worldwide, LLC. et al | 17-12240 | Hospira |
| Walker v. Sanofi S.A. et al | 17-12061 | Hospira |
| Walker v. Sanofi S.A. et al | 17-8907 | Hospira |
| Walker v. Sanofi S.A. et al | 17-5084 | Hospira; Pfizer, Inc. |
| Walker v. Sanofi S.A. et al | 17-7245 | Hospira |
| Walker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14698 | Hospira: Pfizer, Inc. |
| Walker v. Sanofi-Aventis U.S. LLC et al | 17-12869 | Hospira; Pfizer, Inc. |
| Roberts v. Sanofi US Services Inc. et al | 18-cv-02043 | Hospira; Pfizer, Inc. |
| Wallace et al v. Sanofi S.A. et al | 17-8650 | Hospira |
| Wallace v. Hospira Worldwide, LLC et al | 17-10350 | Hospira |
| Wallace v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16783 | Hospira |
| Wallace v. Sanofi S.A. et al | 17-cv-15838 | Hospira; Pfizer, Inc. |
| Wallace v. Sanofi S.A. et al | 17-8134 | Hospira |
| Wallace v. Sanofi S.A. et al | 17-cv-08783 | Hospira |
| Wallace v. Sanofi-Aventis U.S. LLC et al | 17-cv-16917 | Hospira |
| Wallace v. Sanofi-Aventis U.S. LLC et al | 17-cv-16189 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Waller v. Hospira, Inc. et al | 17-cv-15132 | Hospira |
| Wallis v. Sanofi, et al. | 17-762 | Hospira |
| Walls v. Hospira Worldwide Inc., et al | 17-12927 | Hospira |
| Walsh et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14892 | Hospira |
| Walton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17030 | Hospira: Pfizer, Inc. |
| Waninger et al v. Sanofi S.A. et al | 17-8928 | Hospira |
| Ward et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13986 | Hospira; Pfizer, Inc. |
| Ward v. Hospira Worldwide, LLC et al | 17-10372 | Hospira |
| Ward v. Sanofi S.A. et al | 17-8230 | Hospira |
| Ward v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14706 | Hospira: Pfizer, Inc. |
| Warder v. Sanofi S.A. et al | 17-cv-15596 | Hospira; Pfizer, Inc. |
| Ware v. Sanofi S.A. et al | 17-10867 | Hospira |
| Wareing v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15136 | Hospira; Pfizer, Inc. |
| Wargo v. Sanofi S.A. et al | 17-10961 | Hospira |
| Warner v. Accord Healthcare, Inc. et al | 17-11688 | Hospira |
| Warrem v. Sanofi S.A. et al | 17-cv-15645 | Hospira |
| Warren v. Sanofi S.A. et al | 17-6833 | Hospira; Pfizer, Inc. |
| Washington et al v. Accord Healthcare, Inc. et al | 18-cv-03441 | Hospira; Pfizer, Inc. |
| Washington et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13807 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Washington v. Hospira, Inc** | 18-cv-04411 | Hospira |
| **Washington v. Hospira, Inc. et al** | 17-cv-14301 | Hospira |
| **Washington v. Sanofi S.A. et al** | 17-6903 | Pfizer, Inc. |
| **Washington v. Sanofi S.A. et al** | 17-4966 | Hospira |
| **Washington v. Sanofi US Services Inc. et al** | 17-11948 | Hospira |
| **Washington v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-15824 | Hospira; Pfizer, Inc. |
| **Washington v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-01614 | Hospira; Pfizer, Inc. |
| **Waterson v. Sanofi S.A. et al** | 17-cv-11763 | Hospira |
| **Watford v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-14115 | Hospira |
| **Warren v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00400 | Hospira: Pfizer, Inc. |
| **Watkins et al v. Sanofi S.A. et al** | 17-9818 | Hospira |
| **Watkins v. Sanofi S.A. et al** | 17-cv-17259 | Hospira |
| **Watson v. Sanofi US Services Inc. et al** | 17-cv-16929 | Hospira |
| **Watson v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S., Inc. et al** | 18-cv-04737 | Hospira |
| **Watson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-13376 | Hospira |
| **Watson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-16811 | Hospira |
| **Watson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 17-cv-17513 | Hospira; Pfizer, Inc. |
| **Watts v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al** | 17-cv-15681 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Watts v. Sanofi S.A. et al | 17-10115 | Hospira |
| Watts v. Sanofi S.A. et al | 17-cv-16955 | Hospira |
| Weathers v. Sanofi Aventis US LLC et al | 17-cv-15848 | Hospira |
| Weathers v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12447 | Hospira; Pfizer, Inc. |
| Weathers v. Sanofi-Aventis U.S. LLC et al | 17-11631 | Hospira |
| Watley-Williams v. Sanofi US Services Inc. et al | 18-cv-05448 | Hospira |
| Weaver v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16790 | Hospira |
| Watson v. Sanofi US Services Inc. et al | 18-cv-02316 | Hospira |
| Webb v. Sanofi S.A. et al | 17-11049 | Hospira; Pfizer, Inc. |
| Webber v. Sanofi-Aventis U.S. LLC et al | 17-cv-16212 | Hospira |
| Weber v. Sanofi S.A. et al | 17-8151 | Hospira; Pfizer, Inc. |
| Webre v. Sanofi- Aventis U.S., LLC et al | 16-16035 | Hospira |
| Wehrman v. Sanofi S.A. et al | 17-11682 | Hospira |
| Wehunt v. Accord Healthcare, Inc. et al | 17-11695 | Hospira |
| Weinstein v. Sanofi S.A. et al | 17-cv-15440 | Hospira; Pfizer, Inc. |
| Weirick v. Sanofi S.A. et al | 17-9546 | Hospira |
| Weis v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15470 | Hospira; Pfizer, Inc. |
| Weitzel et al v. Sanofi S.A. et al | 17-10559 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Welch v. Accord Healthcare, Inc. et al | 17-cv-17238 | Hospira; Pfizer, Inc. |
| Welch v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00845 | Hospira; Pfizer, Inc. |
| Weldon v. Sanofi S.A. et al | 17-9424 | Hospira |
| Wellman v. Hospira Worldwide, LLC et al | 17-10381 | Hospira |
| Wells v. Sanofi S.A. et al | 17-11199 | Hospira; Pfizer, Inc. |
| Wells v. Sanofi-Aventis U.S. LLC et al | 17-cv-15390 | Hospira |
| Wells v. Sanofi-Aventis U.S. LLC et al | 17-cv-16326 | Hospira; Pfizer, Inc. |
| Welsh v. Sanofi S.A. et al | 17-9894 | Hospira; Pfizer, Inc. |
| Wendlandt v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15151 | Hospira |
| Werner v. Hospira, Inc. et al | 17-13265 | Hospira |
| Wesle v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-10950 | Hospira |
| Westbrook v. Accord Healthcare, Inc. et al | 18-cv-01397 | Hospira |
| Westwood v. Accord Healthcare, Inc. et al | 17-cv-13925 | Hospira |
| Weller et al v. Sanofi US Services Inc. et al | 18-cv-04024 | Hospira; Pfizer, Inc. |
| Wetzel v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15155 | Hospira; Pfizer, Inc. |
| Wexler v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-15041 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Wgeishofski v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01528 | Hospira |
| Wheatley v. Sanofi Aventis US LLC et al | 17-cv-16049 | Hospira |
| Wells-Croom v. Sanofi US Services, Inc. et al | 18-cv-02317 | Hospira |
| Wheatley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16430 | Hospira |
| Wheeland v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-cv-16780 | Hospira |
| Wheeler v. Hospira, Inc. et al | 17-cv-14162 | Hospira |
| Wheeler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15731 | Hospira |
| Whitaker v. Sanofi-Aventis U.S. LLC et al | 17-10563 | Hospira |
| White v. Hospira Worldwide, LLC | 17-262 | Hospira |
| White v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-12886 | Hospira |
| White v. Sanofi S.A. et al | 17-11480 | Hospira; Pfizer, Inc. |
| White v. Sanofi S.A. et al | 17-10729 | Hospira; Pfizer, Inc. |
| White v. Sanofi US Services Inc. et al | 17-cv-15522 | Hospira |
| White v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15167 | Hospira; Pfizer, Inc. |
| White v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12548 | Hospira; Pfizer, Inc. |
| White v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00814 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| White v. Sanofi, et al. | 17-5007 | Hospira; Pfizer, Inc. |
| Whitehead v. Sanofi S.A. et al | 17-10447 | Hospira |
| Whitfield v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13583 | Hospira |
| Whitney v. Sanofi-Aventis U.S. LLC et al | 17-cv-17146 | Hospira |
| White v. Sandoz Inc. et al | 18-cv-04717 | Hospira; Pfizer, Inc. |
| Whitt v. Sanofi S.A. et al | 17-8165 | Hospira |
| Whittaker v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15171 | Hospira; Pfizer, Inc. |
| Wichhart v. Sanofi S.A. et al | 17-11203 | Hospira; Pfizer, Inc. |
| White v. Sanofi US Services f/k/a Sanofi Aventis U.S., Inc. et al | 18-cv-05290 | Hospira |
| Wiggins v. Actavis LLC et al | 17-cv-17237 | Hospira; Pfizer, Inc. |
| Wiggins v. Sanofi Aventis US LLC et al | 17-cv-15938 | Hospira |
| Wigley et al v. Sanofi Aventis US LLC et al | 17-cv-16947 | Hospira |
| White v. Sanofi US Services, Inc. et al | 18-cv-02318 | Hospira |
| Wilbanks v. Accord Healthcare, Inc. et al | 17-cv-17230 | Hospira; Pfizer, Inc. |
| Wilcher v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15178 | Hospira |
