# EXHIBIT A

**RSM - MDS - Durden Billing Records**
Criteria: Any of (PCN (Patient Account Number) is one of the following: '6403727332', '6403903751', '6404139825', '6404372201', '6404586970' or MRN equal to '8245896')
Filter: (NONE)
Sort: PCN (Patient Account Number) (Ascending)
Date of Report: 10/5/2018 2:22:03 PM

| PCN (Patient Account Number) | TOB | Export Date | MRN | Patient Last Name | Patient First Name | Payer Name | Stmt From | Stmt Thru | Revenue Code | HCPCS code | Modifier 1 | Units | Charge Amt | Drugs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282458966414 | 131 | | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0301 | 82306 | | 1 | 267.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 82728 | | 1 | 119.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0301 | 83540 | | 1 | 56.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 83550 | | 1 | 57.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0301 | 82306 | | 1 | 267.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 82728 | | 1 | 119.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0301 | 83540 | | 1 | 56.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 83550 | | 1 | 57.00 | |
| 282458966414 | 131 | | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 8/29/2011 | 8/29/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458966708 | 131 | 10/18/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 9/27/2011 | 9/27/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458966708 | 131 | 10/18/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 9/27/2011 | 9/27/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458966805 | 131 | 10/26/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/7/2011 | 10/7/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458966805 | 131 | 10/26/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/7/2011 | 10/7/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458966902 | 131 | 11/10/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/17/2011 | 10/17/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458966902 | 131 | 11/10/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/17/2011 | 10/17/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0300 | 82728 | | 1 | 119.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0301 | 83540 | | 1 | 56.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0300 | 83550 | | 1 | 57.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0301 | 83735 | | 1 | 36.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0301 | 84100 | | 1 | 43.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0300 | 85007 | | 1 | 40.00 | |
| 282458966996 | 131 | 11/14/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/26/2011 | 10/26/2011 | 0300 | 85027 | | 1 | 35.00 | |
| 282458967011 | 131 | 11/15/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/28/2011 | 10/28/2011 | 0300 | 85007 | | 1 | 40.00 | |
| 282458967011 | 131 | 11/15/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/28/2011 | 10/28/2011 | 0300 | 85027 | | 1 | 35.00 | |
| 282458967119 | 131 | 11/30/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/7/2011 | 11/7/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458967119 | 131 | 11/30/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/7/2011 | 11/7/2011 | 0300 | 85007 | | 1 | 40.00 | |
| 282458967119 | 131 | 11/30/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/7/2011 | 11/7/2011 | 0300 | 85027 | | 1 | 35.00 | |
| 282458967267 | 131 | 12/20/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/22/2011 | 11/22/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458967267 | 131 | 12/20/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/22/2011 | 11/22/2011 | 0300 | 82728 | | 1 | 119.00 | |
| 282458967267 | 131 | 12/20/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/22/2011 | 11/22/2011 | 0301 | 83540 | | 1 | 56.00 | |
| 282458967267 | 131 | 12/20/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/22/2011 | 11/22/2011 | 0300 | 83550 | | 1 | 57.00 | |
| 282458967267 | 131 | 12/20/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/22/2011 | 11/22/2011 | 0300 | 85007 | | 1 | 40.00 | |
| 282458967267 | 131 | 12/20/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/22/2011 | 11/22/2011 | 0300 | 85027 | | 1 | 35.00 | |
| 282458967348 | 131 | 12/15/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458967348 | 131 | 12/15/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458967534 | 131 | 12/30/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/19/2011 | 12/19/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458967534 | 131 | 12/30/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/19/2011 | 12/19/2011 | 0300 | 85025 | | 1 | 42.00 | |
| 282458967631 | 131 | 1/9/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/29/2011 | 12/29/2011 | 0300 | 80053 | | 1 | 90.00 | |
| 282458967631 | 131 | 1/9/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/29/2011 | 12/29/2011 | 0300 | 85007 | | 1 | 40.00 | |
| 282458967631 | 131 | 1/9/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/29/2011 | 12/29/2011 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0300 | 82728 | | 1 | 119.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0301 | 83540 | | 1 | 56.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0300 | 83550 | | 1 | 57.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0301 | 83735 | | 1 | 36.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0301 | 84100 | | 1 | 43.00 | |
| 382458964092 | 131 | 1/23/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/9/2012 | 1/9/2012 | 0300 | 85025 | | 1 | 42.00 | |
| 382458964203 | 131 | 2/1/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/20/2012 | 1/20/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964203 | 131 | 2/1/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/20/2012 | 1/20/2012 | 0300 | 85007 | | 1 | 40.00 | |
