# EXHIBIT C2

| 1 OCHSNER FOUNDATION HOSPI | | | | 3a PAT. CNTL # 6403727332 | | 4 TYPE OF BILL 131 |
|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | OCHSNER FOUNDATION HOSPI | | | b. MED. REC. # 8245896 | | |
| NEW ORLEANS LA 701212429 | P O BOX 60981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 101811 THROUGH 102911 | | 7 |
| 5048423160 | NEW ORLEANS LA 701600981 | | 720502505 | | | |

| 8 PATIENT NAME | a | | 9 PATIENT ADDRESS a 404 FERN ST | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE | | | b NEW ORLEANS | | c LA d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES 21 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 101811 | 10 | 2 | | 01 | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 | | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|---|
| N28 MEDICAID COMM OF CARE | | a | | |
| | | b | | |
| | | c | | |
| | | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 101811 | 6 | 60 00 | |
| 2 | 0260 | IV THERAPY | 96367 | 101811 | 3 | 357 00 | |
| 3 | 0260 | IV THERAPY | 96372 | 102611 | 1 | 62 00 | |
| 4 | 0260 | IV THERAPY | 96372 | 102711 | 1 | 62 00 | |
| 5 | 0260 | IV THERAPY | 96372 | 102811 | 1 | 62 00 | |
| 6 | 0260 | IV THERAPY | 96372 | 102911 | 1 | 62 00 | |
| 7 | 0335 | CHEMOTHERAPY/IV | 96413 | 101811 | 1 | 770 00 | |
| 8 | 0335 | CHEMOTHERAPY/IV | 96417 | 101811 | 1 | 200 00 | |
| 9 | 0636 | N463323016501ML5 | J1100 | 101811 | 20 | 50 00 | |
| 10 | 0636 | N467457012410ML1 | J1200 | 101811 | 1 | 10 00 | |
| 11 | 0636 | N458063079725ML5 | J2469 | 101811 | 10 | 1256 00 | |
| 12 | 0636 | N400173044100ML2 | J2780 | 101811 | 2 | 18 00 | |
| 13 | 0636 | N410019095601UN1 | J9070 | 101811 | 10 | 204 00 | |
| 14 | 0636 | N400075800180ML3.5 | J9171 | 101811 | 140 | 9856 00 | |
| 15 | 0636 | N455513054610ML1.6 | J1441 | 102611 | 1 | 1314 00 | |
| 16 | 0636 | N455513054610ML1.6 | J1441 | 102711 | 1 | 1314 00 | |
| 17 | 0636 | N455513054610ML1.6 | J1441 | 102811 | 1 | 1314 00 | |
| 18 | 0636 | N455513054610ML1.6 | J1441 | 102911 | 1 | 1314 00 | |
| 19 | 0001 | TOTAL CHARGES | | | | 18285 00 | |

PAGE 1 OF 1    CREATION DATE 120618   TOTALS ▶ 18285 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL. INFO | 53 ASG. BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE | 18 | █████████ | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 1333143882917 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | 68 |
|---|---|---|---|---|---|---|---|

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | LAST JANCICH FIRST SOPHY |
| | | | | 77 OPERATING NPI QUAL |
| | | | | LAST FIRST |
| | | | | 78 NPI QUAL |
| | | | | LAST UNABLE FIRST TO |
| | | | | 79 NPI QUAL |
| | | | | LAST FIRST |

| 80 REMARKS | 81CC a B3282N00000X |
|---|---|
| | b |
| | c |
| | d |

EXHIBIT "1"

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC™    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | 3a PAT. CNTL # 6403727332 | | 4 TYPE OF BILL |
|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b MED. REC. # 8245896 | | 138 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM / THROUGH | 7 |
| 5048423160 | | 720502505 | 101811 102911 | |

| 8 PATIENT NAME a | | 9 PATIENT ADDRESS a 404 FERN ST | | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE | | b NEW ORLEANS | | | c LA d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE. | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | | 3 2 | 01 | | | | | | | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|
| N28 MEDICAID COMM OF CARE | a | | |
| P O BOX 91024 | b | | |
| | c | | |
| BATON ROUGE, LA 70821 | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0636 | DRUGS/DETAIL CODE | J9171 | 101811 | 140 | 9856 00 | | |

| 0001 | **PAGE** 1 **OF** 1 | **CREATION DATE** 120618 | **TOTALS** ▶ | 9856 00 | |
|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 | |
|---|---|---|---|---|---|---|---|
| MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 | A |
| | | | | | | | B |
| | | | | | | | C |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. | |
|---|---|---|---|---|---|
| DURDEN, ANTIONETTE | 18 | ■■■■ | | | A |
| | | | | | B |
| | | | | | C |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME | |
|---|---|---|---|
| 1444863 | 1333143882917 | | A |
| | | | B |
| | | | C |

| 66 DX | V5811 | 1744 | 28803 | | | | | 65 |
|---|---|---|---|---|---|---|---|---|
| 9 | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| | | | | LAST JANCICH FIRST SOPHY |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1568404390 QUAL |
| | | | | LAST UNABLE FIRST TO |

| 80 REMARKS | 81CC a B3282N00000X | 78 OTHER NPI QUAL |
|---|---|---|
| | b | LAST FIRST |
| | c | 79 OTHER NPI QUAL |
| | d | LAST FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | | 2 | | 3a PAT.<br>CNTL # 6403727332 | | 4 TYPE<br>OF BILL |
|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY<br>NEW ORLEANS LA 701212429<br>5048423160 | P O BOX 60981<br>NEW ORLEANS LA 701600981 | | | b MED.<br>REC # 8245896 | | 138 |
| | | | | 5 FED. TAX NO.<br>720502505 | 6 STATEMENT COVERS PERIOD<br>FROM 101811 THROUGH 102911 | 7 |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a 404 FERN ST | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE | | b NEW ORLEANS | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION<br>13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES<br>21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT<br>STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | | | 3 | 2 | 01 | | | | | | | | | | | | | | |

| 31 OCCURRENCE<br>CODE | DATE | 32 OCCURRENCE<br>CODE | DATE | 33 OCCURRENCE<br>CODE | DATE | 34 OCCURRENCE<br>CODE | DATE | 35 OCCURRENCE SPAN<br>CODE | FROM | THROUGH | 36 OCCURRENCE SPAN<br>CODE | FROM | THROUGH | 37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a | | | | | | | | | | | | | | |
| b | | | | | | | | | | | | | | |

| 38 | | | 39 CODE | VALUE CODES<br>AMOUNT | 40 CODE | VALUE CODES<br>AMOUNT | 41 CODE | VALUE CODES<br>AMOUNT |
|---|---|---|---|---|---|---|---|---|
| N28 MEDICAID COMM OF CARE | | | a | | | | | |
| | | | b | | | | | |
| | | | c | | | | | |
| | | | d | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|---|
| 0636 | N400075800180ML3.5 | J9171 | 101811 | 140 | 9856 | 00 | | |
| 0001 | TOTAL CHARGES | | | | 9856 | 00 | | |

| PAGE 1 OF 1 | | CREATION DATE 120618 | TOTALS | 9856 00 |
|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL<br>INFO | 53 ASG<br>BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 1730351<br>OTHER<br>PRV ID |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 1333143882917 | |
| B | | |
| C | | |

| 66<br>DX | V5811 | 1744 | 28803 | | | | | | 67 | | a | b | c | d | e | f | g | h | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | i | | j | k | l | m | n | o | p | q | |

| 69 ADMIT<br>DX | 70 PATIENT<br>REASON DX | V5811 | | | 71 PPS<br>CODE | | 72<br>ECI | E9331 | | | | 73 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE<br>CODE DATE | a. | OTHER PROCEDURE<br>CODE DATE | b. | OTHER PROCEDURE<br>CODE DATE | 75 | 76 ATTENDING NPI 1568404390 | QUAL. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LAST JANCICH FIRST SOPHY | |
| c. | OTHER PROCEDURE<br>CODE DATE | d. | OTHER PROCEDURE<br>CODE DATE | e. | OTHER PROCEDURE<br>CODE DATE | | 77 OPERATING NPI 1568404390 | |
| | | | | | | | LAST UNABLE FIRST TO | |

| 80 REMARKS | 81CC<br>a B3282N00000X | 78 OTHER NPI | | QUAL. |
|---|---|---|---|---|
| | b | | | FIRST |
| | c | 79 OTHER NPI | | QUAL. |
| | d | | | FIRST |

UB-04 CMS-1450 © 2005 NUBC        OMB APPROVAL PENDING        NUBC National Uniform Billing Committee LIC9213257        THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | | | | | 3a PAT. CNTL # 6403903751 | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | | | | b. MED. REC.# 8245896 | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 110911 THROUGH 111011 |
| 5048423160 | | | | | 720502505 | |

| 8 PATIENT NAME | a | | 9 PATIENT ADDRESS | a 404 FERN ST | | | |
|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | | b NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES 21 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 103111 | 16 | 2 | | | 01 | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 | | | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|---|---|
| DURDEN ANTOINETTEM | | | a | | |
| 404 FERN ST | | | b | | |
| NEW ORLEANS, LA 70118 | | | c | | |
| | | | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY | | 110911 | 6 | 60 00 | | |
| 2 0260 | IV THERAPY | 96367 | 110911 | 3 | 357 00 | | |
| 3 0260 | IV THERAPY | 96372 | 111011 | 1 | 62 00 | | |
| 4 0335 | CHEMOTHERAPY/IV | 96413 | 110911 | 1 | 770 00 | | |
| 5 0335 | CHEMOTHERAPY/IV | 96417 | 110911 | 1 | 200 00 | | |
| 6 0636 | DRUGS/DETAIL CODE | J1100 | 110911 | 20 | 50 00 | | |
| 7 0636 | DRUGS/DETAIL CODE | J1200 | 110911 | 1 | 10 00 | | |
| 8 0636 | DRUGS/DETAIL CODE | J2469 | 110911 | 10 | 1256 00 | | |
| 9 0636 | DRUGS/DETAIL CODE | J2780 | 110911 | 2 | 18 00 | | |
| 10 0636 | DRUGS/DETAIL CODE | J9070 | 110911 | 10 | 204 00 | | |
| 11 0636 | DRUGS/DETAIL CODE | J9171 | 110911 | 120 | 8448 00 | | |
| 12 0636 | DRUGS/DETAIL CODE | J2505 | 111011 | 1 | 11614 00 | | |