| Wilhelm v. Sanofi Aventis S.A. et al | 17-5340 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Whitlock v. Sanofi US Services Inc. et al | 18-cv-02319 | Hospira |
| Wilkening v. Sanofi-Aventis U.S. LLC et al | 17-12254 | Hospira |
| Wilkey v. Sanofi S.A. et al | 17-10034 | Hospira |
| Wilkins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17000 | Hospira |
| Williams et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15829 | Hospira |
| Williams v. Accord Healthcare, Inc. et al | 17-cv-17231 | Hospira; Pfizer, Inc. |
| Williams v. Aventis Pharma S.A. et al | 17-cv-14765 | Hospira |
| Williams v. Hospira Inc et al | 17-cv-14345 | Hospira |
| Williams v. Hospira Worldwide, LLC et al | 17-cv-16789 | Hospira |
| Williams v. Hospira, Inc. et al | 17-13619 | Hospira |
| Williams v. Hospira, Inc. et al | 17-11573 | Hospira |
| Williams v. Hospira, Inc. et al | 17-11637 | Hospira |
| Williams v. Sandoz, Inc. et al | 17-8624 | Hospira |
| Williams v. Sandoz, Inc. et al | 17-9356 | Hospira |
| Williams v. Sanofi Aventis US LLC et al | 17-cv-15923 | Hospira |
| Williams v. Sanofi Aventis US LLC et al | 17-cv-15931 | Hospira |
| Williams v. Sanofi Aventis US LLC et al | 17-cv-15796 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi S.A. et al | 17-12187 | Hospira |
| Williams v. Sanofi S.A. et al | 17-5463 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi S.A. et al | 17-10165 | Hospira |
| Williams v. Sanofi S.A. et al | 17-11374 | Hospira |
| Williams v. Sanofi S.A. et al | 17-11458 | Hospira |
| Williams v. Sanofi S.A. et al | 17-cv-15842 | Hospira |
| Williams v. Sanofi S.A. et al | 17-6899 | Hospira |
| Williams v. Sanofi S.A. et al | 17-8960 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Williams v. Sanofi S.A. et al | 17-11194 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi S.A. et al | 17-cv-10710 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-13805 | Hospira |
| Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14712 | Hospira: Pfizer, Inc. |
| Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16729 | Hospira |
| Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14710 | Hospira: Pfizer, Inc. |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-12268 | Hospira |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-12266 | Hospira |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-12249 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-12936 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-cv-14847 | Hospira |
| Williams v. Sanofi US Services Inc. et al | 18-cv-03476 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-cv-16906 | Hospira |
| Williams v. Sanofi-Aventis U.S. LLC et al | 17-cv-02194 | Hospira |
| Williams-Andrews v. Sanofi S.A. et al | 17-8579 | Hospira |
| Williamson v. Hospira Worldwide, Inc. et al | 17-9322 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Willie et al v. Sanofi US Services Inc. et al | 18-cv-03857 | Hospira; Pfizer, Inc. |
| Williford v. Sanofi S.A. et al | 17-10213 | Hospira |
| Willis v. Sandoz Inc. et al | 17-12001 | Hospira |
| Wilson v. Accord Healthcare, Inc. et al | 18-cv-01398 | Hospira |
| Wilson v. Sanofi Aventis US LLC et al | 17-13642 | Hospira |
| Wilson v. Sanofi US Services Inc. et al | 17-cv-14750 | Hospira: Pfizer, Inc. |
| Wilson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01529 | Hospira |
| Winesberry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15194 | Hospira; Pfizer, Inc. |
| Wise v. Sanofi S.A. et al | 17-cv-15847 | Hospira |
| Witherby v. Sanofi S.A. et al | 17-8228 | Hospira; Pfizer, Inc. |
| Wolk v. Sanofi US Services Inc. et al | 17-cv-14757 | Hospira; Pfizer, Inc. |
| Womack v. Sanofi S.A. et al | 17-cv-15744 | Hospira |
| Wong-Ortiz v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-13944 | Hospira |
| Wood et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13816 | Hospira |
| Wood et al v. Sanofi S.A. et al | 17-6733 | Hospira |
| Wilson v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-02322 | Hospira |
| Wood v. Hospira, Inc. et al | 17-cv-14015 | Hospira |
| Woodall v. Sanofi S.A. et al | 17-0369 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Winfield v. Sanofi US Services Inc. et al | 18-cv-05550 | Hospira |
| Woodard v. Sanofi S.A. et al | 17-9324 | Hospira |
| Wooden v. Sanofi S.A. et al | 17-9392 | Hospira |
| Wooden v. Sanofi S.A. et al | 17-11206 | Hospira; Pfizer, Inc. |
| Woodrow v. Sanofi S.A. et al | 17-9446 | Hospira |
| Woods v. Sanofi US Services Inc. et al | 18-cv-04490 | Hospira; Pfizer, Inc. |
| Woolfolk v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15721 | Hospira; Pfizer, Inc. |
| Wooten et al v. Accord Healthcare, Inc. et al | 17-cv-14439 | Hospira: Pfizer, Inc. |
| Wright v. Hospira Worldwide, LLC et al | 17-11786 | Hospira |
| Wyatt-Todd v. Accord Healthcare, Inc. et al | 17-12751 | Hospira |
| Wynn v. Sanofi S.A. et al | 16-cv-17793 | Hospira |
| Woods v. Sanofi-Aventis U.S. LLC et al | 18-cv-02822 | Hospira; Pfizer, Inc. |
| Yarbrough v. Sanofi-Aventis U.S. LLC et al | 17-cv-17989 | Hospira |
| Yates v. Sanofi S.A. et al | 17-12198 | Hospira |
| Yazzie v. Sanofi S.A. et al | 17-8903 | Hospira |
| Yoder et al v. Hospira Worldwide, LLC et al | 17-cv-14636 | Hospira |
| Wray v. Sanofi US Services Inc. et al | 18-cv-5388 | Hospira |
| York v. Sanofi S.A. et al | 17-10277 | Hospira |
| Young Belizaire v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al | 18-cv-01530 | Hospira |
| Young et al v. Sanofi US Services, Inc. et al | 18-cv-02366 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Wright v. Sanofi US Services Inc. et al | 17-cv-15033 | Hospira |
| Young v. Sanofi S.A. et al | 17-cv-10757 | Hospira |
| Young v. Sanofi US Services Inc. et al | 18-cv-04670 | Hospira |
| Younkins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-16432 | Hospira; Pfizer, Inc. |
| Yvonne v. Hospira, Inc | 17-cv-15788 | Hospira |
| Zabor v. Accord Healthcare, Inc. et al | 17-cv-13989 | Hospira |
| Zaro-Jose v. Sanofi S.A. et al | 17-cv-15855 | Hospira; Pfizer, Inc. |
| Zeboski v. Sanofi-Aventis U.S. LLC et al | 17-12940 | Hospira; Pfizer, Inc. |
| Zeit et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14769 | Hospira: Pfizer, Inc. |
| Zellem v. Sanofi-Aventis U.S. LLC et al | 17-cv-14046 | Hospira |
| Zenda v. Hospira Worldwide, LLC et al | 17-8640 | Hospira |
| Zepp v. Sanofi S.A. et al | 16-17348 | Hospira |
| Zieman v. Hospira, Inc. et al | 17-12809 | Hospira; Pfizer, Inc. |
| Zimmerman v. Sanofi-Aventis U.S. LLC et al | 17-cv-16605 | Hospira |
| Zimmitti v. Sandoz Inc. et al | 17-11962 | Hospira |
| Zinser v. Hospira Worldwide, LLC et al | 17-10664 | Hospira |
| Zortman v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-14283 | Hospira |
| Zubee v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00815 | Hospira; Pfizer, Inc. |
| Zych v. Hospira, Inc. et al | 17-10382 | Hospira |
| Rogers v. Sanofi US Services, Inc. et al | 18-cv-02285 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Amey v. Sanofi US Services Inc. et al** | 18-cv-02257 | Hospira |
| **Bender v. Sanofi US Services Inc. et al** | 18-cv-02259 | Hospira |
| **Bray v. Sanofi US Services Inc. et al** | 18-cv-04924 | Pfizer, Inc. |
| **Dudley v. Sanofi US Services Inc. et al** | 18-cv-02260 | Hospira |
| **Gipson v. Sanofi US Services Inc. et al** | 18-cv-02179 | Hospira; Pfizer, Inc. |
| **Hancock v. Sanofi US Services Inc., et al** | 18-cv-02192 | Hospira; Pfizer, Inc. |
| **Hellmund et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-00863 | Hospira |
| **James v. Sanofi US Services Inc. et al** | 18-cv-02263 | Hospira |
| **Joanna Pollard v Sanofi S. A et al** | 18-cv-05637 | Hospira |
| **Kelly v. Sanofi US Services Inc. et al** | 18-cv-02195 | Hospira; Pfizer, Inc. |
| **Mahood v. Sanofi US Services Inc. et al** | 18-cv-02266 | Hospira |
| **Mayhew v. Sanofi US Services Inc. et al** | 18-cv-02208 | Hospira; Pfizer, Inc. |
| **McCarden v. Sanofi US Services Inc., et al** | 18-cv-02209 | Hospira; Pfizer, Inc. |
| **McCoy v. Sanofi US Services Inc. et al** | 18-cv-02267 | Hospira |
| **McGrath v. Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. et al** | 18-cv-02271 | Hospira |
| **Mosley v. Sanofi US Services Inc. et al** | 18-cv-02273 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Noll v. Sanofi US Services Inc. et al | 18-cv-02274 | Hospira |
| Reese v. Sanofi US Services Inc. et al | 18-cv-02281 | Hospira |
| Shilling v. Sanofi US Services, Inc. et al | 18-cv-02287 | Hospira |
| Smalls v. Sanofi US Services Inc. et al | 18-cv-02313 | Hospira |
| Vivian Weber v Sanofi S.A et al | 18-cv-05636 | Hospira |
| White et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-00777 | Hospira |
| White v. Sanofi US Services, Inc. et al | 18-cv-02215 | Hospira; Pfizer, Inc. |
| Gibbs et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 17-13556 | Hospira |