| 382458964203 | 131 | 2/1/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/20/2012 | 1/20/2012 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964301 | 131 | 2/10/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/30/2012 | 1/30/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964301 | 131 | 2/10/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/30/2012 | 1/30/2012 | 0300 | 85007 | | 1 | 40.00 | |
| 382458964301 | 131 | 2/10/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/30/2012 | 1/30/2012 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964441 | 131 | 2/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/13/2012 | 2/13/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964441 | 131 | 2/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/13/2012 | 2/13/2012 | 0301 | 83735 | | 1 | 36.00 | |
| 382458964441 | 131 | 2/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/13/2012 | 2/13/2012 | 0300 | 85007 | | 1 | 40.00 | |
| 382458964441 | 131 | 2/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/13/2012 | 2/13/2012 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964475 | 131 | 2/27/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/16/2012 | 2/16/2012 | 0300 | 85007 | | 1 | 40.00 | |
| 382458964475 | 131 | 2/27/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/16/2012 | 2/16/2012 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964548 | 131 | 3/5/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964548 | 131 | 3/5/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0301 | 84443 | | 1 | 102.00 | |
| 382458964548 | 131 | 3/5/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0300 | 85007 | | 1 | 40.00 | |
| 382458964548 | 131 | 3/5/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964548 | 131 | 4/12/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964548 | 131 | 4/12/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0301 | 84443 | | 1 | 102.00 | |
| 382458964548 | 131 | 4/12/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0300 | 85007 | | 1 | 40.00 | |
| 382458964548 | 131 | 4/12/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/23/2012 | 2/23/2012 | 0300 | 85027 | | 1 | 35.00 | |
| 382458964831 | 131 | 4/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 3/23/2012 | 3/23/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458964831 | 131 | 4/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 3/23/2012 | 3/23/2012 | 0300 | 85025 | | 1 | 42.00 | |
| 382458965447 | 131 | 6/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458965447 | 131 | 6/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0300 | 82728 | | 1 | 119.00 | |
| 382458965447 | 131 | 6/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0301 | 83540 | | 1 | 56.00 | |
| 382458965447 | 131 | 6/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0300 | 83550 | | 1 | 57.00 | |
| 382458965447 | 131 | 6/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0301 | 83735 | | 1 | 36.00 | |
| 382458965447 | 131 | 6/3/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0300 | 85025 | | 1 | 42.00 | |
| 382458965790 | 131 | 7/8/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0300 | 80053 | | 1 | 90.00 | |
| 382458965790 | 131 | 7/8/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0301 | 82306 | | 1 | 267.00 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382458965790 | 131 | 7/8/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0300 | 82728 | 1 | 119.00 | |
| 382458965790 | 131 | 7/8/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0301 | 83540 | 1 | 56.00 | |
| 382458965790 | 131 | 7/8/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0300 | 83550 | 1 | 57.00 | |
| 382458965790 | 131 | 7/8/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0300 | 85025 | 1 | 42.00 | |
| 6403727332 | 138 | 11/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J9171 | 140 | 9,856.00 | 00075800180 |
| 6403727332 | 138 | 6/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J9171 | 140 | 9,856.00 | 00075800180 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0250 | | 6 | 60.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0260 | 96367 | 3 | 357.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0335 | 96413 | 1 | 770.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0335 | 96417 | 1 | 200.00 | |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J1100 | 20 | 50.00 | 63323016501 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J1200 | 1 | 10.00 | 67457012410 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J1441 | 1 | 1,314.00 | 55513054610 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J1441 | 1 | 1,314.00 | 55513054610 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J1441 | 1 | 1,314.00 | 55513054610 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J1441 | 1 | 1,314.00 | 55513054610 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J2469 | 10 | 1,256.00 | 58063079725 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J2780 | 2 | 18.00 | 00173044100 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J9070 | 10 | 204.00 | 10019095601 |
| 6403727332 | 131 | 11/25/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 10/18/2011 | 10/29/2011 | 0636 | J9171 | 140 | 9,856.00 | 00075800180 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0250 | | 6 | 60.00 | |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96367 | 3 | 357.00 | |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96413 | 1 | 770.00 | |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96417 | 1 | 200.00 | |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1100 | 20 | 50.00 | 00641036725 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1200 | 1 | 10.00 | 00641037625 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2469 | 10 | 1,256.00 | 58063079725 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2505 | 1 | 11,614.00 | 55513019001 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2780 | 2 | 18.00 | 00173044100 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9070 | 10 | 204.00 | 10019095701 |