| | 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS ➤ | 23049 00 | |
|---|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER 1730351 |
| B | | | | | | PRV ID |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P. REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | | | | 67 | | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL 1G 1484571 |
|---|---|---|---|---|
| | | | | LAST JANCICH FIRST SOPHY |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1568404390 QUAL 1G 1484571 |
| | | | | LAST JANCICH FIRST SOPHY |
| 80 REMARKS | 81 CC a B3282N00000X | | | 78 OTHER 73 NPI 1568404390 QUAL 1G 1484571 |
| | b | | | LAST JANCICH FIRST SOPHY |
| | c | | | 79 OTHER NPI QUAL |
| | d | | | LAST FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| | | | | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|
| OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | P O BOX 60981 | | 3a PAT. CNTL # | 6403903751 | | 131 |
| 1516 JEFFERSON HWY | | | b MED. REC. # | 8245896 | | |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM | THROUGH | |
| 5048423160 | | | 720502505 | 110911 | 111011 | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a | 404 FERN ST | | | |
|---|---|---|---|---|---|---|---|
| DURDEN, ANTOINETTE M | b NEW ORLEANS | | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR. | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 103111 | 16 | 2 | 01 | | | | | | | | | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 DURDEN ANTOINETTEM | | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|---|
| 404 FERN ST | | a | | |
| | | b | | |
| NEW ORLEANS, LA 70118 | | c | | |
| | | d | | |

| 42 REV CD | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 110911 | 6 | 60 00 | |
| 2 | 0260 | IV THERAPY | 96367 | 110911 | 3 | 357 00 | |
| 3 | 0260 | IV THERAPY | 96372 | 111011 | 1 | 62 00 | |
| 4 | 0335 | CHEMOTHERAPY/IV | 96413 | 110911 | 1 | 770 00 | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96417 | 110911 | 1 | 200 00 | |
| 6 | 0636 | N400641036725ML2 | J1100 | 110911 | 20 | 50 00 | |
| 7 | 0636 | N400641037625ML1 | J1200 | 110911 | 1 | 10 00 | |
| 8 | 0636 | N458063079725ML5 | J2469 | 110911 | 10 | 1256 00 | |
| 9 | 0636 | N400173044100ML2 | J2780 | 110911 | 2 | 18 00 | |
| 10 | 0636 | N410019095701UN0.5 | J9070 | 110911 | 10 | 204 00 | |
| 11 | 0636 | N400075800180ML3 | J9171 | 110911 | 120 | 8448 00 | |
| 12 | 0636 | N455513019001ML0.6 | J2505 | 111011 | 1 | 11614 00 | |
| 13 | 0001 | TOTAL CHARGES | | | | 23049 00 | |

| PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS ➡ | 23049 00 | |
|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 1730351 |
| B | | | | | | OTHER PRV ID |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | ▮▮▮▮▮ | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 2010019211010 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | 67 | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | | 71 PPS CODE | 72 ECI E9331 | | | |
|---|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | | | LAST JANCICH FIRST SOPHY |
| | | | | 77 OPERATING NPI QUAL |
| | | | | LAST FIRST |
| | | | | 78 OTHER NPI QUAL |
| | | | | LAST UNABLE FIRST TO |
| | | | | 79 OTHER NPI QUAL |
| | | | | LAST FIRST |

| 80 REMARKS | 81CC a B3282N00000X |
|---|---|
| | b |
| | c |
| | d |

UB-04 CMS-1450 © 2005 NUBC   OMB APPROVAL PENDING   NUBC National Uniform Billing Committee LIC9213257   THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | | | 3a PAT CNTL # 6403903751 | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | | b. MED REC # 8245896 | | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM    THROUGH | | |
| 5048423160 | | | 720502505 | 110911   111011 | | |

8 PATIENT NAME   a

b DURDEN, ANTOINETTE M

9 PATIENT ADDRESS   a 404 FERN ST
b NEW ORLEANS   | c LA | d 70118 | e

| 10 BIRTHDATE | 11 SEX | 12 | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES 21 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | F | 103111 | 16 |  | 2 |  | 01 |  |  |  |  |  |  |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| a |  |  |  |  |  |  |
| b |  |  |  |  |  |  |

38
DURDEN ANTOINETTEM
404 FERN ST

NEW ORLEANS, LA 70118

| 39 VALUE CODES CODE AMOUNT | 40 VALUE CODES CODE AMOUNT | 41 VALUE CODES CODE AMOUNT |
|---|---|---|
| a |  |  |
| b |  |  |
| c |  |  |
| d |  |  |

| 42 REV CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPSCODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY |  | 110911 | 6 | 60 00 |  |  |
| 2 0260 | IV THERAPY | 96367 | 110911 | 3 | 357 00 |  |  |
| 3 0260 | IV THERAPY | 96372 | 111011 | 1 | 62 00 |  |  |
| 4 0335 | CHEMOTHERAPY/IV | 96413 | 110911 | 1 | 770 00 |  |  |
| 5 0335 | CHEMOTHERAPY/IV | 96417 | 110911 | 1 | 200 00 |  |  |
| 6 0636 | DRUGS/DETAIL CODE | J1100 | 110911 | 20 | 50 00 |  |  |
| 7 0636 | DRUGS/DETAIL CODE | J1200 | 110911 | 1 | 10 00 |  |  |
| 8 0636 | DRUGS/DETAIL CODE | J2469 | 110911 | 10 | 1256 00 |  |  |
| 9 0636 | DRUGS/DETAIL CODE | J2780 | 110911 | 2 | 18 00 |  |  |
| 10 0636 | DRUGS/DETAIL CODE | J9070 | 110911 | 10 | 204 00 |  |  |
| 11 0636 | DRUGS/DETAIL CODE | J9171 | 110911 | 120 | 8448 00 |  |  |
| 12 0636 | DRUGS/DETAIL CODE | J2505 | 111011 | 1 | 11614 00 |  |  |

| 23 0001 | PAGE 1 OF 1 | | CREATION DATE 120618 | TOTALS ➤ | 23049 00 | |
|---|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE |  | Y | Y |  |  | 57 1730351 OTHER PRV ID |
| B |  |  |  |  |  |  |
| C |  |  |  |  |  |  |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 |  |  |  |
| B |  |  |  |  |
| C |  |  |  |  |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 |  |  |
| B |  |  |
| C |  |  |

| 66 DX | V5811 | 1744 | 28803 | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|
|  | 9 |  |  |  |  |  |  |  |  |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
|  |  |  |  | LAST JANCICH   FIRST SOPHY |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1568404390 QUAL 1G 1484571 |
|  |  |  | | LAST JANCICH   FIRST SOPHY |
| 80 REMARKS | | 81CC a B3282N00000X | | 78 OTHER 73 NPI 1568404390 QUAL 1G 1484571 |
|  | | b | | LAST JANCICH   FIRST SOPHY |
|  | | c | | 79 OTHER NPI   QUAL |
|  | | d | | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 | OCHSNER FOUNDATION HOSP | OCHSNER FOUNDATION HOSPI | | 3a PAT. CNTL # | 6403903751 | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|---|
| | 1516 JEFFERSON HWY | P O BOX 60981 | | b. MED. REC. # | 8245896 | | 131 |
| | NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD | FROM   THROUGH | |
| | 5048423160 | | | | 720502505 | 110911 111011 | |

| 8 PATIENT NAME | a | | 9 PATIENT ADDRESS | a | 404 FERN ST | | | |
|---|---|---|---|---|---|---|---|---|
| b | DURDEN, ANTOINETTE M | | b | NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 103111 | 16 | 2 | | 01 | | | | | | | | | | | | | | |

| 31 OCCURRENCE CODE  DATE | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE CODE  DATE FROM  THROUGH | 36 OCCURRENCE SPAN CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|
| DURDEN ANTOINETTEM | a | | | | | |
| 404 FERN ST | b | | | | | |
| | c | | | | | |
| NEW ORLEANS, LA 70118 | d | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/ RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 110911 | 6 | 60 | 00 | |
| 2 | 0260 | IV THERAPY | 96367 | 110911 | 3 | 357 | 00 | |
| 3 | 0260 | IV THERAPY | 96372 | 111011 | 1 | 62 | 00 | |
| 4 | 0335 | CHEMOTHERAPY/IV | 96413 | 110911 | 1 | 770 | 00 | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96417 | 110911 | 1 | 200 | 00 | |
| 6 | 0636 | N463323016501ML1 | J1100 | 110911 | 20 | 50 | 00 | |
| 7 | 0636 | N400641037625ML1 | J1200 | 110911 | 1 | 10 | 00 | |
| 8 | 0636 | N462856079701ML5 | J2469 | 110911 | 10 | 1256 | 00 | |
| 9 | 0636 | N400173044100ML50 | J2780 | 110911 | 2 | 18 | 00 | |
| 10 | 0636 | N410019095601UN1 | J9070 | 110911 | 10 | 204 | 00 | |
| 11 | 0636 | N400075800120ML0.5 | J9171 | 110911 | 120 | 8448 | 00 | |
| 12 | 0636 | N455513019001ML0.6 | J2505 | 111011 | 1 | 11614 | 00 | |
| 13 | 0001 | TOTAL CHARGES | | | | 23049 | 00 | |
| 14 | | | | | | | | |
| 15 | | | | | | | | |
| 16 | | | | | | | | |
| 17 | | | | | | | | |
| 18 | | | | | | | | |
| 19 | | | | | | | | |
| 20 | | | | | | | | |
| 21 | | | | | | | | |
| 22 | | | | | | | | |
| 23 | | | | | | | | |

| | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS ➡ | 23049 | 00 |
|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI | 1811973100 |
|---|---|---|---|---|---|---|---|
| A | MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID | 1730351 |
| B | | | | | | | |
| C | | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | DURDEN, ANTOINETTE M | 18 | | | |
| B | | | | | |
| C | | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | 1444863 | 2027142962611 | |
| B | | | |
| C | | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX | V5811 | | E9331 | 72 ECI | | | 73 |
|---|---|---|---|---|---|---|---|---|
| | | | | 71 PPS CODE | | | | |

| 74 | PRINCIPAL PROCEDURE CODE  DATE | a. OTHER PROCEDURE CODE  DATE | b. OTHER PROCEDURE CODE  DATE | 75 | 76 ATTENDING | NPI 1568404390 | QUAL |
|---|---|---|---|---|---|---|---|
| | | | | | LAST JANCICH | FIRST SOPHY | |
| | c. OTHER PROCEDURE CODE  DATE | d. OTHER PROCEDURE CODE  DATE | e. OTHER PROCEDURE CODE  DATE | | 77 OPERATING | NPI | QUAL |
| | | | | | LAST UNABLE | FIRST TO | |
| 80 REMARKS | | 81 CC a B3282N00000X | | | 78 OTHER | NPI | QUAL |
| | | b | | | LAST | FIRST | |
| | | c | | | 79 OTHER | NPI | QUAL |
| | | d | | | LAST | FIRST | |