| Graham-Anthony v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15475 | Hospira |
| Hayes v. Sanofi-Aventis U.S. LLC et al | 17-13719 | Hospira |
| Haynes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-12813 | Hospira |
| Houle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-17014 | Hospira |
| Jones v. Sanofi S.A. et al | 17-7119 | Hospira |
| Jones v. Sanofi S.A. et al | 17-cv-00275 | Hospira |
| Jones v. Sanofi US Services Inc. et al | 17-cv-15519 | Hospira |
| Jones v. Sanofi, et al. | 17-4864 | Hospira |
| Nichols v. Sanofi S.A. et al | 17-cv-15204 | Hospira; Pfizer, Inc. |
| Ellis v. Sanofi US Services, Inc. et al | 18-cv-05610 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Feaster v. Sanofi US Services Inc. et al** | 18-cv-05603 | Hospira; Pfizer, Inc. |
| **Gerald v. Sanofi US Services Inc. et al** | 18-cv-05625 | Hospira; Pfizer, Inc. |
| **Higgins v. Sanofi US Services Inc. et al** | 18-cv-05619 | Hospira |
| **Ruffin v. Sanofi US Services Inc. et al** | 18-cv-05602 | Hospira; Pfizer, Inc. |
| **Fort Akana v. Sanfoi US Services Inc. et al** | 18-cv-05607 | Hospira; Pfizer, Inc. |
| **Lyons v. Sanofi US Services Inc. et al** | 18-cv-05665 | Hospira; Pfizer, Inc. |
| **Heim v. Sanofi US Services Inc. et al** | 18-cv-05707 | Hospira |
| **Pierce et al v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al** | 18-cv-05729 | Hospira |
| **Rude et al v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al** | 18-cv-05730 | Hospira |
| **Eagle Elk v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al** | 18-cv-05727 | Hospira |
| **Hyde v. Sanofi US Services Inc. et al** | 18-cv-05726 | Hospira |
| **Mead et al v. Sanofi US Services Inc. et al** | 18-cv-05708 | Hospira |
| **Mitchell v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al** | 18-cv-05728 | Hospira |
| **Steele v. Hospira Worldwide, LLC et al** | 18-cv-05710 | Hospira |
| **Manard v. Sanofi US Services Inc. et al** | 18-cv-04959 | Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| McMillan v. Hospira Worldwide, LLC et al | 18-cv-03939 | Hospira |
| Smith v. Hospira Worldwide, LLC et al | 18-cv-03923 | Hospira |
| Waters et al v. Hospira Worldwide, LLC et al | 18-cv-03948 | Hospira |
| Cornely v. Sanofi US Services Inc. et al | 18-cv-03917 | Hospira |
| Cooper v. Sanofi US Services Inc. et al | 18-cv-05934 | Hospira; Pfizer, Inc. |
| Hockaday-Adams v. Sanofi S.A. et al | 16-cv-15563 | Hospira |
| Mengelkoch v. Hospira Worldwide LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05767 | Hospira |
| Porter v. Hospira, Inc. et al | 18-cv-05748 | Hospira |
| Hollingsworth v. Hospira Worldwide LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05770 | Hospira |
| Allen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05776 | Hospira; Pfizer, Inc. |
| Horst v. Hospira Worldwide LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05769 | Hospira |
| McCarthy et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05785 | Hospira |
| Campbell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05779 | Hospira |
| Guarini et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05774 | Hospira |
| Cavallaro v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05772 | Hospira |
| Brown et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05782 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Shaw v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05780 | Hospira; Pfizer, Inc. |
| Rice v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05778 | Hospira |
| Moaning et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05777 | Hospira |
| Pfluger et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | 18-cv-05786 | Hospira |
| Newton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05812 | Hospira; Pfizer, Inc. |
| Black v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05790 | Hospira |
| Aldridge et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05793 | Hospira |
| Akerson v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al | 18-cv-05816 | Hospira |
| Eubanks v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al | 18-cv-05815 | Hospira; Pfizer, Inc. |
| Stukes v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al | 18-cv-05818 | Hospira |
| Watson v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al | 18-cv-05814 | Hospira |
| Ball v. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc. et al | 18-cv-05817 | Hospira |
| Lewis et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05819 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Hamilton v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-05825 | Hospira |
| Best v. Sanofi US Services Inc. et al | 18-cv-05823 | Hospira |
| Lumpkin v. Sanofi-Aventis U.S. LLC et al | 18-cv-05855 | Hospira |
| Love v. Sanofi US Services Inc. et al | 18-cv-05868 | Hospira; Pfizer, Inc. |
| Nobles v. Hospira, Inc. et al | 18-cv-05864 | Hospira |
| Wagstaff v. Hospira, Inc. et al | 18-cv-05849 | Hospira |
| Khan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05883 | Hospira |
| Peters v. Hospira, Inc. et al | 18-cv-05860 | Hospira |
| Pinet v. Hospira Worldwide, LLC | 18-cv-05906 | Hospira |
| Frazier v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05931 | Hospira |
| Johnson et al v. Sanofi US Services Inc. et al | 18-cv-05924 | Hospira |
| Herzog v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05989 | Hospira; Pfizer, Inc. |
| Todd v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05976 | Hospira |
| MacDonald v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05994 | Hospira; Pfizer, Inc. |
| Milton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05997 | Hospira; Pfizer, Inc. |
| Rutherford v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-06000 | Hospira; Pfizer, Inc. |
| Moore v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-05998 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Wilson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-06003 | Hospira; Pfizer, Inc. |
| **Hvizdak v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05991 | Hospira; Pfizer, Inc. |
| **Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-06002 | Hospira; Pfizer, Inc. |
| **Henderson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05987 | Hospira; Pfizer, Inc. |
| **Hill v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05990 | Hospira; Pfizer, Inc. |
| **Krahe et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05993 | Hospira; Pfizer, Inc. |
| **Collins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05981 | Hospira; Pfizer, Inc. |
| **McLean v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05996 | Hospira; Pfizer, Inc. |
| **Swisher v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-06001 | Hospira; Pfizer, Inc. |
| **Zephier v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-06004 | Hospira; Pfizer, Inc. |
| **Chavis et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05979 | Hospira; Pfizer, Inc. |
| **Curley-Morabito v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al** | 18-cv-05986 | Hospira; Pfizer, Inc. |
| **Ruiz v. Sanofi US Services Inc. et al** | 17-cv-12791 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Smith v. Sanofi US Services Inc. et al | 17-cv-13784 | Hospira |
| Brown v. Sanofi US Services Inc. et al | 18-cv-06007 | Hospira; Pfizer, Inc. |
| Abney v. Sanofi US Services Inc. et al | 18-cv-06038 | Hospira; Pfizer, Inc. |
| Collier et al v. Sanofi US Services Inc. et al | 18-cv-06049 | Hospira; Pfizer, Inc. |
| Horn v. Sanofi US Services Inc. et al | 18-cv-06046 | Hospira; Pfizer, Inc. |
| Jones v. Sanofi US Services Inc. et al | 18-cv-06045 | Hospira |
| Robertson v. Sanofi US Services Inc. et al | 18-cv-06092 | Hospira; Pfizer, Inc. |
| Martin v. Sanofi US Services Inc. et al | 18-cv-06104 | Hospira; Pfizer, Inc. |
| Nelson v. Sanofi US Services Inc. et al | 18-cv-06103 | Hospira; Pfizer, Inc. |
| Grace et al v. Sanofi US Services, Inc. et al | 18-cv-06119 | Hospira; Pfizer, Inc. |
| Guillory v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-06148 | Hospira; Pfizer, Inc. |
| Garrett v. Sanofi US Services Inc. et al | 18-cv-06129 | Hospira; Pfizer, Inc. |
| Tassoul et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-06117 | Hospira; Pfizer, Inc. |
| Harper v. Sanofi US Services, Inc. et al | 18-cv-06116 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Joffrion v. Sanofi US Services, Inc. et al | 18-cv-06115 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi US Services Inc. et al | 18-cv-06124 | Hospira |
| Thompson v. Sanofi S.A. et al | 16-cv-17254 | Hospira |
| Smith v. Sanofi US Services Inc. et al | 18-cv-02819 | Hospira; Pfizer, Inc. |
| Lewis v. Sanofi S.A. et al | 17-cv-08779 | Hospira |
| Solorio v. Sanofi S.A. et al | 17-cv-09105 | Hospira |
| Houston v. Sanofi US Services Inc. et al | 18-cv-05698 | Hospira; Pfizer, Inc. |