| 6403903751 | 131 | 12/5/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9171 | 120 | 8,448.00 | 00075800180 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0250 | | 6 | 60.00 | |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96367 | 3 | 357.00 | |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96413 | 1 | 770.00 | |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96417 | 1 | 200.00 | |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1100 | 20 | 50.00 | 00641036725 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1200 | 1 | 10.00 | 00641037625 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2469 | 10 | 1,256.00 | 58063079725 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2505 | 1 | 11,614.00 | 55513019001 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2780 | 2 | 18.00 | 00173044100 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9070 | 10 | 204.00 | 10019095701 |
| 6403903751 | 131 | 12/16/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9171 | 120 | 8,448.00 | 00075800180 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0250 | | 6 | 60.00 | |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96367 | 3 | 357.00 | |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96413 | 1 | 770.00 | |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96417 | 1 | 200.00 | |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1100 | 20 | 50.00 | 00641036725 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1200 | 1 | 10.00 | 00641037625 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2469 | 10 | 1,256.00 | 58063079725 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2505 | 1 | 11,614.00 | 55513019001 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2780 | 2 | 18.00 | 00173044100 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9070 | 10 | 204.00 | 10019095701 |
| 6403903751 | 131 | 1/5/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9171 | 120 | 8,448.00 | 00075800180 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0250 | | 6 | 60.00 | |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96367 | 3 | 357.00 | |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96413 | 1 | 770.00 | |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96417 | 1 | 200.00 | |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1100 | 20 | 50.00 | 63323016501 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1200 | 1 | 10.00 | 00641037625 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2469 | 10 | 1,256.00 | 62856079701 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2505 | 1 | 11,614.00 | 55513019001 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2780 | 2 | 18.00 | 00173044100 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9070 | 10 | 204.00 | 10019095601 |
| 6403903751 | 131 | 3/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9171 | 120 | 8,448.00 | 00075800120 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0250 | | 6 | 60.00 | |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96367 | 3 | 357.00 | |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96372 | 1 | 62.00 | |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96413 | 1 | 770.00 | |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96417 | 1 | 200.00 | |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1100 | 20 | 50.00 | 63323016501 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1200 | 1 | 10.00 | 00641037625 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2469 | 10 | 1,256.00 | 62856079701 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2505 | 1 | 11,614.00 | 55513019001 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2780 | 2 | 18.00 | 00173044100 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9070 | 10 | 204.00 | 10019095601 |
| 6403903751 | 131 | 1/26/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9171 | 120 | 8,448.00 | 00075800120 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0250 | | 6 | 60.00 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J2780 | | 2 | 18.00 | 00173044100 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9070 | | 10 | 204.00 | 10019095601 |
| 6403903751 | 131 | 4/6/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/9/2011 | 11/10/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0250 | | | 6 | 98.00 | |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J2469 | | 10 | 1,287.00 | 62856079701 |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404020283 | 131 | 2/15/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0250 | | | 6 | 98.00 | |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J2469 | | 10 | 1,287.00 | 62856079701 |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404020283 | 131 | 12/19/2011 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 11/30/2011 | 11/30/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0250 | | | 8 | 89.00 | |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2780 | | 2 | 20.00 | 55390061610 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404139825 | 132 | 1/3/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0250 | | | 8 | 89.00 | |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2780 | | 2 | 20.00 | 55390061610 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404139825 | 132 | 1/12/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0250 | | | 8 | 89.00 | |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2780 | | 2 | 20.00 | 55390061610 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404139825 | 132 | 3/13/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404139825 | 133 | 3/19/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/11/2012 | 0250 | | | 1 | 10.00 | |