UB-04 CMS-1450 © 2005 NUBC   OMB APPROVAL PENDING   NUBC National Uniform Billing Committee LIC9213257   THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF

| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | 3a PAT. CNTL # 6403903751 | | 4 TYPE OF BILL |
|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b. MED. REC. # 8245896 | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD | |
| 5048423160 | | 720502505 | FROM 110911  THROUGH 111011 | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a 404 FERN ST | | | | |
|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE ADMISSION 13 HR 14 TYPE 15 SRC | 16 DHR | 17 STAT | 18 19 20 21 CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|
| | F | 103111 16 9 2 | 01 | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 | 39 VALUE CODES CODE AMOUNT | 40 VALUE CODES CODE AMOUNT | 41 VALUE CODES CODE AMOUNT |
|---|---|---|---|
| DURDEN ANTOINETTEM 404 FERN ST  NEW ORLEANS, LA 70118 | a | | |
| | b | | |
| | c | | |
| | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 110911 | 6 | 60 00 | |
| 2 | 0260 | IV THERAPY | 96367 | 110911 | 3 | 357 00 | |
| 3 | 0260 | IV THERAPY | 96372 | 111011 | 1 | 62 00 | |
| 4 | 0335 | CHEMOTHERAPY/IV | 96413 | 110911 | 1 | 770 00 | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96417 | 110911 | 1 | 200 00 | |
| 6 | 0636 | N463323016501ML1 | J1100 | 110911 | 20 | 50 00 | |
| 7 | 0636 | N400641037625ML1 | J1200 | 110911 | 1 | 10 00 | |
| 8 | 0636 | N462856079701ML5 | J2469 | 110911 | 10 | 1256 00 | |
| 9 | 0636 | N400173044100ML50 | J2780 | 110911 | 2 | 18 00 | |
| 10 | 0636 | N410019095601UN1 | J9070 | 110911 | 10 | 204 00 | |
| 11 | 0636 | N400075800120ML0.5 | J9171 | 110911 | 120 | 8448 00 | |
| 12 | 0636 | N455513019001ML0.6 | J2505 | 111011 | 1 | 11614 00 | |
| 13 | 0001 | TOTAL CHARGES | | | | 23049 00 | |

PAGE 1 OF 1    CREATION DATE 120618   TOTALS ➡ 23049 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL. INFO | 53 ASG. BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI | 1811973100 |
|---|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID | 1730351 |
| B | | | | | | | |
| C | | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | ▮▮▮▮▮ | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 2087143189011 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | 67 | | a | | b | | c | | d | | e | | f | | g | | h |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | i | | j | | k | | l | | m | | n | | o | | p | | q |

| 69 ADMIT DX | V5811 | 70 PATIENT REASON DX | a E9331 | b | c | 71 PPS CODE | 72 ECI | a | b | c | 73 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL | |
|---|---|---|---|---|---|
| | | | | LAST JANCICH FIRST SOPHY | |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI QUAL | |
| | | | | LAST UNABLE FIRST TO | |
| 80 REMARKS | 81CC a B3282N00000X | | | 78 OTHER NPI QUAL | |
| | b | | | LAST FIRST | |
| | c | | | 79 OTHER NPI QUAL | |
| | d | | | LAST FIRST | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

www.ssaissued.com

| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | | | | 3a PAT. CNTL # 6403903751 | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | | | | b. MED. REC. # 8245896 | | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM THROUGH | | | |
| 5048423160 | | | | 720502505 | 110911 | 111011 | |

| 8 PATIENT NAME a | | 9 PATIENT ADDRESS a 404 FERN ST | | | | | | |
|---|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES 21 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 103111 | 16 | 9 | 2 | 01 | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 CODE | OCCURRENCE SPAN FROM THROUGH | 36 CODE | OCCURRENCE SPAN FROM THROUGH | 37 |
|---|---|---|---|---|---|---|---|---|

DURDEN ANTOINETTEM
404 FERN ST

NEW ORLEANS, LA 70118

| 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |

| 42 REV CD | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 110911 | 6 | 60 00 | | |
| 0260 | IV THERAPY | 96367 | 110911 | 3 | 357 00 | | |
| 0260 | IV THERAPY | 96372 | 111011 | 1 | 62 00 | | |
| 0335 | CHEMOTHERAPY/IV | 96413 | 110911 | 1 | 770 00 | | |
| 0335 | CHEMOTHERAPY/IV | 96417 | 110911 | 1 | 200 00 | | |
| 0636 | N463323016501ML1 | J1100 | 110911 | 20 | 50 00 | | |
| 0636 | N400641037625ML1 | J1200 | 110911 | 1 | 10 00 | | |
| 0636 | N462856079701ML5 | J2469 | 110911 | 10 | 1256 00 | | |
| 0636 | N400173044100ML50 | J2780 | 110911 | 2 | 18 00 | | |
| 0636 | N410019095601UN1 | J9070 | 110911 | 10 | 204 00 | | |
| 0636 | N400075800120ML0.5 | J9171 | 110911 | 120 | 8448 00 | | |
| 0636 | N455513019001ML0.6 | J2505 | 111011 | 1 | 11614 00 | | |
| 0001 | TOTAL CHARGES | | | | 23049 00 | | |

| PAGE 1 OF 1 | | CREATION DATE 120618 | TOTALS ➡ | 23049 00 | |
|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL. INFO | 53 ASG BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER 1730351 |
| B | | | | | | PRV ID |
| C | | | | | | |

| 58 INSURED'S NAME | | 59 P.REL | 60 INSURED'S UNIQUE ID | | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | | 18 | | | | |
| B | | | | | | |
| C | | | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 | 2100142622404 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 69 ADMIT DX V5811 | 70 PATIENT REASON DX V5811 | | | 71 PPS CODE | 72 ECI E9331 | | | 73 |
|---|---|---|---|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE CODE DATE | a. | OTHER PROCEDURE CODE DATE | b. | OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 | QUAL |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LAST JANCICH FIRST SOPHY | |
| c. | OTHER PROCEDURE CODE DATE | d. | OTHER PROCEDURE CODE DATE | e. | OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI | QUAL |
| | | | | | | | LAST FIRST | |
| 80 REMARKS | | 81CC a B3282N00000X | | | | | 78 OTHER NPI UNABLE TO | QUAL |
| | | b | | | | | LAST FIRST | |
| | | c | | | | | 79 OTHER NPI | QUAL |
| | | d | | | | | LAST FIRST | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI
1516 JEFFERSON HWY        P O BOX 60981
NEW ORLEANS LA 701212429  NEW ORLEANS LA 701600981
5048423160

| 3a PAT CNTL # | 6404020283 | 4 TYPE OF BILL |
|---|---|---|
| b MED REC # | 8245896 | 131 |

5 FED. TAX NO.   720502505
6 STATEMENT COVERS PERIOD FROM 113011 THROUGH 113011

8 PATIENT NAME  a
DURDEN, ANTOINETTE M

9 PATIENT ADDRESS  a 404 FERN ST
b NEW ORLEANS   c LA  d 70118  e

10 BIRTHDATE 111511  11 SEX F  12 DATE 08  13 HR 9  14 TYPE 2  15 SRC 01

CONDITION CODES 18 19 20 21 22 23 24 25 26 27 28  29 ACDT STATE  30

31 OCCURRENCE  32 OCCURRENCE  33 OCCURRENCE  34 OCCURRENCE  35 OCCURRENCE SPAN  36 OCCURRENCE SPAN  37

N28 MEDICAID COMM OF CARE

39 VALUE CODES  40 VALUE CODES  41 VALUE CODES

| 42 REV CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES 49 |
|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 113011 | 6 | 98 00 | |
| 0260 | IV THERAPY | 96367 | 113011 | 3 | 357 00 | |
| 0335 | CHEMOTHERAPY/IV | 96413 | 113011 | 1 | 770 00 | |
| 0335 | CHEMOTHERAPY/IV | 96417 | 113011 | 1 | 200 00 | |
| 0636 | N400641037625ML1 | J1200 | 113011 | 1 | 10 00 | |
| 0636 | N462856079701ML5 | J2469 | 113011 | 10 | 1287 00 | |
| 0636 | N400015053941UN1 | J9070 | 113011 | 10 | 204 00 | |
| 0636 | N400075800120ML0.5 | J9171 | 113011 | 120 | 8448 00 | |
| 0001 | TOTAL CHARGES | | | | 11374 00 | |

PAGE 1 OF 1   CREATION DATE 120618   TOTALS ➡ 11374 00

50 PAYER NAME
MEDICAID COMM OF CARE

51 HEALTH PLAN ID  52 REL INFO Y  53 ASG BEN Y  54 PRIOR PAYMENTS  55 EST. AMOUNT DUE  56 NPI 1811973100
57 OTHER PRV ID 1730351