| Smith v. Sanofi US Services Inc. et al | 18-cv-05699 | Hospira; Pfizer, Inc. |
| Anderson v. Sanofi US Services Inc., et al | 17-cv-17247 | Hospira |
| Field v. Sanofi US Services Inc. et al | 17-cv-15442 | Hospira |
| Williams v. Sanofi-Aventis U.S. Inc. et al | 17-cv-17244 | Hospira |
| Velma Joyce Snipes v.  Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 17-cv-15834 | Hospira |
| Cadiere v. Sanofi US Services Inc. et al | 18-cv-06171 | Hospira; Pfizer, Inc. |
| Curier v. Sanofi US Services Inc. et al | 18-cv-06184 | Hospira; Pfizer, Inc. |
| Whittle v. Sanofi US Services Inc. et al | 18-cv-06187 | Hospira |
| Andres v. Sanofi US Services Inc. et al | 18-cv-06189 | Hospira |
| Burton v. Sanofi US Services Inc. et al | 18-cv-06197 | Hospira |
| Walters v. Sanofi US Services Inc. et al | 18-cv-06166 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Green v. Sanofi US Services Inc. et al | 18-cv-06174 | Hospira; Pfizer, Inc. |
| Parker v. Sanofi US Services Inc. et al | 18-cv-06183 | Hospira; Pfizer, Inc. |
| Sylve v. Sanofi US Services Inc. et al | 18-cv-06179 | Hospira |
| Franklin v. Sanofi US Services Inc. et al | 18-cv-06201 | Hospira; Pfizer, Inc. |
| Barnett v. Sanofi US Services Inc. et al | 18-cv-06186 | Hospira |
| McCullum v. Sanofi US Services Inc. et al | 18-cv-06177 | Hospira; Pfizer, Inc. |
| Leslie v. Sanofi US Services Inc. et al | 18-cv-06175 | Hospira |
| Markevitch v. Sanofi US Services Inc. et al | 18-cv-06239 | Hospira |
| Hughes v. Sanofi US Services Inc. et al | 18-cv-06273 | Hospira; Pfizer, Inc. |
| Bennett v. Sanofi US Services Inc. et al | 18-cv-06272 | Hospira |
| Stevens v. Sanofi US Services Inc. et al | 18-cv-06269 | Hospira; Pfizer, Inc. |
| Oladehin v. Sanofi US Services Inc. et al | 18-cv-06302 | Hospira; Pfizer, Inc. |
| Shore v. Sanofi US Services Inc. et al | 18-cv-06296 | Hospira |
| Oates v. Sanofi US Services Inc. et al | 18-cv-06285 | Hospira |
| Montgomery v. Sanofi US Services Inc. et al | 18-cv-06324 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi US Services Inc. et al | 18-cv-06320 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Alfred v. Sanofi US Services Inc. et al | 18-cv-06330 | Hospira |
| Villareal v. Sanofi US Services Inc. et al | 18-cv-06329 | Hospira; Pfizer, Inc. |
| Whitted Emma v Sanofi US Servoces Inc et al | 18-cv-00312 | Hospira |
| Duff v. Sandoz Inc. et al | 18-cv-06052 | Hospira, Inc. |
| Sadaka et al v. Sanofi US Services Inc. et al | 18-cv-06064 | Hospira, Inc. |
| Mickens v. Sanofi US Services Inc. et al | 18-cv-06378 | Hospira |
| McCamish v. Sanofi US Services Inc. et al | 18-cv-06443 | Hospira |
| Kohle v. Hospira Worldwide, LLC et al | 18-cv-06435 | Hospira |
| Vandeweghe et al v. Sanofi US Services Inc. et al | 18-cv-06444 | Hospira; Pfizer, Inc. |
| Nelms v. Sanofi US Services Inc. et al | 18-cv-06423 | Hospira |
| Mathis v. Sanofi US Services Inc. et al | 18-cv-06483 | Hospira |
| Smith v. Hospira Worldwide, LLC et al | 18-cv-06478 | Hospira |
| Bathauer et al v. Sanofi US Services Inc. et al | 18-cv-06535 | Hospira |
| Allbritton et al v. Sanofi US Services Inc. et al | 18-cv-06530 | Hospira; Pfizer, Inc. |
| Epstein et al v. Sanofi US Services Inc. et al | 18-cv-06533 | Hospira |
| Bose v. Hospira Worldwide, LLC et al | 18-cv-06500 | Hospira |
| Labanna v. Hospira Worldwide, LLC et al | 18-cv-06504 | Hospira |
| Hunt v. Sanofi US Services Inc. et al | 18-cv-06494 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Smith v. Sanofi US Services Inc. et al | 18-cv-06510 | Hospira; Pfizer, Inc. |
| Mullins v. Sanofi US Services Inc. et al | 18-cv-06534 | Hospira |
| James v. Sanofi US Services Inc. et al | 18-cv-06529 | Hospira |
| Sylvain v. Sanofi US Services Inc. et al | 18-cv-06528 | Hospira; Pfizer, Inc. |
| Borgonia v. Sanofi US Services Inc. et al | 18-cv-06518 | Hospira; Pfizer, Inc. |
| Alston v. Sanofi US Services Inc. et al | 18-cv-06527 | Hospira |
| Valdez v. Hospira Worldwide, LLC et al | 18-cv-06532 | Hospira |
| Lowery v. Hospira Worldwide, LLC et al | 18-cv-06545 | Hospira |
| Anderson v. Hospira Worldwide, LLC et al | 18-cv-06548 | Hospira |
| Fridge v. Sanofi US Services Inc. et al | 18-cv-06542 | Hospira; Pfizer, Inc. |
| Woodward v. Hospira, Inc. et al | 18-cv-06565 | Hospira |
| Rollins v. Sanofi US Services Inc. et al | 18-cv-06570 | Hospira |
| Stevens et al v. Sanofi US Services Inc. et al | 18-cv-06579 | Hospira |
| Tubbs v. Accord Healthcare, Inc. et al | 18-cv-06627 | Hospira |
| Hayes v. Sanofi US Services Inc. et al | 18-cv-06654 | Hospira |
| Gillispie v. Sanofi US Services Inc. et al | 18-cv-06639 | Hospira |
| Ford v. Sanofi US Services, Inc. et al | 18-cv-06663 | Hospira |
| Masterson et al v. Sanofi US Services Inc. et al | 18-cv-06681 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| Salter v. Hospira, Inc. et al | 18-cv-06683 | Hospira |
| Fanuele v. Sanofi US Services Inc. et al | 18-cv-06696 | Hospira; Pfizer, Inc. |
| Robson v. Sanofi US Services Inc. et al | 18-cv-06695 | Hospira; Pfizer, Inc. |
| Mounce v. Sanofi US Services Inc. et al | 18-cv-06690 | Hospira; Pfizer, Inc. |
| Benoit v. Sanofi US Services Inc. et al | 18-cv-06699 | Hospira |
| Holmes v. Sanofi US Services Inc. et al | 18-cv-06700 | Hospira; Pfizer, Inc. |
| Wetzel v. Sanofi US Services Inc. et al | 18-cv-06711 | Hospira; Pfizer, Inc. |
| Pugsley v. Sanofi US Services Inc. et al | 18-cv-06716 | Hospira; Pfizer, Inc. |
| Brady v. Sanofi US Services Inc. et al | 18-cv-06705 | Hospira |
| Jackson v. Sanofi US Services Inc. et al | 18-cv-06745 | Hospira |
| Clouse v. Sanofi US Services Inc. et al | 18-cv-06750 | Hospira |
| Reece v. Sanofi US Services Inc. et al | 18-cv-06730 | Hospira |
| Hardy v. Sanofi US Services Inc. et al | 18-cv-06731 | Hospira; Pfizer, Inc. |
| Dixon et al v. Sanofi US Services Inc. et al | 18-cv-06742 | Hospira |
| LeDoux v. Sandoz Inc. et al | 18-cv-06821 | Hospira |
| Davis v. Sanofi US Services Inc. et al | 18-cv-06853 | Hospira; Pfizer, Inc. |
| Allegro v. Sanofi S.A. et al | 17-cv-06319 | Hospira |
| Campbell v. Sanofi S.A. et al | 17-cv-05191 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Illingworth v. Sanofi US Services Inc. et al | 18-cv-06874 | Hospira; Pfizer, Inc. |
| Ferguson et al v. Sanofi US Services Inc. et al | 18-cv-06889 | Hospira; Pfizer, Inc. |
| Glaze-Nunley v. Sanofi US Services Inc. et al | 18-cv-06915 | Hospira; Pfizer, Inc. |
| Zarcone et al v. Sanofi US Services Inc. et al | 18-cv-06923 | Hospira |
| Purvis v. Sanofi US Services Inc. et al | 18-cv-06906 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi US Services Inc. et al | 18-cv-06899 | Hospira |
| Gunn v. Sanofi US Services Inc. et al | 18-cv-06935 | Hospira |
| Cezair v. Sanofi US Services Inc. et al | 18-cv-06932 | Hospira; Pfizer, Inc. |
| Norman v. Hospira Worldwide, LLC et al | 18-cv-06953 | Hospira |
| Moore v. Sanofi US Services Inc. et al | 18-cv-06941 | Hospira; Pfizer, Inc. |
| Greenhill v. Sandoz, Inc. et al | 18-cv-06972 | Hospira |
| Cline v. Sanofi US Services Inc. et al | 18-cv-06986 | Hospira; Pfizer, Inc. |
| Riddle et al v. Sanofi US Services Inc. et al | 18-cv-07001 | Hospira; Pfizer, Inc. |
| Chin v. Hospira Worldwide, LLC et al | 18-cv-07016 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Williams et al v. Hospira, Inc. et al | 18-cv-07036 | Hospira |
| Borders v. Hospira Worldwide, LLC et al | 18-cv-07014 | Hospira |
| Archer v. Sanofi US Services Inc. et al | 18-cv-07022 | Hospira; Pfizer, Inc. |
| Thomason v. Sanofi US Services Inc. et al | 18-cv-07021 | Hospira; Pfizer, Inc. |
| Lawson v. Hospira, Inc. et al | 18-cv-07035 | Hospira |
| Craggette v. Sanofi US Services Inc. et al | 18-cv-07028 | Hospira; Pfizer, Inc. |
| Bremer-Hardesty v. Sanofi US Services Inc. et al | 18-cv-06048 | Hospira |
| Principato v. Sanofi US Services Inc. et al | 18-cv-05783 | Pfizer, Inc. |
| Snow v. Sanofi US Services Inc. et al | 18-cv-05775 | Pfizer, Inc. |
| Tucker et al v. Sanofi US Services Inc. et al | 18-cv-06043 | Hospira |
| Hunter v. Hospira Worldwide, LLC et al | 18-cv-06044 | Hospira |
| White et al v. Sanofi US Services Inc. et al | 18-cv-06047 | Hospira |
| Barras v. Sanofi US Services, Inc. et al | 18-cv-06128 | Hospira |
| Billingsley v. Sanofi US Services Inc. et al | 18-cv-06149 | Hospira |
| Britt v. Sanofi US Services Inc. et al | 18-cv-06055 | Hospira |
| Carlisle v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-06009 | Hospira; Pfizer, Inc. |
| Dennis v. Sanofi US Services Inc. et al | 18-cv-06154 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Eiermann et al v. Hospira Worldwide, LLC et al | 18-cv-06073 | Hospira |
| Gee v. Sanofi US Services Inc. et al | 18-cv-06096 | Hospira; Pfizer, Inc. |
| Jefferies-Johnson v. Sanofi US Services, Inc. et al | 18-cv-06136 | Hospira |
| Jones v. Hospira Worldwide, LLC et al | 18-cv-06006 | Hospira |