| 6404139825 | 133 | 3/19/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/11/2012 | 0636 | J2780 | | 2 | 18.00 | 55390061610 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0250 | | | 8 | 89.00 | |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96367 | | 3 | 357.00 | |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0260 | 96372 | | 1 | 62.00 | |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96413 | | 1 | 770.00 | |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0335 | 96417 | | 1 | 200.00 | |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J2780 | | 2 | 20.00 | 55390061610 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404139825 | 132 | 2/20/2012 | 8245896 | DURDEN | ANTOINETTE | MEDICAID COMM OF CARE | 12/1/2011 | 12/22/2011 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0250 | | | 6 | 60.00 | |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0260 | 96367 | | 3 | 471.00 | |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0335 | 96413 | | 1 | 770.00 | |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0335 | 96417 | | 1 | 200.00 | |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404372201 | 131 | 2/20/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0250 | | | 6 | 60.00 | |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0260 | 96367 | | 3 | 471.00 | |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0335 | 96413 | | 1 | 770.00 | |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0335 | 96417 | | 1 | 200.00 | |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404372201 | 131 | 3/13/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0250 | | | 6 | 60.00 | |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0260 | 96367 | | 3 | 471.00 | |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0335 | 96413 | | 1 | 770.00 | |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0335 | 96417 | | 1 | 200.00 | |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J2505 | | 1 | 11,614.00 | 55513019001 |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404372201 | 131 | 2/6/2012 | 8245896 | DURDEN | ANTIONETTE | MEDICAID COMM OF CARE | 1/11/2012 | 1/12/2012 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 6 | 60.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 1 | 10.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96367 | | 3 | 471.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | 59 | 1 | 112.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96375 | | 1 | 157.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0335 | 96413 | | 1 | 770.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0335 | 96417 | | 1 | 200.00 | |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 | 55513054610 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 | 55513054610 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 | 55513054610 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 1 | 10.00 | 00517570225 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 2 | 20.00 | 00517570225 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2780 | | 2 | 18.00 | 55390061610 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404586970 | 131 | 3/21/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 6 | 60.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 1 | 10.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96367 | | 3 | 471.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | 59 | 1 | 112.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96375 | | 1 | 157.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0335 | 96413 | | 1 | 770.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0335 | 96417 | | 1 | 200.00 | |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1100 | | 20 | 50.00 | 63323016501 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1200 | | 1 | 10.00 | 00641037625 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 | 55513054610 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 | 55513054610 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 | 55513054610 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 1 | 10.00 | 00517570225 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 2 | 20.00 | 00517570225 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2469 | | 10 | 1,256.00 | 62856079701 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2780 | | 2 | 18.00 | 55390061610 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9070 | | 10 | 204.00 | 00015053941 |
| 6404586970 | 131 | 3/27/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 | 00075800120 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 6 | 60.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 1 | 10.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96367 | | 3 | 471.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | | 1 | 112.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96372 | 59 | 1 | 112.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTIONETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 | |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96375 | | 1 | 157.00 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0335 | 96413 | | 1 | 770.00 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0335 | 96417 | | 1 | 200.00 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1100 | | 20 | 50.00 63323016501 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1200 | | 1 | 10.00 00641037625 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 55513054610 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 55513054610 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1441 | | 1 | 1,314.00 55513054610 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 1 | 10.00 00517570225 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 2 | 20.00 00517570225 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2469 | | 10 | 1,256.00 62856079701 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2780 | | 2 | 18.00 55390061610 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9070 | | 10 | 204.00 00015053941 |