58 INSURED'S NAME
DURDEN, ANTOINETTE M   59 P. REL 18  60 INSURED'S UNIQUE ID   61 GROUP NAME   62 INSURANCE GROUP NO.

63 TREATMENT AUTHORIZATION CODES
1444863

64 DOCUMENT CONTROL NUMBER
1354143184407

65 EMPLOYER NAME

66 DX V5811   1744
67 V5811

69 ADMIT DX V5811

70 PATIENT REASON DX V5811   71 PPS CODE   72 ECI

74 PRINCIPAL PROCEDURE   OTHER PROCEDURE   OTHER PROCEDURE   75

76 ATTENDING NPI 1568404390 QUAL
LAST JANCICH   FIRST SOPHY

77 OPERATING NPI   QUAL
LAST NO   FIRST PRIMARY

78 OTHER NPI   QUAL
LAST   FIRST

79 OTHER NPI   QUAL
LAST   FIRST

80 REMARKS   81CC a B3282N00000X
b
c
d

UB-04 CMS-1450 © 2005 NUBC   OMB APPROVAL PENDING   NUBC   LIC9213257

THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | 3a PAT. CNTL # 6404020283 | | 4 TYPE OF BILL |
|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b MED. REC. # 8245896 | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM THROUGH | 7 |
| 5048423160 | | 720502505 | 113011 113011 | |

| 8 PATIENT NAME a | | 9 PATIENT ADDRESS a 404 FERN ST | | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | CONDITION CODES 18 19 20 21 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | F | 111511 | 08 | 9 | 2 | | 01 | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| a | | | | | | |

| 38 | | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|---|
| N28 MEDICAID COMM OF CARE | | a | | |
| | | b | | |
| | | c | | |
| | | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 113011 | 6 | 98 00 | | |
| 0260 | IV THERAPY | 96367 | 113011 | 3 | 357 00 | | |
| 0335 | CHEMOTHERAPY/IV | 96413 | 113011 | 1 | 770 00 | | |
| 0335 | CHEMOTHERAPY/IV | 96417 | 113011 | 1 | 200 00 | | |
| 0636 | N400641037625ML1 | J1200 | 113011 | 1 | 10 00 | | |
| 0636 | N462856079701ML5 | J2469 | 113011 | 10 | 1287 00 | | |
| 0636 | N400015053941UN1 | J9070 | 113011 | 10 | 204 00 | | |
| 0636 | N400075800120ML0.5 | J9171 | 113011 | 120 | 8448 00 | | |
| 0001 | TOTAL CHARGES | | | | 11374 00 | | |

| | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS ➡ | 11374 00 |
|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER 1730351 |
| B | | | | | | PRV ID |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 | 2047142717207 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | | | | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | | | | | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | 71 PPS CODE | 72 ECI | | 73 |
|---|---|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|---|
| | | | | | LAST JANCICH FIRST SOPHY |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | | 77 OPERATING NPI QUAL |
| | | | | | LAST NO FIRST PRIMARY |
| 80 REMARKS | 81 CC a B3282N00000X | | | 78 OTHER NPI QUAL |
| | b | | | LAST FIRST |
| | c | | | 79 OTHER NPI QUAL |
| | d | | | LAST FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

Case 2:16-md-02740-JTM-MBN   Document 5518-5   Filed 12/13/18   Page 13 of 25

| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | 3a PAT. CNTL # 6404139825 | | 4 TYPE OF BILL |
|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b. MED. REC. # 8245896 | | 132 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD | |
| 5048423160 | | 720502505 | 120111  122211 | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a  404 FERN ST | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | | c LA  d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 120111 | 15 | 9 | 2 | | 30 | | | | | | | |

| 31 OCCURRENCE CODE  DATE | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE SPAN CODE  FROM  THROUGH | 36 OCCURRENCE SPAN CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| a | | | | | | |
| b | | | | | | |

| 38 | 39 CODE  AMOUNT VALUE CODES | 40 CODE  AMOUNT VALUE CODES | 41 CODE  AMOUNT VALUE CODES |
|---|---|---|---|
| N28 MEDICAID COMM OF CARE | a | | |
| | b | | |
| | c | | |
| | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPSCODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 122111 | 8 | 89 00 | |
| 2 | 0260 | IV THERAPY | 96372 | 120111 | 1 | 62 00 | |
| 3 | 0260 | IV THERAPY | 96367 | 122111 | 3 | 357 00 | |
| 4 | 0260 | IV THERAPY | 96372 | 122211 | 1 | 62 00 | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96413 | 122111 | 1 | 770 00 | |
| 6 | 0335 | CHEMOTHERAPY/IV | 96417 | 122111 | 1 | 200 00 | |
| 7 | 0636 | N455513019001ML0.6 | J2505 | 120111 | 1 | 11614 00 | |
| 8 | 0636 | N463323016501ML1 | J1100 | 122111 | 20 | 50 00 | |
| 9 | 0636 | N400641037625ML1 | J1200 | 122111 | 1 | 10 00 | |
| 10 | 0636 | N462856079701ML5 | J2469 | 122111 | 10 | 1256 00 | |
| 11 | 0636 | N455390061610ML1 | J2780 | 122111 | 2 | 20 00 | |
| 12 | 0636 | N400015053941UN1 | J9070 | 122111 | 10 | 204 00 | |
| 13 | 0636 | N400075800120ML0.5 | J9171 | 122111 | 120 | 8448 00 | |
| 14 | 0636 | N455513019001ML0.6 | J2505 | 122211 | 1 | 11614 00 | |
| 15 | 0001 | TOTAL CHARGES | | | | 34756 00 | |

PAGE 1 OF 1    CREATION DATE 120618    TOTALS → 34756 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 2055019814401 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | 68 |
|---|---|---|---|---|---|---|---|---|
| 69 ADMIT DX | 70 PATIENT REASON DX  V5811  a  b | 71 PPS CODE | 72 ECI E9331  a  b  c | | 73 | | | |

| 74 | PRINCIPAL PROCEDURE CODE  DATE | a. OTHER PROCEDURE CODE  DATE | b. OTHER PROCEDURE CODE  DATE | 75 | 76 ATTENDING  NPI 1568404390  QUAL |
|---|---|---|---|---|---|
| | c. OTHER PROCEDURE CODE  DATE | d. OTHER PROCEDURE CODE  DATE | e. OTHER PROCEDURE CODE  DATE | | LAST JANCICH  FIRST SOPHY |
| | | | | | 77 OPERATING  NPI  QUAL |
| | | | | | LAST  FIRST |
| 80 REMARKS | 81CC a B3282N00000X | | | | 78 OTHER  NPI  QUAL |
| | b | | | | LAST UNABLE  FIRST TO |
| | c | | | | 79 OTHER  NPI  QUAL |
| | d | | | | LAST  FIRST |

UB-04 CMS-1450 © 2005 NUBC     OMB APPROVAL PENDING     NUBC National Uniform Billing Committee  LIC9213257     THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI

| | | | 3a PAT.<br>CNTL # 6404139825 | | 4 TYPE<br>OF BILL |
|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | | b. MED.<br>REC. # 8245896 | | 132 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD<br>FROM THROUGH | 7 |
| 5048423160 | | | 720502505 | 120111 122211 | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a 404 FERN ST | | | | |
|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION<br>13 HR 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 19 20 | CONDITION CODES<br>21 22 23 24 25 26 27 28 | 29 ACDT<br>STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | F | 120111 15 9 | 2 | | 30 | | | | | |

| 31 OCCURRENCE<br>CODE DATE | 32 OCCURRENCE<br>CODE DATE | 33 OCCURRENCE<br>CODE DATE | 34 OCCURRENCE<br>CODE DATE | 35 OCCURRENCE SPAN<br>CODE FROM THROUGH | 36 OCCURRENCE SPAN<br>CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|

| 38 | | | 39 VALUE CODES<br>CODE AMOUNT | 40 VALUE CODES<br>CODE AMOUNT | 41 VALUE CODES<br>CODE AMOUNT |
|---|---|---|---|---|---|
| N28 MEDICAID COMM OF CARE | | | a | | |
| PO BOX 91021 | | | b | | |
| | | | c | | |
| BATON ROUGE, LA 70821 | | | d | | |

| | 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 122111 | 8 | 89 00 | | |
| 2 | 0260 | IV THERAPY | 96372 | 120111 | 1 | 62 00 | | |
| 3 | 0260 | IV THERAPY | 96367 | 122111 | 3 | 357 00 | | |
| 4 | 0260 | IV THERAPY | 96372 | 122211 | 1 | 62 00 | | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96413 | 122111 | 1 | 770 00 | | |
| 6 | 0335 | CHEMOTHERAPY/IV | 96417 | 122111 | 1 | 200 00 | | |
| 7 | 0636 | DRUGS/DETAIL CODE | J2505 | 120111 | 1 | 11614 00 | | |
| 8 | 0636 | DRUGS/DETAIL CODE | J1100 | 122111 | 20 | 50 00 | | |
| 9 | 0636 | DRUGS/DETAIL CODE | J1200 | 122111 | 1 | 10 00 | | |
| 10 | 0636 | DRUGS/DETAIL CODE | J2469 | 122111 | 10 | 1256 00 | | |
| 11 | 0636 | DRUGS/DETAIL CODE | J2780 | 122111 | 2 | 20 00 | | |
| 12 | 0636 | DRUGS/DETAIL CODE | J9070 | 122111 | 10 | 204 00 | | |
| 13 | 0636 | DRUGS/DETAIL CODE | J9171 | 122111 | 120 | 8448 00 | | |
| 14 | 0636 | DRUGS/DETAIL CODE | J2505 | 122211 | 1 | 11614 00 | | |

| | 0001 | PAGE 1 OF 1 | | CREATION DATE 120618 | TOTALS ➤ | 34756 00 | | |
|---|---|---|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL<br>INFO | 53 ASG<br>BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 | |
|---|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 1730351 | |
| B | | | | | | OTHER | |
| C | | | | | | PRV ID | |

| 58 INSURED'S NAME | 59 P. REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 | | |
| B | | |
| C | | |