| Barbara Wallwey vs. Sanofi S.A., et al | 17-06014 | Hospira |
| Myles v. Sanofi US Services Inc. et al | 18-cv-06100 | Hospira |
| Carter v. Sanofi S.A. et al | 17-cv-03669 | Hospira |
| Lawson v. Sanofi US Services Inc. et al | 18-cv-06035 | Hospira |
| Martin v. Hospira Worldwide, LLC et al | 18-cv-06010 | Hospira |
| McClain v. Sanofi US Services Inc. et al | 18-cv-06091 | Hospira |
| Granger et al v. Sanofi US Services Inc. et al | 18-cv-06027 | Hospira |
| Norris v. Hospira Worldwide, LLC et al | 18-cv-06075 | Hospira |
| Quijano v. Sanofi US Services, Inc. et al | 18-cv-06118 | Hospira |
| Reed v. Sanofi US Services Inc. et al | 18-cv-06070 | Hospira |
| Schmit v. Sanofi US Services Inc. et al | 18-cv-06105 | Hospira |
| Tolbert v. Hospira Worldwide, LLC et al | 18-cv-07272 | Hospira |
| Hansen v. Sanofi S.A. et al | 16-cv-17798 | Hospira |
| Christina York et al vs. Sanofi S.A. et al | 18-cv-07444 | Hospira; Pfizer, Inc. |
| Hebert v. Hospira Worldwide, LLC et al | 18-cv-07088 | Hospira |
| Rivera v. Hospira Worldwide, LLC et al | 18-cv-07146 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Swarthout v. Sanofi US Services Inc. et al | 18-cv-07100 | Hospira |
| Carter v. Sanofi US Services Inc. et al | 18-cv-07047 | Hospira; Pfizer, Inc. |
| Curtis v. Sanofi US Services Inc. et al | 18-cv-07049 | Hospira; Pfizer, Inc. |
| Forrest v. Sanofi US Services Inc. et al | 18-cv-07103 | Hospira |
| Hopson v. Sanofi US Services Inc. et al | 18-cv-07090 | Hospira |
| Leininger v. Sanofi US Services Inc. et al | 18-cv-07142 | Hospira |
| Mouton v. Sanofi US Services Inc. et al | 18-cv-07091 | Hospira; Pfizer, Inc. |
| Phillips v. Sanofi US Services Inc. et al | 18-cv-07093 | Hospira |
| Struble v. Sanofi US Services Inc. et al | 18-cv-07094 | Hospira; Pfizer, Inc. |
| Addison v. Hospira Worldwide, LLC et al | 18-cv-07222 | Hospira; Pfizer, Inc. |
| Konieczki v. Sanofi US Services Inc. et al | 18-cv-0713 | Hospira; Pfizer, Inc. |
| Abair v. Hospira Worldwide, LLC et al | 18-cv-07193 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Daughtry v. Sanofi US Services Inc. et al | 18-cv-07450 | Hospira; Pfizer, Inc. |
| Fronek v. Sanofi US Services Inc. et al | 18-cv-07187 | Pfizer, Inc. |
| Deaton v. Sanofi US Services Inc. et al | 18-cv-07267 | Hospira; Pfizer, Inc. |
| Smith et al v. Sanofi US Services Inc. et al | 18-cv-07270 | Hospira; Pfizer, Inc. |
| Forehand v. Hospira Worldwide, LLC et al | 18-cv-0743 | Hospira |
| Long et al v. Hospira Worldwide, LLC et al | 18-cv-06069 | Hospira |
| Martin v. Sanofi US Services Inc. et al | 18-cv-07074 | Hospira |
| Sane v. Sanofi US Services Inc. et al | 18-cv-07071 | Hospira; Pfizer, Inc. |
| Harris v. Sanofi US Services Inc. et al | 18-cv-07075 | Hospira |
| Ehrlich v. Sanofi US Services Inc. et al | 18-cv-07097 | Hospira; Pfizer, Inc. |
| McCoy v. Sanofi US Services Inc. et al | 18-cv-07105 | Hospira; Pfizer, Inc. |
| Archer v. Hospira Worldwide, LLC et al | 18-cv-07188 | Hospira; Pfizer, Inc. |
| Billings v. Hospira Worldwide, LLC et al | 18-cv-07164 | Hospira; Pfizer, Inc. |
| Bigger v. Hospira Worldwide, LLC et al | 18-cv-07170 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Zinter v. Hospira Worldwide, LLC et al | 18-cv-07181 | Hospira; Pfizer, Inc. |
| Whichard v. Sanofi US Services Inc. et al | 18-cv-07204 | Hospira; Pfizer, Inc. |
| Taylor v. Hospira Worldwide, LLC et al | 18-cv-07198 | Hospira; Pfizer, Inc. |
| Spence v. Hospira Worldwide, LLC et al | 18-cv-07209 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi US Services Inc. et al | 18-cv-07184 | Hospira; Pfizer, Inc. |
| Greene et al v. Sanofi US Services Inc. et al | 18-cv-07152 | Hospira |
| Edgerly v. Hospira Worldwide LLC et al | 18-cv-07143 | Hospira; Pfizer, Inc. |
| Cooper v. Hospira Worldwide LLC et al | 18-cv-07151 | Hospira; Pfizer, Inc. |
| Kelly v. Sanofi US Services Inc. et al | 18-cv-07139 | Hospira |
| Taylor v. Sanofi US Services Inc. et al | 18-cv-07295 | Hospira; Pfizer, Inc. |
| Williams v. Sanofi US Services Inc. et al | 18-cv-07243 | Hospira;  Pfizer, Inc. |
| Mitchell v. Sanofi US Services Inc. et al | 18-cv-07286 | Hospira;  Pfizer, Inc. |
| Ietto v. Sanofi US Services Inc. et al | 18-cv-07241 | Hospira |
| Hendricks v. Sanofi US Services Inc. et al | 18-cv-07248 | Hospira;  Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Myers v. Sanofi US Services Inc. et al** | 18-cv-07292 | Hospira; Pfizer, Inc. |
| **Adams v. Hospira Worldwide LLC et al** | 18-cv-07382 | Hospira |
| **Thompson v. Sandoz, Inc. et** | 18-cv-07390 | Hospira |
| **Hill v. Sandoz Inc. et al** | 18-cv-07475 | Hospira |
| **Despaney v. Sanofi US Services Inc. et al** | 18-cv-07472 | Hospira; Pfizer, Inc. |
| **Konczak v. Sanofi US Services Inc. et al** | 18-cv-07469 | Hospira |
| **Brown v. Sanofi US Services Inc. et al** | 18-cv-07510 | Hospira |
| **Jones v. Sanofi US Services Inc. et al** | 18-cv-07533 | Hospira |
| **Torres v. Sanofi US Services Inc. et al** | 18-cv-07557 | Hospira; Pfizer, Inc. |
| **Dannhardt et al v. Sanofi US Services Inc. et al** | 18-cv-07538 | Hospira |
| **Bombardi et al v. Hospira Worldwide, LLC et al** | 18-cv-07521 | Hospira |
| **Huff v. Accord Healthcare Inc. et al** | 18-cv-07597 | Hospira |
| **Denby v. Sanofi US Services Inc. et al** | 18-cv-07609 | Hospira; Pfizer, Inc. |
| **Cook v. Sanofi US Services Inc. et al** | 18-cv-07646 | Hospira |
| **Carr et al v. Sanofi US Services Inc. et al** | 18-cv-07659 | Hospira |
| **Young v. Sanofi US Services Inc. et al** | 18-cv-07655 | Hospira; Pfizer, Inc. |
| **Grant v. Sanofi US Services Inc. et al** | 18-cv-07658 | Hospira |
| **Montalvo et al v. Sanofi US Services Inc. et al** | 18-cv-07661 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| **Russ v. Hospira Worldwide, LLC et al** | 18-cv-07705 | Hospira |
| **Nelson v. Sanofi US Services Inc. et al** | 18-cv-07706 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. et al** | 18-cv-07702 | Hospira; Pfizer, Inc. |
| **Ross et al v. Sanofi US Services Inc. et al** | 18-cv-07675 | Hospira |
| **Ammari v. Sanofi US Services Inc. et al** | 18-cv-07737 | Hospira; Pfizer, Inc. |
| **Gaiten v. Sanofi US Services Inc. et al** | 18-cv-07728 | Hospira |
| **Willits et al v. Sanofi US Services Inc. et al** | 18-cv-07730 | Hospira |
| **Westbrook v. Sanofi US Services Inc. et al** | 18-cv-07724 | Hospira; Pfizer, Inc. |
| **Jackson v. Sanofi US Services Inc. et al** | 18-cv-07754 | Hospira; Pfizer, Inc. |
| **Gutrich v. Sanofi US Services Inc. et al** | 18-cv-07734 | Hospira; Pfizer, Inc. |
| **Brown v. Sanofi US Services Inc. et al** | 18-cv-07806 | Hospira; Pfizer, Inc. |
| **Rendon v. Sanofi US Services Inc. et al** | 18-cv-07820 | Hospira; Pfizer, Inc. |
| **Saba v. Sandoz Inc. et al** | 18-cv-07818 | Hospira |
| **Miller v. Sanofi S.A. et al** | 17-11224 | Hospira |
| **Tesson v. Sanofi US Services Inc. et al** | 18-cv-07796 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Sundall v. Hospira Worldwide, LLC et al** | 18-cv-07894 | Hospira |
| **Gary v. Sanofi US Services Inc. et al** | 18-cv-07891 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. et al** | 18-cv-07874 | Hospira; Pfizer, Inc. |
| **Malone v. Sanofi US Services Inc. et al** | 18-cv-07867 | Hospira; Pfizer, Inc. |
| **Wendler v. Sanofi US Services Inc. et al** | 18-cv-07881 | Hospira |
| **Stukes v. Sanofi US Services Inc. et al** | 18-cv-07878 | Hospira |
| **Clark v. Sanofi US Services Inc. et al** | 18-cv-07910 | Hospira |
| **Mullery et al v. Sanofi US Services Inc. et al** | 18-cv-07909 | Hospira |
| **Bennett v. Sanofi US Services Inc. et al** | 18-cv-07896 | Hospira |
| **Ridley v. Sanofi US Services Inc. et al** | 18-cv-07911 | Hospira; Pfizer, Inc. |
| **Santos et al v. Sanofi US Services Inc. et al** | 18-cv-07908 | Hospira |
| **Hartsel et al v. Sanofi US Services Inc. et al** | 18-cv-07912 | Hospira; Pfizer, Inc. |
| **Kreshpane v. Hospira Worldwide, LLC et al** | 18-cv-07902 | Hospira |
| **Gibbons v. Sanofi US Services Inc. et al** | 18-cv-07951 | Hospira |
| **Randle v. Sanofi US Services Inc. et al** | 18-cv-07925 | Hospira |
| **Morrow v. Sanofi US Services Inc. et al** | 18-cv-07928 | Hospira |
| **Crabtree v. Sanofi US Services Inc. et al** | 18-cv-07920 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Catron v. Hospira Worldwide, LLC et al | 18-cv-07956 | Hospira |
| Warzecha v. Sanofi-Aventis U.S. LLC et al | 18-cv-07992 | Hospira |
| Volak v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-07996 | Hospira |
| Treat v. Sanofi US Services Inc. et al | 18-cv-07995 | Hospira; Pfizer, Inc. |
| Shumaker v. Hospira Worldwide, LLC et al | 18-cv-07966 | Hospira |
| Lolakis v. Sanofi US Services Inc. et al | 18-cv-07965 | Hospira; Pfizer, Inc. |
| Monnin et al v. Sanofi US Services Inc. et al | 18-cv-08006 | Hospira; Pfizer, Inc. |