| 6404586970 | 131 | 4/11/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 00075800120 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 6 | 60.00 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 1 | 10.00 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 2 | 20.00 00517570225 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2469 | | 10 | 1,256.00 62856079701 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2780 | | 2 | 18.00 00173044100 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9070 | | 10 | 204.00 00015053941 |
| 6404586970 | 131 | 4/24/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 00075800120 |
| 6404586970 | 131 | 6/22/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 00075800120 |
| 6404586970 | 131 | 6/6/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 00075800120 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 6 | 60.00 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 2 | 20.00 00517570225 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2469 | | 10 | 1,256.00 62856079701 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2780 | | 2 | 18.00 00173044100 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9070 | | 10 | 204.00 00015053941 |
| 6404586970 | 131 | 5/8/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 00075800120 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 6 | 60.00 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0250 | | | 1 | 10.00 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J1940 | | 2 | 20.00 00517570225 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2469 | | 10 | 1,256.00 62856079701 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J2780 | | 2 | 18.00 00173044100 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9070 | | 10 | 204.00 00015053941 |
| 6404586970 | 131 | 7/17/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 2/1/2012 | 2/23/2012 | 0636 | J9171 | | 120 | 8,448.00 00075800120 |
| 6404845720 | 131 | 4/4/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 3/14/2012 | 3/14/2012 | 0250 | | | 1 | 10.00 |
| 6404845720 | 131 | 4/4/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 3/14/2012 | 3/14/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6404845720 | 131 | 4/3/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 3/14/2012 | 3/14/2012 | 0250 | | | 1 | 10.00 |
| 6404845720 | 131 | 4/3/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 3/14/2012 | 3/14/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405102097 | 131 | 5/7/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 4/11/2012 | 4/11/2012 | 0250 | | | 1 | 10.00 |
| 6405102097 | 131 | 5/7/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 4/11/2012 | 4/11/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405102097 | 131 | 5/25/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 4/11/2012 | 4/11/2012 | 0250 | | | 1 | 10.00 |
| 6405102097 | 131 | 5/25/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 4/11/2012 | 4/11/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405338546 | 131 | 6/2/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 5/23/2012 | 5/23/2012 | 0250 | | | 1 | 10.00 |
| 6405338546 | 131 | 6/2/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 5/23/2012 | 5/23/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405338546 | 131 | 12/11/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0250 | | | 1 | 10.00 |
| 6405338546 | 131 | 12/11/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/23/2012 | 5/23/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0424 | 97001 | GP | 1 | 464.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0420 | 97110 | GP | 1 | 163.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0420 | 97110 | GP | 1 | 652.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0420 | 97110 | GP | 1 | 489.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0420 | 97110 | GP | 1 | 163.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0420 | 97140 | GP | 1 | 510.00 |
| 6405417314 | 132 | 6/13/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 5/9/2012 | 6/6/2012 | 0420 | 97140 | GP | 1 | 340.00 |
| 6405585942 | 131 | 7/3/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 6/27/2012 | 6/27/2012 | 0250 | | | 1 | 10.00 |
| 6405585942 | 131 | 7/3/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 6/27/2012 | 6/27/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405585942 | 131 | 12/11/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0250 | | | 1 | 10.00 |
| 6405585942 | 131 | 12/11/2012 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 6/27/2012 | 6/27/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405828888 | 131 | 3/5/2013 | 8245896 | DURDEN | ANTOINETTE | COMM HLTH SOLUTIONS | 7/25/2012 | 7/25/2012 | 0250 | | | 1 | 10.00 |
| 6405828888 | 131 | 3/5/2013 | 8245896 | DURDEN | ANTOINETTE | COMM HLTH SOLUTIONS | 7/25/2012 | 7/25/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405828888 | 131 | 3/8/2013 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 7/25/2012 | 7/25/2012 | 0250 | | | 1 | 10.00 |
| 6405828888 | 131 | 3/8/2013 | 8245896 | DURDEN | ANTOINETTE | AMERIGROUP BAYOU HLTH | 7/25/2012 | 7/25/2012 | 0260 | 96374 | | 1 | 157.00 |
| 6405828888 | 131 | 7/31/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 7/25/2012 | 7/25/2012 | 0250 | | | 1 | 10.00 |
| 6405828888 | 131 | 7/31/2012 | 8245896 | DURDEN | ANTOINETTE | UHC BAYOU HEALTH | 7/25/2012 | 7/25/2012 | 0260 | 96374 | | 1 | 157.00 |

CPT codes, descriptions, and material only are copyright 2009 American Medical Association. All Rights Reserved.