| 66 | 67 | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|
| DX | V5811 | 1744 | 28803 | | | | | |
| | | | | | | | | |

| 69 ADMIT<br>DX | 70 PATIENT<br>REASON DX V5811 | 71 PPS<br>CODE | 72<br>ECI E9331 | 73 |
|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE<br>CODE DATE | a. OTHER PROCEDURE<br>CODE DATE | b. OTHER PROCEDURE<br>CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL 1G 1484571 |
|---|---|---|---|---|---|
| | | | | | LAST JANCICH FIRST SOPHY |
| c. | OTHER PROCEDURE<br>CODE DATE | d. OTHER PROCEDURE<br>CODE DATE | e. OTHER PROCEDURE<br>CODE DATE | | 77 OPERATING NPI 1568404390 QUAL |
| | | | | | LAST JANCICH FIRST SOPHY |
| 80 REMARKS | | 81CC a B3282N00000X | | | 78 OTHER 73 NPI 1568404390 QUAL 1G 1484571 |
| | | b | | | LAST JANCICH FIRST SOPHY |
| | | c | | | 79 OTHER NPI QUAL |
| | | d | | | LAST FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | | 3a PAT CNTL # 6404139825 | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b MED REC # 8245896 | | | 132 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM THROUGH | | 7 |
| 5048423160 | | 720502505 | 120111 122211 | | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a 404 FERN ST | | | | |
|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 | | | | | | 28 ACDT STATE | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 120111 | 15 | 9 | 2 | | 30 | | | | | | | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE CODE SPAN FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| a | | | | | | |
| b | | | | | | |

| 38 N28 MEDICAID COMM OF CARE | | 39 VALUE CODES CODE AMOUNT | 40 VALUE CODES CODE AMOUNT | 41 VALUE CODES CODE AMOUNT |
|---|---|---|---|---|
| PO BOX 91021 | a | | | |
| | b | | | |
| BATON ROUGE, LA 70821 | c | | | |
| | d | | | |

| 42 REV CD | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY | | 122111 | 8 | 89 00 | | |
| 2 0260 | IV THERAPY | 96372 | 120111 | 1 | 62 00 | | |
| 3 0260 | IV THERAPY | 96367 | 122111 | 3 | 357 00 | | |
| 4 0260 | IV THERAPY | 96372 | 122211 | 1 | 62 00 | | |
| 5 0335 | CHEMOTHERAPY/IV | 96413 | 122111 | 1 | 770 00 | | |
| 6 0335 | CHEMOTHERAPY/IV | 96417 | 122111 | 1 | 200 00 | | |
| 7 0636 | DRUGS/DETAIL CODE | J2505 | 120111 | 1 | 11614 00 | | |
| 8 0636 | DRUGS/DETAIL CODE | J1100 | 122111 | 20 | 50 00 | | |
| 9 0636 | DRUGS/DETAIL CODE | J1200 | 122111 | 1 | 10 00 | | |
| 10 0636 | DRUGS/DETAIL CODE | J2469 | 122111 | 10 | 1256 00 | | |
| 11 0636 | DRUGS/DETAIL CODE | J2780 | 122111 | 2 | 20 00 | | |
| 12 0636 | DRUGS/DETAIL CODE | J9070 | 122111 | 10 | 204 00 | | |
| 13 0636 | DRUGS/DETAIL CODE | J9171 | 122111 | 120 | 8448 00 | | |
| 14 0636 | DRUGS/DETAIL CODE | J2505 | 122211 | 1 | 11614 00 | | |

| 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS ➡ 34756 00 | |
|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 | |
|---|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 | |
| B | | | | | | | |
| C | | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 | 2004142822909 | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|
| 9 | | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL 1G 1484571 |
|---|---|---|---|---|
| | | | | LAST JANCICH FIRST SOPHY |
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI 1568404390 |
| | | | | LAST JANCICH FIRST SOPHY |

| 80 REMARKS | 81CC a B3282N00000X | 78 OTHER 73 NPI 1568404390 QUAL 1G 1484571 |
|---|---|---|
| | b | LAST JANCICH FIRST SOPHY |
| | c | 79 OTHER NPI QUAL |
| | d | LAST FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC    LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| OCHSNER FOUNDATION HOSP OCHSNER FOUNDATION HOSPI | | | | 3a PAT. CNTL # 6404139825 | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | | | b. MED. REC. # 8245896 | | 132 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | | | | |
| 5048423160 | | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM  THROUGH | | 7 |
| | | | 720502505 | 120111 122211 | | |

| 8 PATIENT NAME | a | | 9 PATIENT ADDRESS | a 404 FERN ST | | | | |
|---|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | | b NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | 22 | CONDITION CODES 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 120111 | 15 | 9 | 2 | | 30 | | | | | | | | | | | | | |

| 31 OCCURRENCE CODE  DATE | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE SPAN CODE  FROM  THROUGH | 36 OCCURRENCE SPAN CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 N28 MEDICAID COMM OF CARE | | 39 CODE  VALUE CODES AMOUNT | 40 CODE  VALUE CODES AMOUNT | 41 CODE  VALUE CODES AMOUNT |
|---|---|---|---|---|
| | a | | | |
| | b | | | |
| | c | | | |
| | d | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY | | 122111 | 8 | 89 00 | | |
| 2 0260 | IV THERAPY | 96372 | 122111 | 1 | 62 00 | | |
| 3 0260 | IV THERAPY | 96367 | 122111 | 3 | 357 00 | | |
| 4 0260 | IV THERAPY | 96372 | 122211 | 1 | 62 00 | | |
| 5 0335 | CHEMOTHERAPY/IV | 96413 | 122111 | 1 | 770 00 | | |
| 6 0335 | CHEMOTHERAPY/IV | 96417 | 122111 | 1 | 200 00 | | |
| 7 0636 | N455513019001ML0.6 | J2505 | 120111 | 1 | 11614 00 | | |
| 8 0636 | N463323016501ML1 | J1100 | 122111 | 20 | 50 00 | | |
| 9 0636 | N400641037625ML1 | J1200 | 122111 | 1 | 10 00 | | |
| 10 0636 | N462856079701ML5 | J2469 | 122111 | 10 | 1256 00 | | |
| 11 0636 | N455390061610ML1 | J2780 | 122111 | 2 | 20 00 | | |
| 12 0636 | N400015053941UN1 | J9070 | 122111 | 10 | 204 00 | | |
| 13 0636 | N400075800120ML0.5 | J9171 | 122111 | 120 | 8448 00 | | |
| 14 0636 | N455513019001ML0.6 | J2505 | 122211 | 1 | 11614 00 | | |
| 15 0001 | TOTAL CHARGES | | | | 34756 00 | | |
| 16 | | | | | | | |
| 17 | | | | | | | |
| 18 | | | | | | | |
| 19 | | | | | | | |
| 20 | | | | | | | |
| 21 | | | | | | | |
| 22 | | | | | | | |
| 23 | | | | | | | |

PAGE 1 OF 1     CREATION DATE 120618     TOTALS ➤ 34756 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 | 2074142937109 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | | 67 | | A | | B | | C | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | | | | | | | | | | | | | | | | | | | | |

| 69 ADMIT DX | V5811 | 70 PATIENT REASON DX a | b | c | 71 PPS CODE | 72 ECI | E9331 | | 73 |
|---|---|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE  DATE | a. OTHER PROCEDURE CODE  DATE | b. OTHER PROCEDURE CODE  DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| | | | | LAST JANCICH FIRST SOPHY |
| c. OTHER PROCEDURE CODE  DATE | d. OTHER PROCEDURE CODE  DATE | e. OTHER PROCEDURE CODE  DATE | | 77 OPERATING NPI QUAL |
| | | | | LAST FIRST |
| | | | | 78 OTHER NPI QUAL |
| | | | | LAST UNABLE FIRST TO |
| 80 REMARKS | 81 CC a B3282N00000X | | | 79 OTHER NPI QUAL |
| | b | | | LAST FIRST |
| | c | | | |
| | d | | | |

UB-04 CMS-1450 © 2005 NUBC     OMB APPROVAL PENDING     NUBC     LIC9213257     THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| OCHSNER FOUNDATION HOSPITAL | OCHSNER FOUNDATION HOSPI | 3a PAT. CNTL # 6404139825 | | 4 TYPE OF BILL |
|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b. MED. REC. # 8245896 | | 133 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM   THROUGH | |
| 5048423160 | | 720502505 | 011112  011112 | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a | 404 FERN ST | | | | |
|---|---|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE M | | b NEW ORLEANS | | | | c LA | d 70118 | a |

| 10 BIRTHDATE | 11 SEX | 12  DATE | ADMISSION 13 HR  14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18  19  20  21 | CONDITION CODES 22  23  24  25  26  27  28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|
| | F | | 3  2 | | | 30 | | | | |

| 31 OCCURRENCE CODE  DATE | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE SPAN CODE  FROM  THROUGH | 36 OCCURRENCE SPAN CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 N28 MEDICAID COMM OF CARE<br>PO BOX 91024<br><br>BATON ROUGE, LA 70821 | 39 VALUE CODES CODE  AMOUNT | 40 VALUE CODES CODE  AMOUNT | 41 VALUE CODES CODE  AMOUNT |
|---|---|---|---|
| | a | | |
| | b | | |
| | c | | |
| | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY | | 011112 | 1 | 10 00 | | 1 |
| 2 0636 | DRUGS/DETAIL CODE | J2780 | 011112 | 2 | 18 00 | | 2 |

| | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS ▶ | 28 00 | |
|---|---|---|---|---|---|
| 0001 | | | | | 23 |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE M | 18 | ███████ | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | a | |
| B | b | |
| C | c | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 ADMIT DX | | 70 PATIENT REASON DX  V5811 | | | 71 PPS CODE | 72 ECI  E9331 | | | 73 | | |

| 74 PRINCIPAL PROCEDURE CODE  DATE | a. OTHER PROCEDURE CODE  DATE | b. OTHER PROCEDURE CODE  DATE | 75 | 76 ATTENDING  NPI 1568404390  QUAL |
|---|---|---|---|---|
| | | | | LAST JANCICH  FIRST SOPHY |
| c. OTHER PROCEDURE CODE  DATE | d. OTHER PROCEDURE CODE  DATE | e. OTHER PROCEDURE CODE  DATE | | 77 OPERATING  NPI  QUAL<br>LAST  FIRST |
| 80 REMARKS | 81CC a B3282N00000X | | | 78 OTHER  NPI  QUAL<br>LAST  FIRST |
| | b | | | 79 OTHER  NPI  QUAL<br>LAST  FIRST |
| | c | | | |
| | d | | | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| | | | | | |
|---|---|---|---|---|---|
| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | | 3a PAT. CNTL # 6404372201 | | 4 TYPE OF BILL |
| 1516 JEFFERSON HWY | P O BOX 60981 | | b MED. REC. # 8245896 | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 011112 THROUGH 011212 | 7 |
| 5048423160 | | | 720502505 | | |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a 404 FERN ST | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE | | b NEW ORLEANS | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 010312 | 14 | 3 | 2 | | 01 | | | | | | | |