| Pugh v. Sanofi US Services Inc. et al | 18-cv-07962 | Hospira |
| Wilson v. Sanofi US Services Inc. et al | 18-cv-07984 | Hospira |
| Burgstahler v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08010 | Hospira; Pfizer, Inc. |
| Bolton v. Sanofi US Services Inc. et al | 18-cv-08022 | Hospira; Pfizer, Inc. |
| Smith v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08016 | Hospira; Pfizer, Inc. |
| Young v. Hospira, Inc et al | 18-cv-08037 | Hospira; Pfizer, Inc. |
| Sulit v. Hospira Worldwide, Inc. et al | 18-cv-08057 | Hospira; Pfizer, Inc. |
| Jacobsen v. Hospira, Inc. et al | 18-cv-08032 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Guishard v. Hospira Worldwide, Inc. et al | 18-cv-08058 | Hospira; Pfizer, Inc. |
| Hoskins v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08076 | Hospira |
| Philbrook v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08046 | Hospira; Pfizer, Inc. |
| Williams v. Sandoz Inc. et al | 18-cv-08075 | Hospira |
| Farris v. Hospira, Inc et al | 18-cv-08067 | Hospira; Pfizer, Inc. |
| Scott v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08033 | Hospira; Pfizer, Inc. |
| Richardson v. Sandoz Inc. et al | 18-cv-08081 | Hospira |
| Roth v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08078 | Hospira |
| Peterson v. Hospira, Inc. et al | 18-cv-08049 | Hospira; Pfizer, Inc. |
| Walsh v. Hospira Worldwide, Inc. et al | 18-cv-08069 | Hospira; Pfizer, Inc. |
| Johnson et al v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-08040 | Hospira |
| Olivo-Verzilli v. Accord Healthcare, Inc. et al | 18-cv-08074 | Hospira |
| Plaisance v. Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc. et al | 18-cv-08086 | Hospira |
| Steckel v. Pfizer Inc. | 18-cv-07155 | Pfizer, Inc. |
| Dixon v. Sanofi US Services Inc. et al | 18-cv-08119 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Edwards-Rector et al v. Hospira Worldwide, LLC et al | 18-cv-08128 | Hospira |
| Wooten v. Sanofi US Services Inc. et al | 18-cv-08112 | Hospira; Pfizer, Inc. |
| Brooks v. Sanofi US Services Inc. et | 18-cv-08090 | Hospira; Pfizer, Inc. |
| Cassidy et al v. Sanofi US Services Inc. et al | 18-cv-08116 | Hospira |
| Arnett v. Sanofi US Services Inc. et al | 18-cv-08123 | Hospira; Pfizer, Inc. |
| Leon v. Sanofi US Services Inc. et al | 18-cv-08121 | Hospira; Pfizer, Inc. |
| Garcia v. Hospira Worldwide, LLC et al | 18-cv-08127 | Hospira |
| Hoover et al v. Sanofi US Services Inc. et al | 18-cv-08124 | Hospira |
| Fernandez v. Sanofi US Services Inc. et al | 18-cv-08114 | Hospira; Pfizer, Inc. |
| McLamb v. Sanofi US Services Inc. et al | 18-cv-08155 | Hospira; Pfizer, Inc. |
| Fassett v. Sanofi US Services Inc. et al | 18-cv-08151 | Hospira; Pfizer, Inc. |
| Macnak v. Hospira Worldwide, LLC et al | 18-cv-08149 | Hospira |
| Womack v. Hospira, Inc. | 18-cv-08156 | Hospira |
| Niel v. Sandoz Inc. et al | 18-cv-08152 | Hospira |
| Buchanan v. Sanofi US Services Inc. et al | 18-cv-08189 | Hospira |
| Ragland et al v. Sanofi US Services Inc. et al | 18-cv-08180 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Wells v. Sanofi US Services Inc. et al | 18-cv-08181 | Hospira |
| Seidler v. Hospira Worldwide, LLC et al | 18-cv-08225 | Hospira |
| Pendergrass v. Sanofi US Services Inc. et al | 18-cv-08228 | Hospira |
| Arenas v. Sanofi US Services Inc. et al | 18-cv-08205 | Hospira |
| Scruggs v. Sanofi US Services Inc. et al | 18-cv-08227 | Hospira; Pfizer, Inc. |
| Allen v. Sanofi US Services Inc. et al | 18-cv-08194 | Hospira; Pfizer, Inc. |
| Kissiah et al v. Sanofi US Services Inc. et al | 18-cv-08229 | Hospira |
| Stone-Gridley et al v. Sanofi US Services Inc. et al | 18-cv-08214 | Hospira |
| Kippes v. Sandoz, Inc. et al | 18-cv-08246 | Hospira |
| Gosnell v. Sanofi US Services Inc. et al | 18-cv-08264 | Hospira; Pfizer, Inc. |
| Bligh v. Sanofi US Services Inc. et al | 18-cv-08238 | Hospira |
| Hayes v. Sanofi US Services Inc. et al | 18-cv-08308 | Hospira; Pfizer, Inc. |
| Newson v. Sanofi US Services Inc. et al | 18-cv-08354 | Hospira; Pfizer, Inc. |
| Edge v. Sanofi US Services Inc et al | 18-cv-08311 | Hospira; Pfizer, Inc. |
| Landers v. Sanofi US Services Inc. et al | 18-cv-08358 | Hospira |
| Bland v. Hospira Worldwide, LLC et al | 18-cv-08381 | Hospira |
| Minter v. Sandoz Inc. et al | 18-cv-08368 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|-----------|---------|---------------|
| **Foley et al v. Sanofi US Services Inc. et al`** | 18-cv-08389 | Hospira |
| **Nelson v. Sanofi US Services Inc. et al** | 18-cv-08400 | Hospira; Pfizer, Inc. |
| **Adams v. Sanofi US Services Inc. et al** | 18-cv-08426 | Hospira |
| **Higley v. Hospira Worldwide, LLC et al** | 18-cv-08409 | Hospira |
| **Lawandus v. Sanofi US Services Inc. et al** | 18-cv-08424 | Hospira |
| **Simons v. Sanofi US Services Inc. et al** | 18-cv-08415 | Hospira; Pfizer, Inc. |
| **Storman v. Sanofi US Services Inc. et al** | 18-cv-08428 | Hospira; Pfizer, Inc. |
| **Puhr v. Sandoz Inc. et al** | 18-cv-08446 | Hospira |
| **Ruffin v. Sanofi US Services Inc. et al** | 18-cv-08467 | Hospira; Pfizer, Inc. |
| **Hardin et al v. Sanofi US Services Inc. et al** | 18-cv-08472 | Hospira; Pfizer, Inc. |
| **Brewbaker et al v. Sanofi US Services Inc. et al** | 18-cv-08487 | Hospira |
| **McKinney et al v. Sanofi US Services Inc. et al** | 18-cv-08480 | Hospira; Pfizer, Inc. |
| **Rasmussen v. Sanofi US Services Inc. et al** | 18-cv-08478 | Hospira; Pfizer, Inc. |
| **Breed v. Sanofi US Services Inc. et al** | 18-cv-08482 | Hospira |
| **Rispoli v. Sanofi US Services Inc. et al** | 18-cv-08495 | Hospira |
| **Hamlin v. Sanofi US Services Inc. et al** | 18-cv-08497 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Varela v. Sanofi US Services Inc. et al** | 18-cv-08476 | Hospira; Pfizer, Inc. |
| **Hambrecht v. Sanofi US Services Inc. et al** | 18-cv-08535 | Hospira; Pfizer, Inc. |
| **Cahn v. Sanofi US Services Inc. et al** | 17-cv-15900 | Hospira |
| **Pantalion vs. Sanofi-Aventis U.S. LLC** | 17-cv-05968 | Hospira |
| **Crawford v. Sandoz Inc.** | 17-cv-12045 | Hospira |
| **Johnson v. Sandoz, Inc. et al** | 17-cv-10443 | Hospira |
| **Moore v. Sandoz, Inc.** | 17-cv-12034 | Hospira |
| **Melocik et al v. Sanofi S.A. et al** | 17-cv-06737 | Hospira |
| **White v. Sanofi S.A. et al** | 17-cv-12183 | Hospira |
| **McConnell v. Sanofi-Aventis U.S. LLC et al** | 17-cv-14319 | Hospira |
| **Doye v. Sanofi US Services Inc. et al** | 18-cv-07869 | Hospira: Pfizer, Inc. |
| **Barron v. Sanofi S.A. et al** | 17-cv-06313 | Hospira |
| **Mahaffey v. Sanofi S.A. et al** | 17-cv-11371 | Hospira |
| **Taylor v. Sanofi S.A. et al** | 17-cv-00996 | Hospira |
| **Hill v. Sanofi US Services Inc. et al** | 18-cv-06121 | Hospira |
| **Tate-Hendricks v. Sanofi S.A. et al** | 16-cv-17788 | Hospira |
| **Murray v. Sanofi S.A. et al** | 16-cv-17950 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Ellis v. Hospira, Inc. | 18-cv-08695 | Hospira |
| Hall v. Sanofi US Services Inc. et al | 18-cv-08717 | Hospira |
| Callands et al v. Sanofi US Services Inc. et al | 18-cv-08770 | Hospira |
| Francis v. Sanofi US Services Inc. et al | 18-cv-08767 | Hospira; Pfizer, Inc |
| Hatton-Cobb v. Sanofi US Services Inc. et al | 18-cv-08735 | Hospira |
| Balaam et al v. Sanofi US Services Inc. et al | 18-cv-08761 | Hospira; Pfizer, Inc |
| Gudger et al v. Sanofi US Services Inc. et al | 18-cv-08758 | Hospira |
| Nowland v. Hospira Worldwide, LLC et al | 18-cv-08746 | Hospira |
| Taylor v. Sanofi US Services Inc. et al | 18-cv-08771 | Hospira |
| Harris v. Sandoz Inc. et al | 18-cv-08803 | Hospira |
| Aragon vs. Sanofi US Services Inc. et al | 18-cv-08787 | Hospira |
| Rhonda Bailey v. Sanodiz Inc. | 17-cv-11984 | Hospira |
| Kitchen v. Sanofi S.A. et al | 17-9810 | Hospira |
| Lyles v. Sanofi-Aventis U.S. LLC et al | 16-16773 | Hospira; Pfizer, Inc. |
| Solomon v. Sanofi US Services Inc. et al | 18-cv-08826 | Hospira; Pfizer, Inc. |
| Frazier et al v. Sanofi US Services, Inc. et al | 18-cv-08833 | Hospira; Pfizer, Inc. |
| Lowery v. Sandoz Inc. et al | 18-cv-08814 | Hospira, Inc. |
| Nettles v. Hospira Worldwide, LLC et al | 18-cv-08855 | Hospira, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Johnson v. Hospira Worldwide, LLC et al | 18-cv-08870 | Hospira, Inc. |
| Harris v. Hospira Worldwide, LLC et al | 18-cv-08868 | Hospira, Inc. |
| Sutherline v. Sanofi US Services Inc. et al | 18-cv-08876 | Hospira; Pfizer, Inc. |
| Madamidola et al v. Sanofi US Services Inc. et al | 18-cv-08908 | Hospira, Inc. |
| Lewis v. Sandoz Inc. et al | 18-cv-08887 | Hospira, Inc. |
| Luker v. Hospira Worldwide, LLC et al | 18-cv-08895 | Hospira, Inc. |
| McCullum v. Sanofi US Services Inc. et al | 18-cv-08958 | Hospira, Inc. |
| Williams v. Sanofi US Services Inc. et al | 18-cv-08950 | Hospira, Inc. |