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| a | | | | | | |
| b | | | | | | |

N28 MEDICAID COMM OF CARE

| | 38 | | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|---|---|
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/ RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 011112 | 6 | 60 00 | | |
| 2 | 0260 | IV THERAPY | 96367 | 011112 | 3 | 471 00 | | |
| 3 | 0260 | IV THERAPY | 96372 | 011212 | 1 | 112 00 | | |
| 4 | 0335 | CHEMOTHERAPY/IV | 96413 | 011112 | 1 | 770 00 | | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96417 | 011112 | 1 | 200 00 | | |
| 6 | 0636 | N463323016501ML1 | J1100 | 011112 | 20 | 50 00 | | |
| 7 | 0636 | N400641037625ML1 | J1200 | 011112 | 1 | 10 00 | | |
| 8 | 0636 | N462856079701ML5 | J2469 | 011112 | 10 | 1256 00 | | |
| 9 | 0636 | N400015053941UN1 | J9070 | 011112 | 10 | 204 00 | | |
| 10 | 0636 | N400075800120ML0.5 | J9171 | 011112 | 120 | 8448 00 | | |
| 11 | 0636 | N455513019001ML0.6 | J2505 | 011212 | 1 | 11614 00 | | |
| 12 | 0001 | TOTAL CHARGES | | | | 23195 00 | | |

PAGE 1 OF 1    CREATION DATE 120618   TOTALS→   23195 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER 1730351 |
| B | | | | | | PRV ID |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P. REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 2038142993010 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | | | | | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 | QUAL |
|---|---|---|---|---|---|---|
| | | | | | LAST JANCICH FIRST SOPHY | |
| | c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | 77 OPERATING NPI | QUAL |
| | | | | | LAST UNABLE FIRST TO | |

| 80 REMARKS | 81CC a B3282N00000X | 78 OTHER NPI | QUAL |
|---|---|---|---|
| | b | LAST FIRST | |
| | c | 79 OTHER NPI | QUAL |
| | d | LAST FIRST | |

UB-04 CMS-1450 © 2006 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | 3a PAT. CNTL # 6404372201 | | 4 TYPE OF BILL |
|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | b MED. REC. # 8245896 | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM    THROUGH | 7 |
| 5048423160 | | 720502505 | 011112  011212 | |

8 PATIENT NAME a
b DURDEN, ANTIONETTE

9 PATIENT ADDRESS a 404 FERN ST
b NEW ORLEANS  c LA  d 70118  e

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR  14 TYPE  15 SRC | 16 DHR | 17 STAT | 18 | CONDITION CODES 19 20 21 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|
| | F | 010312 | 14  3  2 | | 01 | | | | |

| 31 OCCURRENCE CODE  DATE | 32 OCCURRENCE CODE  DATE | 33 OCCURRENCE CODE  DATE | 34 OCCURRENCE CODE  DATE | 35 OCCURRENCE SPAN CODE  FROM  THROUGH | 36 OCCURRENCE SPAN CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 | 39 CODE  VALUE CODES  AMOUNT | 40 CODE  VALUE CODES  AMOUNT | 41 CODE  VALUE CODES  AMOUNT |
|---|---|---|---|
| N28 MEDICAID COMM OF CARE | a | a | a |
| | b | b | b |
| | c | c | c |
| | d | d | d |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/ RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 | 0250 | PHARMACY | | 011112 | 6 | 60 00 | |
| 2 | 0260 | IV THERAPY | 96367 | 011112 | 3 | 471 00 | |
| 3 | 0260 | IV THERAPY | 96372 | 011212 | 1 | 112 00 | |
| 4 | 0335 | CHEMOTHERAPY/IV | 96413 | 011112 | 1 | 770 00 | |
| 5 | 0335 | CHEMOTHERAPY/IV | 96417 | 011112 | 1 | 200 00 | |
| 6 | 0636 | N463323016501ML1 | J1100 | 011112 | 20 | 50 00 | |
| 7 | 0636 | N400641037625ML1 | J1200 | 011112 | 1 | 10 00 | |
| 8 | 0636 | N462856079701ML5 | J2469 | 011112 | 10 | 1256 00 | |
| 9 | 0636 | N400015053941UN1 | J9070 | 011112 | 10 | 204 00 | |
| 10 | 0636 | N400075800120ML0.5 | J9171 | 011112 | 120 | 8448 00 | |
| 11 | 0636 | N455513019001ML0.6 | J2505 | 011212 | 1 | 11614 00 | |
| 12 | 0001 | TOTAL CHARGES | | | | 23195 00 | |

PAGE 1 OF 1  CREATION DATE 120618  TOTALS ▶ 23195 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| MEDICAID COMM OF CARE | | Y | Y | | | 57 1730351 |
| b | | | | | | OTHER PRV ID |
| c | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| DURDEN, ANTIONETTE | 18 | ▇▇▇▇▇ | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444863 | 2052142972510 | |

| 66 DX | V5811 | 1744 | 28803 | | | | | | | | | | | 67 | | a | | b | | c | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 69 ADMIT DX | 70 PATIENT REASON DX  V5811 | 71 PPS CODE | 72 ECI E9331 | | | 73 |
|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| | | | | LAST JANCICH  FIRST SOPHY |
| c. OTHER PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | OTHER PROCEDURE CODE  DATE | | 77 OPERATING NPI  QUAL |
| | | | | LAST UNABLE  FIRST TO |
| 80 REMARKS | 81CC a B3282N00000X | | | 78 OTHER NPI  QUAL |
| | b | | | LAST  FIRST |
| | c | | | 79 OTHER NPI  QUAL |
| | d | | | LAST  FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | | 2 | 16404372201 | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|---|
| 1516 JEFFERSON HWY | P O BOX 60981 | | b. MED. REC. # | 8245896 | | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD | | | |
| 5048423160 | | | 720502505 | FROM 011112 | THROUGH 011212 | | |

| 8 PATIENT NAME | | 9 PATIENT ADDRESS | a 404 FERN ST | | | | | |
|---|---|---|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE | | b NEW ORLEANS | | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 | DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | 010312 | | 14 | 3 | 2 | | 01 | | | | | | | | | | | | | |

| 31 OCCURRENCE CODE | DATE | 32 OCCURRENCE CODE | DATE | 33 OCCURRENCE CODE | DATE | 34 OCCURRENCE CODE | DATE | 35 CODE | OCCURRENCE SPAN FROM | THROUGH | 36 CODE | OCCURRENCE SPAN FROM | THROUGH | 37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| a | | | | | | | | | | | | | | |
| b | | | | | | | | | | | | | | |

| 38 | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|
| N28 MEDICAID COMM OF CARE | a | | | | | |
| | b | | | | | |
| | c | | | | | |
| | d | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/ RATE/ HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 011112 | 6 | 60 00 | | |
| 0260 | IV THERAPY | 96367 | 011112 | 3 | 471 00 | | |
| 0260 | IV THERAPY | 96372 | 011212 | 1 | 112 00 | | |
| 0335 | CHEMOTHERAPY/IV | 96413 | 011112 | 1 | 770 00 | | |
| 0335 | CHEMOTHERAPY/IV | 96417 | 011112 | 1 | 200 00 | | |
| 0636 | N463323016501ML1 | J1100 | 011112 | 20 | 50 00 | | |
| 0636 | N400641037625ML1 | J1200 | 011112 | 1 | 10 00 | | |
| 0636 | N462856079701ML5 | J2469 | 011112 | 10 | 1256 00 | | |
| 0636 | N400015053941UN1 | J9070 | 011112 | 10 | 204 00 | | |
| 0636 | N400075800120ML0.5 | J9171 | 011112 | 120 | 8448 00 | | |
| 0636 | N455513019001ML0.6 | J2505 | 011212 | 1 | 11614 00 | | |
| 0001 | TOTAL CHARGES | | | | 23195 00 | | |

PAGE 1 OF 1     CREATION DATE 120618     TOTALS ➡ 23195 00

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A MEDICAID COMM OF CARE | | Y | Y | | | 57 OTHER PRV ID 1730351 |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE | 18 | ███████ | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A 1444944 | 2074142923910 | |

| 66 DX | V5811 | 1744 | 28803 | | | | 68 |
|---|---|---|---|---|---|---|---|
| 9 | | | | | | | |

| 69 ADMIT DX | V5811 | 70 PATIENT REASON DX | | 71 PPS CODE | 72 ECI | E9331 | | 73 |
|---|---|---|---|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE CODE | DATE | a. | OTHER PROCEDURE CODE | DATE | b. | OTHER PROCEDURE CODE | DATE | 75 | 76 ATTENDING | NPI 1568404390 | QUAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| c. | OTHER PROCEDURE CODE | DATE | d. | OTHER PROCEDURE CODE | DATE | e. | OTHER PROCEDURE CODE | DATE | | LAST JANCICH | FIRST SOPHY | |
| | | | | | | | | | | 77 OPERATING | NPI | QUAL |
| | | | | | | | | | | LAST UNABLE | FIRST TO | |
| 80 REMARKS | | 81 CC | B3282N00000X | | | | | | | 78 OTHER | NPI | QUAL |
| | | a | | | | | | | | LAST | FIRST | |
| | | b | | | | | | | | 79 OTHER | NPI | QUAL |
| | | c | | | | | | | | LAST | FIRST | |