| Osthoff et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08982 | Hospira; Pfizer, Inc. |
| Henderson v. Hospira, Inc. et al | 18-cv-08996 | Hospira, Inc. |
| Vyska v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-09003 | Hospira, Inc. |
| Guidry v. Sanofi US Services Inc. et al | 18-cv-08976 | Hospira; Pfizer, Inc. |
| Knerr v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08978 | Hospira, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Haffner v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08977 | Hospira; Pfizer, Inc. |
| Woods v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08998 | Hospira; Pfizer, Inc. |
| Sexton v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08985 | Hospira; Pfizer, Inc. |
| Smith v. Accord Healthcare, Inc. et al | 18-cv-08991 | Hospira; Pfizer, Inc. |
| Redmond v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-08984 | Hospira, Inc. |
| Davison v. Sanofi US Services Inc. et al | 18-cv-09025 | Hospira; Pfizer, Inc. |
| Bagner-Patterson et al v. Sanofi US Services Inc. et al | 18-cv-09046 | Hospira; Pfizer, Inc. |
| Hand et al v. Sanofi US Services Inc. et al | 18-cv-09047 | Hospira, Inc. |
| Rudder v. Sanofi US Services Inc. et al | 18-cv-09058 | Hospira; Pfizer, Inc. |
| Grice et al v. Hospira Worldwide, LLC et al | 18-cv-09051 | Hospira, Inc. |
| Watson v. Hospira Worldwide, LLC et al | 18-cv-09053 | Hospira, Inc. |
| Robinson v. Sanofi US Services Inc. et al | 18-cv-09089 | Hospira; Pfizer, Inc. |
| Stewart et al v. Sanofi U.S. Services Inc. et al | 18-cv-09077 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Hegenbart v. Sanofi US Services Inc. et al | 18-cv-09084 | Hospira; Pfizer, Inc. |
| King et al v. Sanofi US Services Inc. et al | 18-cv-09090 | Hospira; Pfizer, Inc. |
| Rawlins et al v. Sanofi US Services Inc. et al | 18-cv-09142 | Hospira; Pfizer, Inc. |
| Kelly v. Sanofi US Services Inc. et al | 18-cv-09115 | Hospira, Inc. |
| Jensen v. Sanofi US Services Inc. et al | 18-cv-09103 | Hospira, Inc. |
| Wootton v. Hospira Worldwide, LLC et al | 18-cv-09119 | Hospira, Inc. |
| Cheek v. Sanofi US Services Inc. et al | 18-cv-09131 | Hospira, Inc. |
| Vollentine v. Sanofi US Services Inc. et al | 18-cv-09118 | Hospira, Inc. |
| Campbell et al v. Hospira Worldwide, LLC et al | 18-cv-09167 | Hospira, Inc. |
| Brown v. Sanofi US Services Inc. et al | 18-cv-09173 | Hospira; Pfizer, Inc. |
| Bush-Goddard v. Sanofi US Services Inc. et al | 18-cv-09228 | Hospira; Pfizer, Inc. |
| Stewart v. Sanofi US Services Inc. et al | 18-cv-09210 | Hospira, Inc. |
| Leech v. Sanofi S.A. et al | 17-2779 | Hospira, Inc. |
| LesCallett et al v. Sanofi US Services Inc. et al | 18-cv-09294 | Hospira, Inc. |
| Lastowski v. Hospira Worldwide, LLC et al | 18-cv-09289 | Hospira, Inc. |
| Sanchez v. Sanofi US Services Inc. et al | 18-cv-09274 | Hospira; Pfizer, Inc. |
| Dizadare v. Sanofi US Services Inc. et al | 18-cv-09321 | Hospira, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Rawlinson et al v. Sanofi US Services Inc. et al | 18-cv-09292 | Hospira; Pfizer, Inc. |
| Gore et al v. Sanofi US Services Inc. et al | 18-cv-09319 | Hospira; Pfizer, Inc. |
| Johnson v. Sanofi US Services Inc. et al | 18-cv-09287 | Hospira, Inc. |
| Allen et al v. Sanofi US Services Inc. et al | 18-cv-09295 | Hospira, Inc. |
| Courtney et al v. Sanofi US Services Inc. et al | 18-cv-09309 | Hospira; Pfizer, Inc. |
| Coup v. Sanofi US Services Inc. et al | 18-cv-09331 | Hospira, Inc. |
| Cain v. Hospira Worldwide, LLC et al | 18-cv-09341 | Hospira, Inc. |
| Stuckey-Henry v. Sanofi US Services Inc. et al | 18-cv-09332 | Hospira, Inc. |
| Jimenez et al v. Accord Healthcare, Inc. et al | 18-cv-09378 | Hospira; Pfizer, Inc. |
| Watson v. Sanofi US Services Inc. et al | 18-cv-09370 | Hospira, Inc. |
| Pagan-Migenes v. Sanofi US Services Inc. et al | 18-cv-08903 | Pfizer, Inc. |
| Killingsworth v. Sanofi S.A. et al | 16-cv-16895 | Hospira, Inc. |
| Sanders v. Hospira Worldwide, LLC et al | 18-cv-09427 | Hospira, Inc. |
| Furlong v. Sanofi US Services Inc. et al | 18-cv-09433 | Hospira, Inc. |
| Davis et al v. Sanofi US Services Inc. et al | 18-cv-09504 | Hospira; Pfizer, Inc. |
| Elmore v. Hospira Worldwide, LLC et al | 18-cv-09461 | Hospira, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Rolle v. Sanofi US Services Inc. et al | 18-cv-09538 | Hospira, Inc. |
| Fernandez et al v. Sanofi US Services Inc. et al | 18-cv-09560 | Hospira, Inc. |
| Brock v. Sanofi US Services Inc. et al | 18-cv-09535 | Hospira, Inc. |
| Houston v. Sanofi US Services Inc. et al | 18-cv-09558 | Hospira, Inc. |
| Brewer et al v. Sanofi US Services Inc. et al | 18-cv-09605 | Hospira, Inc. |
| Kirkwood et al v. Sanofi US Services Inc. et al | 18-cv-09600 | Hospira; Pfizer, Inc. |
| Howell v. Sanofi US Services Inc. et al | 18-cv-09597 | Hospira, Inc. |
| Curlett v. Sandoz, Inc. et al | 18-cv-09602 | Hospira, Inc. |
| Dupuis et al v. Sanofi US Services Inc. et al | 18-cv-09595 | Hospira, Inc. |
| Krajewski et al v. Sanofi US Services Inc. et al | 18-cv-09627 | Hospira, Inc. |
| Magliocco v. Sanofi US Services Inc. et al | 18-cv-09616 | Hospira; Pfizer, Inc. |
| Owoc et al v. Actavis LLC et al | 18-cv-09651 | Hospira, Inc. |
| Brucie v. Hospira Worldwide, LLC et al | 18-cv-09638 | Hospira, Inc. |
| Dawson v. Sandoz Inc. et al | 18-cv-09629 | Hospira, Inc. |
| Robertson v. Hospira Worldwide, LLC et al | 18-cv-09681 | Hospira, Inc. |
| Strickland v. Accord Healthcare, Inc. et al | 18-cv-09729 | Hospira, Inc. |
| Burgess et al v. Accord Healthcare, Inc. et al | 18-cv-09728 | Hospira, Inc. |
| Shelly Jones et al.  v Sanofi US Services Inc et al | 18-cv-08268 | Hospira |

| Case Name | MDL No. | Defendant (s) |
| --- | --- | --- |
| **Mathis v. Hospira Worldwide, LLC et al** | 18-cv-09772 | Hospira |
| **Stites et al v. Hospira Worldwide, LLC et al** | 18-cv-09768 | Hospira |
| **Gonzalez et al v. Sanofi US Services Inc. et al** | 18-cv-09807 | Hospira |
| **Lillis v. Sanofi US Services Inc. et al** | 18-cv-09826 | Hospira; Pfizer, Inc. |
| **Daniels v. Sanofi US Services Inc. et al** | 18-cv-09907 | Hospira |
| **Gates v. Sanofi US Services Inc. et al** | 18-cv-09903 | Hospira; Pfizer, Inc. |
| **Crawford et al v. Sanofi US Services Inc. et al** | 18-cv-10001 | Hospira; Pfizer, Inc. |
| **Humbard v. Sanofi US Services Inc. et al** | 18-cv-10017 | Hospira |
| **Jennings v. Sanofi US Services Inc. et al** | 18-cv-10009 | Hospira; Pfizer, Inc. |
| **Martin et al v. Sanofi US Services Inc. et al** | 18-cv-10048 | Hospira; Pfizer, Inc. |
| **Mann v. Hospira Worldwide, LLC et al** | 18-cv-10036 | Hospira |
| **Buchanan v. Sanofi US Services Inc. et al** | 18-cv-10032 | Hospira |
| **Carpenter v. Sanofi US Services Inc. et al** | 18-cv-10034 | Hospira |
| **Mahlstadt et al v. Sanofi US Services Inc. et al** | 18-cv-10031 | Hospira; Pfizer, Inc. |
| **Smith v. Sanofi US Services Inc. et al** | 18-cv-10081 | Hospira |
| **Midkiff v. Sanofi US Services Inc. et al** | 18-cv-10077 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Stroth v. Hospira Worldwide, LLC et al** | 18-cv-10139 | Hospira; Pfizer, Inc. |
| **Patterson v. Hospira Worldwide, LLC et al** | 18-cv-10142 | Hospira; Pfizer, Inc. |
| **Arnold v. Sanofi US Services Inc. et al** | 18-cv-10122 | Hospira; Pfizer, Inc. |
| **Blaine v. Hospira Worldwide, LLC et al** | 18-cv-10171 | Hospira |
| **Mcmorris v. Sanofi US Services Inc. et al** | 18-cv-10124 | Hospira; Pfizer, Inc. |
| **Marks v. Hospira Worldwide, LLC et al** | 18-cv-10154 | Hospira; Pfizer, Inc. |
| **Gaines v. Sanofi US Services Inc. et al** | 18-cv-10116 | Hospira; Pfizer, Inc. |
| **Davis v. Sanofi US Services Inc et al** | 18-cv-10112 | Hospira; Pfizer, Inc. |
| **Rodriguez v. Hospira Worldwide, LLC et al** | 18-cv-10123 | Hospira; Pfizer, Inc. |
| **Davenport v. Sanofi US Services Inc. et al** | 18-cv-10156 | Hospira; Pfizer, Inc. |
| **Vyska v. Sanofi US Services Inc. et al** | 18-cv-10114 | Hospira; Pfizer, Inc. |
| **Sullivan v. Hospira Worldwide, LLC et al** | 18-cv-10120 | Hospira; Pfizer, Inc. |
| **Baylis v. Hospira Worldwide, LLC et al** | 18-cv-10150 | Hospira; Pfizer, Inc. |
| **Perrineau v. Sanofi US Services Inc. et al** | 18-cv-10107 | Hospira; Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Willis v. Hospira Worldwide, LLC et al** | 18-cv-10118 | Hospira; Pfizer, Inc. |
| **Young v. Sanofi US Services Inc. et al** | 18-cv-10131 | Hospira; Pfizer, Inc. |
| **Goudeau v. Hospira Worldwide, LLC et al** | 18-cv-10161 | Hospira |
| **Seifer v. Hospira Worldwide, LLC et al** | 18-cv-10180 | Hospira |
| **Donatti v. Hospira Worldwide, LLC et al** | 18-cv-10153 | Hospira |
| **Paul v. Sanofi US Services Inc. et al** | 18-cv-10172 | Hospira; Pfizer, Inc. |
| **Florentino v. Sanofi US Services Inc. et al** | 18-cv-10117 | Hospira; Pfizer, Inc. |
| **DeBruhl v. Sanofi US Services Inc. et al** | 18-cv-10132 | Hospira; Pfizer, Inc. |