UB-04 CMS-1450 © 2005 NUBC     OMB APPROVAL PENDING     NUBC National Uniform Billing Committee LIC9213257     THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| | | | | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|
| 1 OCHSNER FOUNDATION HOSPI<br>1516 JEFFERSON HWY<br>NEW ORLEANS LA 701212429<br>5048423160 | OCHSNER FOUNDATION HOSPI<br>P O BOX 60981<br>NEW ORLEANS LA 701600981 | | a PAY 6404586970<br>b MED. 8245896<br>REC. #<br>5 FED. TAX NO.<br>720502505 | | 6 STATEMENT COVERS PERIOD<br>FROM THROUGH<br>020112 022312 | 131 |

| 8 PATIENT NAME | a | | 9 PATIENT ADDRESS | a 404 FERN ST | | | |
|---|---|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE M | | b NEW ORLEANS | | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION<br>13 HR 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES<br>21 22 23 24 | 25 | 26 | 27 | 28 | 29 ACDT<br>STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | | 3 2 | 01 | | | | | | | | | | | | |

| 31 OCCURRENCE<br>CODE DATE | 32 OCCURRENCE<br>CODE DATE | 33 OCCURRENCE<br>CODE DATE | 34 OCCURRENCE<br>CODE DATE | 35 OCCURRENCE SPAN<br>CODE FROM THROUGH | 36 OCCURRENCE SPAN<br>CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| 11 100311 | | | | | | |

| N55 UHC BAYOU HEALTH | | 38 CODE | 39 VALUE CODES<br>CODE AMOUNT | 40 VALUE CODES<br>CODE AMOUNT | 41 VALUE CODES<br>CODE AMOUNT |
|---|---|---|---|---|---|
| | | a | | | |
| | | b | | | |
| | | c | | | |
| | | d | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY | | 020112 | 6 | 60 00 | | |
| 2 0250 | PHARMACY | | 021612 | 1 | 10 00 | | |
| 3 0260 | IV THERAPY | 96367 | 020112 | 3 | 471 00 | | |
| 4 0260 | IV THERAPY | 96375 | 020112 | 1 | 157 00 | | |
| 5 0260 | IV THERAPY | 96372 | 021412 | 1 | 112 00 | | |
| 6 0260 | IV THERAPY | 96372 | 021512 | 1 | 112 00 | | |
| 7 0260 | IV THERAPY | 9637259 | 021612 | 1 | 112 00 | | |
| 8 0260 | IV THERAPY | 96374 | 021612 | 1 | 157 00 | | |
| 9 0260 | IV THERAPY | 96374 | 022312 | 1 | 157 00 | | |
| 10 0335 | CHEMOTHERAPY/IV | 96413 | 020112 | 1 | 770 00 | | |
| 11 0335 | CHEMOTHERAPY/IV | 96417 | 020112 | 1 | 200 00 | | |
| 12 0636 | N463323016501ML1 | J1100 | 020112 | 20 | 50 00 | | |
| 13 0636 | N400641037625ML1 | J1200 | 020112 | 1 | 10 00 | | |
| 14 0636 | N400517570225ML2 | J1940 | 020112 | 1 | 10 00 | | |
| 15 0636 | N462856079701ML5 | J2469 | 020112 | 10 | 1256 00 | | |
| 16 0636 | N455390061610ML1 | J2780 | 020112 | 2 | 18 00 | | |
| 17 0636 | N400015053941UN1 | J9070 | 020112 | 10 | 204 00 | | |
| 18 0636 | N400075800120ML0.5 | J9171 | 020112 | 120 | 8448 00 | | |
| 19 0636 | N455513054610ML1.6 | J1441 | 021412 | 1 | 1314 00 | | |
| 20 0636 | N455513054610ML1.6 | J1441 | 021512 | 1 | 1314 00 | | |
| 21 0636 | N455513054610ML1.6 | J1441 | 021612 | 1 | 1314 00 | | |
| 22 0636 | N400517570225ML2 | J1940 | 022312 | 1 | 20 00 | | |
| 23 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS | | 16276 00 | | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL<br>INFO | 53 ASG<br>BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A UHC BAYOU HEALTH | | Y | Y | | | 57 OTHER PRV ID |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | 27669 | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|
| 9 | | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|---|

| 74 | PRINCIPAL PROCEDURE<br>CODE DATE | a. OTHER PROCEDURE<br>CODE DATE | b. OTHER PROCEDURE<br>CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|---|
| | | | | | LAST JANCICH FIRST SOPHY |
| | c. OTHER PROCEDURE<br>CODE DATE | d. OTHER PROCEDURE<br>CODE DATE | e. OTHER PROCEDURE<br>CODE DATE | | 77 OPERATING NPI QUAL<br>LAST FIRST |
| 80 REMARKS | 81CC a B3282N00000X | | | | 78 OTHER NPI QUAL<br>LAST FIRST |
| | b | | | | 79 OTHER NPI QUAL<br>LAST FIRST |
| | c | | | | |
| | d | | | | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 OCHSNER FOUNDATION HOSPI<br>1516 JEFFERSON HWY<br>NEW ORLEANS LA 701212429<br>5048423160 | OCHSNER FOUNDATION HOSPI<br>P O BOX 60981<br>NEW ORLEANS LA 701600981 | 3a PAT.<br>CNTL # 6404586970 | 4 TYPE<br>OF BILL |
|---|---|---|---|
| | | b. MED.<br>REC. # 8245896 | 131 |
| | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD<br>FROM  THROUGH |
| | | 720502505 | 020112  022312 |

| 8 PATIENT NAME | a | 9 PATIENT ADDRESS | a 404 FERN ST | | | |
|---|---|---|---|---|---|---|
| b DURDEN, ANTOINETTE | | b NEW ORLEANS | | c LA | d 70118 | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION<br>13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | CONDITION CODES<br>21 22 23 24 25 26 27 28 | 29 ACDT<br>STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | | | 3 | 2 | | 01 | | | | | | |

| 31 OCCURRENCE<br>CODE  DATE | 32 OCCURRENCE<br>CODE  DATE | 33 OCCURRENCE<br>CODE  DATE | 34 OCCURRENCE<br>CODE  DATE | 35 OCCURRENCE SPAN<br>CODE  FROM  THROUGH | 36 OCCURRENCE SPAN<br>CODE  FROM  THROUGH | 37 |
|---|---|---|---|---|---|---|
| | | | | | | |

| 38 N55 UHC BAYOU HEALTH | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|
| | a | | |
| | b | | |
| | c | | |
| | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 1 0250 | PHARMACY | | 020112 | 6 | 60 00 | | |
| 2 0250 | PHARMACY | | 021612 | 1 | 10 00 | | |
| 3 0260 | IV THERAPY | 96367 | 020112 | 3 | 471 00 | | |
| 4 0260 | IV THERAPY | 96375 | 020112 | 1 | 157 00 | | |
| 5 0260 | IV THERAPY | 96372 | 021412 | 1 | 112 00 | | |
| 6 0260 | IV THERAPY | 96372 | 021512 | 1 | 112 00 | | |
| 7 0260 | IV THERAPY | 9637259 | 021612 | 1 | 112 00 | | |
| 8 0260 | IV THERAPY | 96374 | 021612 | 1 | 157 00 | | |
| 9 0260 | IV THERAPY | 96374 | 022312 | 1 | 157 00 | | |
| 10 0335 | CHEMOTHERAPY/IV | 96413 | 020112 | 1 | 770 00 | | |
| 11 0335 | CHEMOTHERAPY/IV | 96417 | 020112 | 1 | 200 00 | | |
| 12 0636 | N463323016501ML1 | J1100 | 020112 | 20 | 50 00 | | |
| 13 0636 | N400641037625ML1 | J1200 | 020112 | 1 | 10 00 | | |
| 14 0636 | N400517570225ML2 | J1940 | 020112 | 1 | 10 00 | | |
| 15 0636 | N462856079701ML5 | J2469 | 020112 | 10 | 1256 00 | | |
| 16 0636 | N455390061610ML1 | J2780 | 020112 | 1 | 18 00 | | |
| 17 0636 | N400015053941UN1 | J9070 | 020112 | 10 | 204 00 | | |
| 18 0636 | N400075800120ML0.5 | J9171 | 020112 | 120 | 8448 00 | | |
| 19 0636 | N455513054610ML1.6 | J1441 | 021412 | 1 | 1314 00 | | |
| 20 0636 | N455513054610ML1.6 | J1441 | 021512 | 1 | 1314 00 | | |
| 21 0636 | N455513054610ML1.6 | J1441 | 021612 | 1 | 1314 00 | | |
| 22 0636 | N400517570225ML2 | J1940 | 022312 | 2 | 20 00 | | |
| 23 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS | | 16276 00 | | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL<br>INFO | 53 ASG<br>BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A UHC BAYOU HEALTH | | Y | Y | | | 57<br>OTHER<br>PRV ID |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTOINETTE | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | EATWGNC6L00 | |
| B | | |
| C | | |

| 66<br>DX | V5811 | 1744 | 28803 | 27669 | | | | 67 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | | | | | | | | | | | | | | | | | |

| 69 ADMIT<br>DX | 70 PATIENT<br>REASON DX V5811 | | | 71 PPS<br>CODE | 72<br>ECI E9331 | | |
|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE<br>CODE  DATE | a. OTHER PROCEDURE<br>CODE  DATE | b. OTHER PROCEDURE<br>CODE  DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| | | | | LAST JANCICH  FIRST SOPHY |
| c. OTHER PROCEDURE<br>CODE  DATE | d. OTHER PROCEDURE<br>CODE  DATE | e. OTHER PROCEDURE<br>CODE  DATE | | 77 OPERATING NPI  QUAL<br>LAST  FIRST |

| 80 REMARKS | 81CC<br>a B3282N00000X | 78 OTHER NPI  QUAL<br>LAST  FIRST |
|---|---|---|
| | b | 79 OTHER NPI  QUAL<br>LAST  FIRST |
| | c | |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| 1 OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | | 3a PAT. CNTL # 6404586870 | | 4 TYPE OF BILL 131 |
|---|---|---|---|---|
| 1516 JEFFERSON HWY   P O BOX 60981 | | b. MED. REC. # 8245896 | | |
| NEW ORLEANS LA 701212429   NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. 720502505 | 6 STATEMENT COVERS PERIOD FROM 020112 THROUGH 022312 | |
| 5048423160 | | | | |