| **Fowler v. Hospira Worldwide, LLC et al** | 18-cv-10169 | Hospira; Pfizer, Inc. |
| **Gathings v. Sanofi US Services Inc. et al** | 18-cv-10233 | Hospira |
| **Campbell v. Hospira Worldwide, LLC et al** | 18-cv-10213 | Hospira |
| **Newton v. Sanofi US Services Inc. et al** | 18-cv-10238 | Hospira |
| **Glenz v. Sanofi US Services Inc. et al** | 18-cv-10276 | Hospira; Pfizer, Inc. |
| **Pottle v. Sanofi US Services Inc. et al** | 18-cv-10263 | Hospira |
| **Hubbard v. Hospira Worldwide, LLC et al** | 18-cv-10283 | Hospira |
| **Peyton v. Sanofi US Services Inc. et al** | 18-cv-10261 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Miller et al v. Sanofi US Services Inc. et al | 18-cv-10253 | Hospira; Pfizer, Inc. |
| Dorsey v. Hospira Worldwide, LLC et al | 18-cv-10279 | Hospira |
| Cooter v. Sanofi US Services Inc. et al | 18-cv-10314 | Hospira; Pfizer, Inc. |
| Hinton v. Sanofi US Services Inc. et al | 18-cv-10275 | Hospira |
| Boyd v. Sanofi US Services Inc. et al | 18-cv-10296 | Hospira; Pfizer, Inc. |
| Elmore et al v. Sanofi US Services Inc. et al | 18-cv-10293 | Hospira; Pfizer, Inc. |
| Thompson v. Sanofi US Services Inc. et al | 18-cv-10256 | Hospira |
| Cross v. Sanofi US Services Inc. et al | 18-cv-10386 | Hospira; Pfizer, Inc. |
| Banes v. Sanofi US Services Inc. et al | 18-cv-10367 | Hospira |
| James v. Hospira Worldwide, LLC et al | 18-cv-10346 | Hospira |
| Rossi v. Hospira Worldwide, LLC et al | 18-cv-10352 | Hospira |
| Gray v. Sanofi US Services Inc. et al | 18-cv-10364 | Hospira |
| Hamilton v. Sanofi US Services Inc. et al | 18-cv-10376 | Hospira |
| McCoy v. Sanofi US Services Inc. et al | 18-cv-10424 | Hospira; Pfizer, Inc. |
| Harris v. Hospira Worldwide, LLC et al | 18-cv-10372 | Hospira |
| Ziadeh v. Hospira Worldwide, LLC et al | 18-cv-10445 | Hospira |
| Barr v. Sanofi US Services Inc. et al | 18-cv-10454 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Carter Brown v. Hospira Worldwide, LLC et al | 18-cv-10453 | Hospira |
| Frederick v. Sanofi US Services Inc. et al | 18-cv-10478 | Hospira; Pfizer, Inc. |
| Carroll v. Hospira Worldwide, LLC et al | 18-cv-10486 | Hospira |
| White v. Hospira Worldwide, LLC et al | 18-cv-10496 | Hospira |
| Svehla et al v. Sanofi US Services Inc. et al | 18-cv-10472 | Hospira |
| Pierce et al v. Sanofi US Services Inc. | 18-cv-10479 | Hospira |
| Sarnie et al v. Sanofi US Services Inc. et al | 18-cv-10469 | Hospira |
| Rhodes v. Sanofi US Services Inc. et al | 18-cv-10498 | Hospira; Pfizer, Inc. |
| Burroughs v. Hospira Worldwide, LLC et al | 18-cv-10482 | Hospira |
| Pant v. Hospira Worldwide, LLC et al | 18-cv-10475 | Hospira |
| Cruz v. Sanofi US Services Inc. et al | 18-cv-10476 | Hospira; Pfizer, Inc. |
| Bravo v. Sanofi US Services Inc. et al | 18-cv-10473 | Hospira |
| Terry et al v. Sanofi US Services Inc. et al | 18-cv-10467 | Hospira |
| Marsh v. Sanofi US Services Inc. et al | 18-cv-10554 | Hospira |
| Miller v. Sanofi US Services Inc. et al | 18-cv-10591 | Hospira |
| Jedziniak et al v. Sanofi US Services Inc. et al | 18-cv-10589 | Hospira |
| Siegel et al v. Hospira Worldwide, LLC et al | 18-cv-10592 | Hospira |
| Toland et al v. Sanofi US Services Inc. et al | 18-cv-10531 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Roach v. Sanofi US Services Inc. et al | 18-cv-10593 | Hospira |
| Day v. Hospira Worldwide, LLC et al | 18-cv-10539 | Hospira |
| McKines v. Sanofi US Services Inc. et al | 18-cv-10594 | Hospira |
| Chandler v. Sanofi US Services Inc., et al | 18-cv-10556 | Hospira |
| Greiwe v. Hospira Worldwide, LLC et al | 18-cv-10548 | Hospira |
| Stevens v. Hospira Worldwide, LLC et al | 18-cv-10542 | Hospira |
| Thomas et al v. Sanofi US Services Inc. et al | 18-cv-10595 | Hospira; Pfizer, Inc. |
| Banks et al | 18-cv-10579 | Hospira |
| McCullough v. Sanofi US Services Inc. et al | 18-cv-10576 | Hospira |
| Vaughn v. Accord Healthcare, Inc. et al | 18-cv-10655 | Hospira |
| Todd v. Hospira Worldwide, LLC et al | 18-cv-10599 | Hospira |
| Butts v. Hospira Worldwide, LLC et al | 18-cv-10636 | Hospira |
| Wilson v. Sanofi-Aventis U.S. LLC et al | 18-cv-10653 | Hospira |
| Burleson v. Sanofi US Services Inc. et al | 18-cv-10657 | Hospira |
| Collingwood v. Sanofi S.A. et al | 16-cv-17253 | Hospira |
| Steinebach et al v. Pfizer Inc. | 18-cv-08935 | Pfizer, Inc. |
| Smith v. Sanofi US Services Inc. et al | 17-cv-16056 | Hospira; Pfizer, Inc. |
| French v. Accord Healthcare, Inc. | 17-cv-10454 | Pfizer, Inc. |
| Gorden v. Sanofi US Services Inc. et al | 17-cv-15253 | Hospira |
| Blake v. Sanofi US Services Inc. et al | 17-cv-15019 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Jackson v. Sanofi US Services Inc. et al | 17-cv-15512 | Hospira |
| Richards v. Sanofi US Services Inc. et al | 18-cv-10686 | Hospira |
| Crandall v. Hospira Worldwide, LLC et al | 18-cv-10663 | Hospira |
| Dixon v. Hospira Worldwide, LLC et al | 18-cv-10676 | Hospira |
| Rudasill et al v. Sanofi-Aventis U.S. LLC et al | 18-cv-10701 | Hospira |
| Pollock et al v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-10664 | Hospira |
| Sunderland v. Sanofi US Services Inc. et al | 18-cv-10768 | Hospira |
| Honaker v. Hospira Worldwide, LLC et al | 18-cv-10740 | Hospira |
| Bradwell v. Hospira Worldwide, LLC et al | 18-cv-10736 | Hospira |
| Asher v. Sanofi US Services Inc. et al | 18-cv-10754 | Hospira |
| McAfee et al v. Sanofi US Services Inc. et al | 18-cv-10734 | Hospira; Pfizer, Inc. |
| Lake v. Sanofi US Services Inc. et al | 18-cv-10725 | Hospira |
| Baig v. Sanofi US Services Inc. et al | 18-cv-10731 | Hospira |
| Diez Braschi v. Sanofi US Services Inc. et al | 18-cv-10774 | Hospira |
| Williams v. Sanofi US Services Inc. et al | 18-cv-10724 | Hospira |
| Bent v. Sanofi US Services Inc et al | 18-cv-10723 | Hospira; Pfizer, Inc. |
| Evans v. Hospira Worldwide LLC et al | 18-cv-10802 | Hospira |
| Brown v. Hospira Worldwide, LLC et al | 18-cv-10823 | Hospira |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| Lomax v. Sanofi US Services Inc. et al | 18-cv-10827 | Hospira |
| Ferguson v. Sanofi US Services Inc. et al | 18-cv-10834 | Hospira; Pfizer, Inc. |
| Licht et al v. Sanofi US Services Inc. et al | 18-cv-10825 | Hospira |
| Coderre et al v. Sanofi US Services Inc. et al | 18-cv-10878 | Hospira; Pfizer, Inc. |
| Riegel v. Sanofi US Services Inc. et al | 18-cv-10887 | Hospira |
| Glover v. Hospira Worldwide, LLC et al | 18-cv-10879 | Hospira |
| Newman-Parker v. Sanofi US Services Inc. et al | 18-cv-10882 | Hospira; Pfizer, Inc. |
| Mitchell v. Sanofi-Aventis U.S. LLC et al | 18-cv-10906 | Hospira; Pfizer, Inc. |
| Lewis et al v. Hospira Worldwide, LLC et al | 18-cv-10924 | Hospira |
| Brear v. Hospira Worldwide, LLC et al | 18-cv-10978 | Hospira |
| Phelps v. Sanofi US Services Inc. et al | 18-cv-10958 | Hospira |
| Henry v. Sanofi US Services Inc. et al | 18-cv-10976 | Hospira |
| Richardson v. Sanofi-Aventis U.S. LLC et al | 18-cv-10953 | Hospira; Pfizer, Inc. |
| Walker et al | 18-cv-11003 | Hospira |
| Cruickshank v. Sanofi US Services Inc. et al | 18-cv-10961 | Hospira |
| Jones v. Sanofi US Services Inc. et al | 18-cv-10950 | Hospira |
| Halfhill v. Sanofi US Services Inc. et al | 18-cv-11063 | Hospira |
| Davis v. Hospira, Inc. et al | 18-cv-11015 | Hospira |

| Case Name | MDL No. | Defendant (s) |
| --- | --- | --- |
| Ainali v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | 18-cv-11055 | Hospira |
| Baskett v. Sanofi US Services Inc. et al | 18-cv-11024 | Hospira |
| Perea v. Sanofi US Services Inc. et al | 18-cv-11040 | Hospira |
| Yount v. Sanofi US Services Inc. et al | 18-cv-11045 | Hospira |
| McKnight et al v. Sanofi US Services Inc. et al | 18-cv-11029 | Hospira |
| Hackett v. Hospira Worldwide, LLC et al | 18-cv-11156 | Hospira |
| Durant v. Sanofi US Services Inc. et al | 18-cv-11093 | Hospira |
| Knutz v. Sanofi US Services Inc. et al | 18-cv-11100 | Hospira; Pfizer, Inc. |
| Talbert et Hospira Worldwide, LLC et al | 18-cv-11143 | Hospira |
| Hudson v. Hospira Worldwide, LLC et al | 18-cv-11133 | Hospira |
| Chance v. Sanofi US Services Inc. et al | 18-cv-11087 | Hospira |
| Inabinett v. Sanofi US Services Inc. et al | 18-cv-11096 | Hospira |
| Wilson v. Sandoz, Inc. et al | 18-cv-11148 | Hospira |
| Wisniewski v. Hospira Worldwide, LLC et al | 18-cv-11149 | Hospira |
| Pruitt v. Hospira Worldwide, LLC et al | 18-cv-11176 | Hospira |
| Brouillette v. Hospira Worldwide, LLC et al | 18-cv-11304 | Hospira |
| Ducksworth v. Sanofi US Services Inc. et al | 18-cv-11241 | Hospira |
| Gavin v. Hospira Worldwide, LLC et al | 18-cv-11232 | Hospira |
| Meyer v. Sanofi US Services Inc. et al | 18-cv-11027 | Pfizer, Inc. |

| Case Name | MDL No. | Defendant (s) |
|---|---|---|
| **Harper v. Sanofi S.A. et al** | 17-cv-00813 | Hospira; Pfizer, Inc. |