8 PATIENT NAME a. 9 PATIENT ADDRESS a 404 FERN ST

b DURDEN, ANTIONETTE M | b NEW ORLEANS | c LA | d 70118 | e

| 10 BIRTHDATE | 11 SEX F | 12 DATE | ADMISSION 13 HR | 14 TYPE 3 | 15 SRC 2 | 16 DHR | 17 STAT 01 | 18 19 20 21 CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |

| 31 OCCURRENCE CODE 11 DATE 100311 | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |

38 N55 UHC BAYOU HEALTH

| 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|
| a | | |
| b | | |
| c | | |
| d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | 020112 | 6 | 60 00 | | |
| 0250 | PHARMACY | | 021612 | 1 | 10 00 | | |
| 0260 | IV THERAPY | 96374 | 022312 | 1 | 157 00 | | |
| 0636 | N462856079701ML5 | J2469 | 020112 | 10 | 1256 00 | | |
| 0636 | N400173044100ML50 | J2780 | 020112 | 2 | 18 00 | | |
| 0636 | N400015053941UN1 | J9070 | 020112 | 10 | 204 00 | | |
| 0636 | N400075800120ML0.5 | J9171 | 020112 | 120 | 8448 00 | | |
| 0636 | N400517570225ML2 | J1940 | 022312 | 2 | 20 00 | | |

| 23 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS | 10173 00 | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A UHC BAYOU HEALTH | | Y | Y | | | 57 OTHER PRV ID |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE M | 18 | ■■■■■■■ | | |
| B | | | | |
| C | | | | |

63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME

| 66 DX V5811 | 1744 | 28803 | 27669 | | | | | 68 |
| 9 | | | | | | | | |

| 69 ADMIT DX V5811 | 70 PATIENT REASON DX V5811 | | | 71 PPS CODE | 72 ECI E9331 | | 73 |

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | LAST JANCICH FIRST SOPHY |
| | | | | 77 OPERATING NPI QUAL |
| | | | | LAST FIRST |

| 80 REMARKS | 81CC a B3282N00000X | 78 OTHER NPI QUAL |
|---|---|---|
| | b | LAST FIRST |
| | c | 79 OTHER NPI QUAL |
| | d | LAST FIRST |

UB-04 CMS-1450 © 2006 NUBC   OMB APPROVAL PENDING   NUBC National Uniform Billing Committee   LIC9213257   THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

| | | | | | |
|---|---|---|---|---|---|
| OCHSNER FOUNDATION HOSPI | OCHSNER FOUNDATION HOSPI | | 3a PAT. 6404586970 CNTL # | | 4 TYPE OF BILL |
| 1516 JEFFERSON HWY | P O BOX 60981 | | b. MED. 8245896 REC. # | | 131 |
| NEW ORLEANS LA 701212429 | NEW ORLEANS LA 701600981 | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM 020112 THROUGH 022312 | |
| 5048423160 | | | 720502505 | | |

8 PATIENT NAME  a
b. DURDEN, ANTIONETTE M

9 PATIENT ADDRESS  a 404 FERN ST
b NEW ORLEANS  c LA  d 70118  e

| 10 BIRTHDATE | 11 SEX | 12 DATE ADMISSION | 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 28 | | | | | | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F | | | 3 | 2 | | 01 | | | | | | | | | | | | |

| 31 CODE | OCCURRENCE DATE | 32 CODE | OCCURRENCE DATE | 33 CODE | OCCURRENCE DATE | 34 CODE | OCCURRENCE DATE | 35 CODE | OCCURRENCE SPAN FROM THROUGH | 36 CODE | OCCURRENCE SPAN FROM THROUGH | 37 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 100311 | | | | | | | | | | | |

N55 UHC BAYOU HEALTH

| | 38 | | 39 CODE | VALUE CODES AMOUNT | 40 CODE | VALUE CODES AMOUNT | 41 CODE | VALUE CODES AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | a | | | | | | |
| | | b | | | | | | |
| | | c | | | | | | |
| | | d | | | | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|---|
| 0250 | PHARMACY | | | | | | | |
| 0260 | IV THERAPY | 96374 | 020112 | 6 | 60 | 00 | | |
| 0636 | N462856079701ML5 | J2469 | 022312 | 1 | 157 | 00 | | |
| 0636 | N400173044100ML50 | J2780 | 020112 | 10 | 1256 | 00 | | |
| 0636 | N400015053941UN1 | J9070 | 020112 | 2 | 18 | 00 | | |
| 0636 | N400075800120ML0.5 | J9171 | 020112 | 10 | 204 | 00 | | |
| 0636 | N400517570225ML2 | J1940 | 020112 | 120 | 8448 | 00 | | |
| | | | 022312 | 2 | 20 | 00 | | |

| 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS | 10163 | 00 |
|---|---|---|---|---|---|

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A UHC BAYOU HEALTH | | Y | Y | | | 57 OTHER PRV ID |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P. REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE M | 18 | ▮▮▮▮▮ | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | 14217E000767 | |
| B | | |
| C | | |

| 66 DX | V5811 | 1744 | 28803 | 27669 | | | | | | | | | | 68 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | | | | | | | | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | | | 71 PPS CODE | 72 ECI E9331 | | 73 |
|---|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| | | | | LAST JANCICH FIRST SOPHY |

c. OTHER PROCEDURE CODE DATE  d. OTHER PROCEDURE CODE DATE  e. OTHER PROCEDURE CODE DATE

| 77 OPERATING NPI | | QUAL |
|---|---|---|
| LAST | FIRST | |

| 78 OTHER NPI | | QUAL |
|---|---|---|
| LAST | FIRST | |

| 79 OTHER NPI | | QUAL |
|---|---|---|
| LAST | FIRST | |

80 REMARKS
81 CC a B3282N00000X
b
c
d

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

Case 2:16-md-02740-JTM-MBN Document 5518-5 Filed 12/13/18 Page 25 of 25

| 1 OCHSNER FOUNDATION HOSPI OCHSNER FOUNDATION HOSPI | 3a PAT CNTL # 6404586970 | | 4 TYPE OF BILL |
|---|---|---|---|
| 1516 JEFFERSON HWY P O BOX 60981 | b MED REC # 8245896 | | 131 |
| NEW ORLEANS LA 701212429 NEW ORLEANS LA 701600981 | | | |
| 5048423160 | 5 FED. TAX NO. 720502505 | 6 STATEMENT COVERS PERIOD FROM 020112 THROUGH 022312 | |

| 8 PATIENT NAME a | 9 PATIENT ADDRESS a 404 FERN ST | | | | |
|---|---|---|---|---|---|
| b DURDEN, ANTIONETTE M | b NEW ORLEANS | | | c LA | d 70118 e |

| 10 BIRTHDATE | 11 SEX F | 12 DATE | ADMISSION 13 HR 3 14 TYPE 2 15 SRC | 16 DHR 01 | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 23 24 25 26 27 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 31 OCCURRENCE CODE DATE | 32 OCCURRENCE CODE DATE | 33 OCCURRENCE CODE DATE | 34 OCCURRENCE CODE DATE | 35 OCCURRENCE SPAN CODE FROM THROUGH | 36 OCCURRENCE SPAN CODE FROM THROUGH | 37 |
|---|---|---|---|---|---|---|
| a 11 100311 | | | | | | |

| 38 N55 UHC BAYOU HEALTH | 39 CODE VALUE CODES AMOUNT | 40 CODE VALUE CODES AMOUNT | 41 CODE VALUE CODES AMOUNT |
|---|---|---|---|
| | a | | |
| | b | | |
| | c | | |
| | d | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS/RATE/HIPPSCODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES 49 |
|---|---|---|---|---|---|---|
| 1 0636 | N400075800120ML1 | J9171 | 020112 | 120 | 8448 00 | |
| 2 | | | | | | |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 0001 | PAGE 1 OF 1 | CREATION DATE 120618 | TOTALS | | 8448 00 | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG BEN | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI 1811973100 |
|---|---|---|---|---|---|---|
| A UHC BAYOU HEALTH | | Y | Y | | | 57 OTHER PRV ID |
| B | | | | | | |
| C | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A DURDEN, ANTIONETTE M | 18 | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | | |
| B | | |
| C | | |

| 66 DX V5811 | 1744 | 28803 | 27669 | | | 68 |
|---|---|---|---|---|---|---|
| 67 | | | | | | |

| 69 ADMIT DX | 70 PATIENT REASON DX V5811 | a | b | 71 PPS CODE | 72 ECI E9331 | 73 |
|---|---|---|---|---|---|---|

| 74 PRINCIPAL PROCEDURE CODE DATE | a. OTHER PROCEDURE CODE DATE | b. OTHER PROCEDURE CODE DATE | 75 | 76 ATTENDING NPI 1568404390 QUAL |
|---|---|---|---|---|
| c. OTHER PROCEDURE CODE DATE | d. OTHER PROCEDURE CODE DATE | e. OTHER PROCEDURE CODE DATE | | LAST JANCICH FIRST SOPHY |
| | | | | 77 OPERATING NPI QUAL |
| | | | | LAST FIRST |

| 80 REMARKS | 81CC a B3282N00000X | 78 OTHER NPI QUAL |
|---|---|---|
| | b | LAST FIRST |
| | c | 79 OTHER NPI QUAL |
| | d | LAST FIRST |

UB-04 CMS-1450 © 2005 NUBC    OMB APPROVAL PENDING    NUBC National Uniform Billing Committee LIC9213257    THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.