# EXHIBIT F2

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DC | Customer Number | Name | DEA License | Address | City | State | CIN | Description | NDC | Strength | Form | Size | Unit of Measure | Generic Name | Trade Name | Vendor Name | MFG Product Number | Invoice Date | Invoice Number | Invoice Line Number | Contract Flag | Contract Group ID | Contract group Name | Quantity Shipped | Unit Price | Extended Price |
| 2 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2000-12-29 | 8186293 | 226995228 | N | 0 | N/A | 2 | $980.63 | $1,961.26 |
| 3 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2001-02-09 | 8239999 | 256726476 | N | 0 | N/A | 1 | $980.63 | $980.63 |
| 4 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2002-05-25 | 9044418 | 103808169 | N | 0 | N/A | 8 | $1,029.66 | $8,237.28 |
| 5 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2002-12-31 | 9539254 | 249699996 | N | 0 | N/A | 2 | $1,081.15 | $2,162.30 |
| 6 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-09-17 | 171677 | 431341643 | N | 0 | N/A | 1 | $1,177.60 | $1,177.60 |
| 7 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-10-28 | 277127 | 459879738 | N | 0 | N/A | 20 | $1,177.60 | $23,552.00 |
| 8 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-12-19 | 410336 | 498644856 | N | 0 | N/A | 6 | $1,177.60 | $7,065.60 |
| 9 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-12-23 | 417670 | 501124328 | N | 0 | N/A | 4 | $1,177.60 | $4,710.40 |
| 10 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-01-26 | 497894 | 153897703 | N | 0 | N/A | 6 | $1,177.60 | $7,065.60 |
| 11 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-02-20 | 566899 | 173087312 | N | 0 | N/A | 10 | $1,180.26 | $11,802.60 |
| 12 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-03-16 | 627659 | 190993149 | N | 0 | N/A | 10 | $1,180.26 | $11,802.60 |
| 13 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-04-02 | 673756 | 203951467 | N | 0 | N/A | 10 | $1,180.26 | $11,802.60 |
| 14 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-04-20 | 716769 | 216369340 | N | 0 | N/A | 10 | $295.07 | $2,950.70 |
| 15 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-05-11 | 770510 | 231673506 | N | 0 | N/A | 2 | $295.07 | $590.14 |
| 16 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-05-11 | 770510 | 231673507 | N | 0 | N/A | 15 | $1,180.26 | $17,703.90 |
| 17 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-06-11 | 848607 | 254216383 | N | 0 | N/A | 3 | $294.47 | $883.41 |
| 18 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-06-11 | 848607 | 254216384 | N | 0 | N/A | 2 | $1,177.85 | $2,355.70 |
| 19 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-06-22 | 873406 | 261263581 | N | 0 | N/A | 3 | $294.47 | $883.41 |
| 20 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-06-22 | 873406 | 261263582 | N | 0 | N/A | 6 | $1,177.85 | $7,067.10 |
| 21 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-07-08 | 913206 | 272746252 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 22 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-07-08 | 913206 | 272746253 | N | 0 | N/A | 10 | $1,213.18 | $12,131.80 |
| 23 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-07-20 | 942188 | 280796769 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 24 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-07-20 | 942188 | 280796770 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 25 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-07-21 | 945780 | 281769595 | N | 0 | N/A | 1 | $303.30 | $303.30 |
| 26 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-08-16 | 1009477 | 299235413 | N | 0 | N/A | 4 | $303.30 | $1,213.20 |
| 27 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-08-16 | 1009477 | 299235414 | N | 0 | N/A | 2 | $1,213.18 | $2,426.36 |
| 28 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-08-25 | 1037061 | 306085237 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 29 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-08-25 | 1037061 | 306085238 | N | 0 | N/A | 7 | $1,213.18 | $8,492.26 |
| 30 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-09-01 | 1056251 | 311058989 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 31 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-09-01 | 1056251 | 311058990 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 32 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-09-09 | 1076006 | 316514804 | N | 0 | N/A | 9 | $1,213.18 | $10,918.62 |
| 33 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-09-14 | 1088134 | 319783465 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 34 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-09-15 | 1090149 | 320795997 | N | 0 | N/A | 2 | $1,213.18 | $2,426.36 |
| 35 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-09-28 | 1120862 | 329592472 | N | 0 | N/A | 3 | $303.30 | $909.90 |
| 36 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-10-20 | 1181439 | 346016436 | N | 0 | N/A | 12 | $303.30 | $3,639.60 |
| 37 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-10-20 | 1181439 | 346016437 | N | 0 | N/A | 16 | $1,213.18 | $19,410.88 |
| 38 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-10-26 | 362145 | 350043305 | N | 0 | N/A | -2 | $1,213.18 | ($2,426.36) |
| 39 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-11-04 | 1223319 | 357158392 | N | 0 | N/A | 10 | $1,213.18 | $12,131.80 |
| 40 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-11-11 | 1243012 | 362387698 | N | 0 | N/A | 11 | $303.30 | $3,336.30 |
| 41 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-11-17 | 366640 | 366576594 | N | 0 | N/A | -10 | $1,213.18 | ($12,131.80) |
| 42 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-11-18 | 1261461 | 367532877 | N | 0 | N/A | 13 | $303.30 | $3,942.90 |
| 43 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-11-18 | 1261461 | 367532878 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 44 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-12-15 | 1333466 | 386898264 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 45 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-12-23 | 1357409 | 393245422 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 46 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-12-23 | 1357409 | 393245423 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 47 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-06 | 1391388 | 3921323 | N | 0 | N/A | 20 | $303.30 | $6,066.00 |
| 48 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-01-06 | 1391388 | 3921324 | N | 0 | N/A | 20 | $1,213.18 | $24,263.60 |
| 49 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-01-20 | 1430715 | 14579558 | N | 0 | N/A | 1 | $1,213.18 | $1,213.18 |
| 50 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-21 | 1434174 | 15526974 | N | 0 | N/A | 3 | $303.30 | $909.90 |
| 51 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-27 | 1450127 | 19774106 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 52 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-01-27 | 1450127 | 19774107 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 53 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-28 | 1454476 | 20724634 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 54 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-02 | 382997 | 24083417 | N | 0 | N/A | -8 | $303.30 | ($2,426.40) |
| 55 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-03 | 1470725 | 25110868 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 56 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-02-03 | 1470725 | 25110869 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 57 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-17 | 1510490 | 36080641 | N | 0 | N/A | 10 | $303.30 | $3,033.00 |
| 58 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-02-17 | 1510490 | 36080642 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 59 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-24 | 1532042 | 41439502 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 60 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-02-24 | 1532042 | 41439503 | N | 0 | N/A | 3 | $1,213.18 | $3,639.54 |
| 61 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-03-03 | 1552744 | 46937984 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 62 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-03 | 1552744 | 46937985 | N | 0 | N/A | 3 | $1,213.18 | $3,639.54 |
| 63 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-10 | 1573986 | 52494496 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 64 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-18 | 1598817 | 58863502 | N | 0 | N/A | 2 | $1,213.18 | $2,426.36 |
| 65 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-03-24 | 1614922 | 63227919 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 66 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-24 | 1614922 | 63227920 | N | 0 | N/A | 7 | $1,213.18 | $8,492.26 |
| 67 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-31 | 1633292 | 68331109 | N | 0 | N/A | 1 | $1,213.18 | $1,213.18 |
| 68 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-03-31 | 1633985 | 68348438 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 69 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-31 | 1633985 | 68348439 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 70 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-07 | 1654087 | 73700678 | N | 0 | N/A | 20 | $303.30 | $6,066.00 |
| 71 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-21 | 1693761 | 84227029 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 72 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-04-21 | 1693761 | 84227030 | N | 0 | N/A | 1 | $1,213.18 | $1,213.18 |
| 73 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-04-22 | 1697711 | 85186553 | N | 0 | N/A | 5 | $1,213.18 | $6,065.90 |
| 74 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-28 | 1713271 | 89401422 | N | 0 | N/A | 4 | $303.30 | $1,213.20 |
| 75 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-29 | 1717016 | 90317763 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 76 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-04-29 | 1717016 | 90317764 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 77 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-05-05 | 1732869 | 94697587 | N | 0 | N/A | 4 | $303.30 | $1,213.20 |
| 78 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-05-05 | 1732869 | 94697588 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 79 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-05-11 | 399097 | 98935015 | N | 0 | N/A | -20 | $303.30 | ($6,066.00) |
| 80 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-05-12 | 1751967 | 99893246 | N | 0 | N/A | 7 | $303.30 | $2,123.10 |
| 81 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-05-12 | 1751967 | 99893247 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-06-06 | 1815004 | 117126964 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 83 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-06-06 | 1815004 | 117126965 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 84 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-06-16 | 1847313 | 125453729 | N | 0 | N/A | 12 | $303.30 | $3,639.60 |
| 85 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-06-16 | 1847313 | 125453730 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 86 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-05 | 1892453 | 400249937 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 87 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-05 | 1892453 | 400249938 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 88 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-07 | 1902068 | 402586423 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 89 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-07 | 1902068 | 402586424 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 90 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-21 | 1939248 | 412366494 | N | 0 | N/A | 12 | $303.30 | $3,639.60 |
| 91 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-21 | 1939248 | 412366495 | N | 0 | N/A | 12 | $1,213.18 | $14,558.16 |
| 92 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-26 | 1951234 | 415218490 | N | 0 | N/A | 10 | $303.30 | $3,033.00 |
| 93 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-26 | 1951234 | 415218491 | N | 0 | N/A | 10 | $1,213.18 | $12,131.80 |
| 94 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-08-04 | 1977678 | 421709416 | N | 0 | N/A | 10 | $303.30 | $3,033.00 |
| 95 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-08-11 | 1996309 | 426346093 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 96 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-08-18 | 2014441 | 430855551 | N | 0 | N/A | 16 | $310.44 | $4,967.04 |
| 97 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-08-18 | 2014441 | 430855552 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 98 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-10-10 | 2144273 | 471552254 | N | 0 | N/A | 6 | $310.44 | $1,862.64 |
| 99 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-10-10 | 2144273 | 471552257 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 100 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-10-19 | 2170018 | 473692099 | N | 0 | N/A | 3 | $310.44 | $931.32 |
| 101 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-11-07 | 2216071 | 494243055 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 102 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-11-14 | 2234265 | 482169448 | N | 0 | N/A | 2 | $310.44 | $620.88 |
| 103 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-11-14 | 2234265 | 482169452 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 104 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-11-29 | 2272189 | 494180416 | N | 0 | N/A | 5 | $310.44 | $1,552.20 |
| 105 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-12-02 | 2282588 | 502222037 | N | 0 | N/A | 4 | $310.44 | $1,241.76 |
| 106 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-12-02 | 2282588 | 502222039 | N | 0 | N/A | 4 | $1,241.74 | $4,966.96 |
| 107 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-12-19 | 2322053 | 516556342 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 108 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-12-19 | 2322053 | 516556345 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 109 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-01-03 | 2359565 | 23443778 | N | 0 | N/A | 4 | $316.65 | $1,266.60 |
| 110 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-01-03 | 2359565 | 23443781 | N | 0 | N/A | 2 | $1,266.57 | $2,533.14 |
| 111 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-01-18 | 2400495 | 33206415 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 112 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-01-18 | 2400495 | 33206418 | N | 0 | N/A | 6 | $1,266.57 | $7,599.42 |
| 113 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-01-20 | 2408040 | 33206739 | N | 0 | N/A | 4 | $316.65 | $1,266.60 |
| 114 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-02-02 | 2442442 | 2190821 | N | 0 | N/A | 8 | $316.65 | $2,533.20 |
| 115 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-02-02 | 2442442 | 2190824 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 116 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-02-06 | 2449199 | 12850234 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 117 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-02-27 | 2507030 | 13890341 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 118 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-02-27 | 2507030 | 13890346 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 119 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-03-10 | 2541769 | 55994918 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 120 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-03-10 | 2541769 | 55994921 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 121 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-03-31 | 2598224 | 58060576 | N | 0 | N/A | 8 | $316.65 | $2,533.20 |
| 122 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-03-31 | 2598224 | 58060580 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 123 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-04-21 | 2653377 | 68451832 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 124 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-04-21 | 2653377 | 68451835 | N | 0 | N/A | 6 | $1,266.57 | $7,599.42 |
| 125 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-05-12 | 2707744 | 88337144 | N | 0 | N/A | 8 | $316.65 | $2,533.20 |
| 126 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-05-23 | 2735076 | 89141730 | N | 0 | N/A | 2 | $316.65 | $633.30 |
| 127 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-05-23 | 2735076 | 89141732 | N | 0 | N/A | 5 | $1,266.57 | $6,332.85 |
| 128 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-06-12 | 2782916 | 111342151 | N | 0 | N/A | 14 | $316.65 | $4,433.10 |
| 129 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-06-12 | 2782916 | 111342155 | N | 0 | N/A | 14 | $1,266.57 | $17,731.98 |
| 130 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-03 | 2836467 | 513551324 | N | 0 | N/A | 16 | $316.65 | $5,066.40 |
| 131 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-07-03 | 2836467 | 513551333 | N | 0 | N/A | 12 | $1,266.57 | $15,198.84 |
| 132 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-17 | 2865508 | 524685497 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 133 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-07-17 | 2865508 | 524685505 | N | 0 | N/A | 6 | $1,291.90 | $7,751.40 |
| 134 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-24 | 2881562 | 516206140 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 135 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-31 | 2896981 | 531706963 | N | 0 | N/A | 8 | $322.98 | $2,583.84 |
| 136 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-07-31 | 2896981 | 531706968 | N | 0 | N/A | 16 | $1,291.90 | $20,670.40 |
| 137 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-08-16 | 2935591 | 5 | N | 0 | N/A | 8 | $322.98 | $2,583.84 |
| 138 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-08-16 | 2935591 | 4 | N | 0 | N/A | 10 | $1,291.90 | $12,919.00 |
| 139 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-08-28 | 2959698 | 29 | N | 0 | N/A | 3 | $322.98 | $968.94 |
| 140 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-09-07 | 2983631 | 14 | N | 0 | N/A | 10 | $322.98 | $3,229.80 |
| 141 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-09-07 | 2983631 | 30 | N | 0 | N/A | 5 | $1,291.90 | $6,459.50 |
| 142 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-13 | 3075790 | 22 | N | 0 | N/A | 2 | $322.98 | $645.96 |
| 143 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-13 | 3075790 | 21 | N | 0 | N/A | 1 | $1,291.90 | $1,291.90 |
| 144 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-18 | 3084874 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.44 | $1,571.52 |
| 145 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-18 | 3084874 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 146 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-20 | 3092805 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 147 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-23 | 3096534 | 6 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 148 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-23 | 3096534 | 5 | N | 0 | N/A | 4 | $1,291.90 | $5,167.60 |
| 149 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-26 | 3107670 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.44 | $1,964.40 |
| 150 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-30 | 3114531 | 21 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 151 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-30 | 3114531 | 20 | N | 0 | N/A | 5 | $1,291.90 | $6,459.50 |
| 152 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-30 | 3114070 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.44 | $1,571.52 |
| 153 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-30 | 3114070 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 154 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-03 | 3129803 | 18 | N | 0 | N/A | 4 | $322.98 | $1,291.92 |
| 155 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-03 | 3129803 | 19 | N | 0 | N/A | 6 | $1,291.90 | $7,751.40 |
| 156 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-03 | 3129245 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 157 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-07 | 3137321 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 158 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-08 | 3142149 | 18 | N | 0 | N/A | 9 | $322.98 | $2,906.82 |
| 159 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-08 | 3140957 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 160 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-13 | 3151325 | 9 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 161 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-13 | 3151325 | 8 | N | 0 | N/A | 3 | $1,291.90 | $3,875.70 |
| 162 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-17 | 3166740 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 163 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-24 | 3181788 | 4 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 164 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-28 | 3188886 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-29 | 3192692 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 166 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-30 | 3196480 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 167 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-04 | 3203945 | 17 | N | 0 | N/A | 3 | $322.98 | $968.94 |
| 168 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-06 | 3212267 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 169 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-06 | 3212267 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $785.74 | $3,928.70 |
| 170 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-07 | 3215827 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 171 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-08 | 3220231 | 15 | N | 0 | N/A | 4 | $322.98 | $1,291.92 |
| 172 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-08 | 3220231 | 14 | N | 0 | N/A | 4 | $1,291.90 | $5,167.60 |
| 173 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-11 | 3222872 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.44 | $1,964.40 |
| 174 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-11 | 3222872 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 175 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-14 | 3235187 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 176 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-14 | 3235187 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 177 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-15 | 3239797 | 19 | N | 0 | N/A | 4 | $326.21 | $1,304.84 |
| 178 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-15 | 3239510 | 4 | N | 0 | N/A | 4 | $326.21 | $1,304.84 |
| 179 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-19 | 3246776 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 180 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-20 | 3250097 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.44 | $1,571.52 |
| 181 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-21 | 3254787 | 15 | N | 0 | N/A | 10 | $326.21 | $3,262.10 |
| 182 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-21 | 3254143 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $785.74 | $9,428.88 |
| 183 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-26 | 3261346 | 9 | N | 0 | N/A | 2 | $326.21 | $652.42 |
| 184 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-26 | 3261346 | 8 | N | 0 | N/A | 3 | $1,304.82 | $3,914.46 |
| 185 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-02 | 3276651 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 186 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-02 | 3276538 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 187 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-02 | 3276538 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 188 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-05 | 3289712 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.40 | $2,392.80 |
| 189 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-05 | 3289712 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $797.58 | $9,570.96 |
| 190 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-08 | 3292352 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.40 | $1,994.00 |
| 191 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-08 | 3292352 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $797.58 | $7,975.80 |
| 192 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-08 | 3293384 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 193 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-08 | 3293384 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 194 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-17 | 3320562 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 195 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-17 | 3320562 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $797.58 | $1,595.16 |
| 196 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-18 | 3326575 | 25 | N | 0 | N/A | 3 | $326.21 | $978.63 |
| 197 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-18 | 3326575 | 26 | N | 0 | N/A | 2 | $1,304.82 | $2,609.64 |
| 198 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-18 | 3324311 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 199 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-19 | 3328156 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.40 | $1,595.20 |
| 200 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-19 | 3328156 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 201 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-25 | 3343551 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $199.40 | $598.20 |
| 202 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-25 | 3343551 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 203 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-29 | 3350130 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 204 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-29 | 3350130 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $797.58 | $797.58 |
| 205 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-31 | 3358786 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 206 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-31 | 3358786 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 207 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-01 | 3362153 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 208 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-06 | 3374226 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 209 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-06 | 3374226 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 210 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-06 | 3374261 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 211 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-06 | 3374261 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $797.58 | $6,380.64 |
| 212 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-07 | 3379196 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 213 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-07 | 3379196 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 214 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-08 | 3381404 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $199.40 | $398.80 |
| 215 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-08 | 3381404 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 216 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-09 | 3384705 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.40 | $1,994.00 |
| 217 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-09 | 3384705 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $797.58 | $7,975.80 |
| 218 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-09 | 3385621 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.40 | $2,392.80 |
| 219 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-09 | 3385621 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $797.58 | $9,570.96 |
| 220 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-14 | 3397003 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 221 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-14 | 3397003 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 222 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-16 | 3403609 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 223 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-19 | 3407263 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 224 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-22 | 3418424 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 225 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-26 | 3425357 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 226 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-26 | 3425357 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $797.58 | $797.58 |
| 227 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-27 | 3429723 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 228 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-27 | 3429723 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 229 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-01 | 3437432 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 230 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-01 | 3437432 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 231 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-02 | 3441087 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 232 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-02 | 3441087 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 233 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-02 | 3441735 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $199.40 | $398.80 |
| 234 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-02 | 3441735 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $797.58 | $797.58 |
| 235 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-07 | 3452821 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 236 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-08 | 3457238 | 15 | N | 0 | N/A | 10 | $326.21 | $3,262.10 |
| 237 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-08 | 3457238 | 31 | N | 0 | N/A | 10 | $1,304.82 | $13,048.20 |
| 238 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-08 | 3456262 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 239 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-08 | 3456262 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 240 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-12 | 3463347 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.40 | $2,392.80 |
| 241 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-12 | 3463347 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $797.58 | $7,975.80 |
| 242 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-14 | 3471554 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 243 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-14 | 3471554 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 244 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-15 | 3475367 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 245 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-15 | 3475367 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 246 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-16 | 3479439 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 247 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-21 | 3490019 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-22 | 3492968 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 249 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-23 | 3496630 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.40 | $1,994.00 |
| 250 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-23 | 3497207 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 251 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-23 | 3497207 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 252 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-26 | 537102 | 3 | N | 0 | N/A | -8 | $326.21 | ($2,609.68) |
| 253 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-26 | 537102 | 2 | N | 0 | N/A | -8 | $1,304.82 | ($10,438.56) |
| 254 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-28 | 3508854 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 255 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-28 | 3508854 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 256 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-30 | 3515911 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.40 | $1,595.20 |
| 257 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-30 | 3515911 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 258 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-02 | 3518962 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 259 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-02 | 3518962 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 260 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-04 | 3526852 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 261 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-04 | 3526852 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 262 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-10 | 3541715 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 263 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-10 | 3541715 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 264 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-11 | 3545211 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $199.07 | $398.14 |
| 265 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-13 | 3551923 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 266 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-16 | 3554682 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 267 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-16 | 3554682 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 268 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-18 | 3562614 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 269 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-18 | 3562614 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 270 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-19 | 3566568 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 271 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-23 | 3572939 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 272 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-25 | 3581121 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 273 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-26 | 3584509 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 274 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-27 | 3588312 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 275 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-27 | 3588312 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 276 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-02 | 3598885 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 277 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-02 | 3598885 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 278 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-04 | 3605930 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.07 | $1,990.70 |
| 279 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-04 | 3605930 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 280 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-07 | 3609252 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 281 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-07 | 3609252 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $796.27 | $7,166.43 |
| 282 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-10 | 3620340 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 283 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-10 | 3620340 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 284 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-11 | 3623207 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 285 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-16 | 3634766 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 286 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-17 | 3638367 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 287 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-17 | 3638367 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 288 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-18 | 3642047 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 289 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-23 | 3652249 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 290 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-23 | 3652249 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 291 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-24 | 3656412 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.07 | $2,388.84 |
| 292 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-24 | 3656412 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $796.27 | $9,555.24 |
| 293 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-25 | 3659619 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.07 | $1,990.70 |
| 294 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-25 | 3659619 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 295 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-06 | 3686568 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 296 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-06 | 3686568 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 297 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-08 | 3694397 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 298 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-08 | 3694397 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 299 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-15 | 3714812 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 300 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-15 | 3714812 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 301 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-15 | 3715491 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $199.07 | $597.21 |
| 302 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-18 | 3718517 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $796.27 | $15,925.40 |
| 303 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-21 | 3731474 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 304 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-26 | 3742685 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 305 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-26 | 3742685 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 306 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-28 | 3749879 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 307 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-29 | 3753877 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.07 | $1,990.70 |
| 308 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-29 | 3753877 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $796.27 | $7,962.70 |
| 309 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-02 | 3757653 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 310 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-09 | 3774421 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 311 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-10 | 3779208 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 312 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-12 | 560671 | 23 | N | 0 | N/A | -2 | $244.66 | ($489.32) |
| 313 | 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-12 | 560671 | 25 | N | 0 | N/A | -2 | $978.61 | ($1,957.22) |
| 314 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-12 | 3786481 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 315 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-16 | 3794127 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 316 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-16 | 3794127 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $786.74 | $6,293.92 |
| 317 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-18 | 3802838 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 318 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-18 | 3802838 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 319 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-20 | 3810476 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 320 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-20 | 3810476 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 321 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-26 | 3826057 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 322 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-26 | 3826057 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 323 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-27 | 3830015 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 324 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-27 | 3830015 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 325 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-31 | 3837705 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 326 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-31 | 3837705 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 327 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-03 | 3849132 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 328 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-06 | 3852730 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 329 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-09 | 3865280 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 330 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-09 | 3865280 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-10 | 3867872 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $786.74 | $786.74 |
| 332 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-10 | 3868621 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 333 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-15 | 3881425 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 334 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-15 | 3881425 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 335 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-17 | 3889272 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 336 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-17 | 3889272 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 337 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-21 | 3896698 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.68 | $1,966.80 |
| 338 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-21 | 3896698 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 339 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-23 | 3904316 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 340 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-24 | 3908617 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 341 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-24 | 3908617 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $786.74 | $7,867.40 |
| 342 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-30 | 3924659 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.68 | $1,573.44 |
| 343 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-30 | 3924659 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $786.74 | $6,293.92 |
| 344 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-31 | 3928621 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 345 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-31 | 3928621 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 346 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-04 | 3931925 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 347 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-04 | 3931925 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 348 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-10 | 3950821 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 349 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-10 | 3950821 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 350 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-12 | 3959780 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 351 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-12 | 3959780 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 352 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-14 | 3967352 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.68 | $1,573.44 |
| 353 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-14 | 3967352 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $786.74 | $6,293.92 |
| 354 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-14 | 3967599 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.68 | $1,966.80 |
| 355 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-19 | 3980228 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 356 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-21 | 3988663 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $196.68 | $590.04 |
| 357 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-21 | 3988663 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $786.74 | $2,360.22 |
| 358 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-27 | 4005039 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.68 | $1,573.44 |
| 359 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-27 | 4005039 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 360 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-28 | 4009161 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 361 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-28 | 4009161 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 362 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-04 | 4024887 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 363 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-04 | 4024887 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 364 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-09 | 4037707 | 14 | N | 0 | N/A | 6 | $341.11 | $2,046.66 |
| 365 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-09 | 4037707 | 13 | N | 0 | N/A | 8 | $1,364.42 | $10,915.36 |
| 366 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-11 | 4045922 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 367 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-11 | 4045922 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 368 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-11 | 4046054 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 369 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-11 | 4046054 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 370 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-12 | 4049333 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 371 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-12 | 4049333 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 372 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-18 | 4066032 | 1 | N | 0 | N/A | 2 | $1,364.42 | $2,728.84 |
| 373 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-18 | 4066962 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 374 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-18 | 4066962 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $802.01 | $6,416.08 |
| 375 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-24 | 4081321 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 376 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-24 | 582436 | 1 | N | 0 | N/A | -6 | $341.11 | ($2,046.66) |
| 377 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-24 | 4081321 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $802.01 | $6,416.08 |
| 378 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-24 | 582436 | 2 | N | 0 | N/A | -8 | $1,364.42 | ($10,915.36) |
| 379 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-25 | 4086461 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $802.01 | $8,020.10 |
| 380 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-26 | 4090141 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 381 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-26 | 4090141 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 382 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-29 | 4093120 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $200.50 | $802.00 |
| 383 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-29 | 4093120 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 384 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-02 | 4109695 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 385 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-07 | 4122184 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $200.50 | $802.00 |
| 386 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-07 | 4122184 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 387 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-07 | 567284 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -1 | $786.74 | ($786.74) |
| 388 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-08 | 4126618 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 389 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-08 | 4126618 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 390 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-08 | 4127504 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 391 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-08 | 4127504 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 392 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-16 | 4150124 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 393 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-16 | 4150124 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $802.01 | $6,416.08 |
| 394 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-16 | 4151970 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 395 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-16 | 4151970 | 33 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 396 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-29 | 4182576 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 397 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-05 | 4198858 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 398 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-06 | 4202601 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $200.50 | $802.00 |
| 399 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-06 | 4202601 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 400 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-10 | 4210191 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 401 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-14 | 4233701 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $200.50 | $1,002.50 |
| 402 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-17 | 4239586 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 403 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-17 | 4239586 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 404 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-21 | 4266821 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 405 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-24 | 4271728 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 406 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-04 | 4316252 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $203.42 | $2,034.20 |
| 407 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-04 | 4316437 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 408 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-04 | 4316437 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 409 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-07 | 4322446 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $813.69 | $6,509.52 |
| 410 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-10 | 4343615 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $203.42 | $2,034.20 |
| 411 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-10 | 4343615 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $813.69 | $8,136.90 |
| 412 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-16 | 4370859 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 413 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-16 | 4370859 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-18 | 4383916 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $203.42 | $2,441.04 |
| 415 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-18 | 4383916 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $813.69 | $9,764.28 |
| 416 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-23 | 4403760 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 417 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-24 | 4409653 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 418 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-29 | 4430072 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 419 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-30 | 4436273 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 420 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-31 | 4442740 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 421 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-01 | 4451999 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 422 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-07 | 4476983 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 423 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-07 | 4476983 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 424 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-08 | 4483400 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 425 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-08 | 4483400 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 426 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-12 | 4498519 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 427 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-12 | 4498519 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 428 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-14 | 4511958 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 429 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-19 | 4532956 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 430 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-22 | 4551529 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $203.42 | $1,830.78 |
| 431 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-22 | 4551529 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 432 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-25 | 4560548 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $203.42 | $406.84 |
| 433 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-27 | 4573962 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 434 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-28 | 4580542 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 435 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-03 | 4593417 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 436 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-03 | 4593417 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 437 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-07 | 4620824 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $203.42 | $2,441.04 |
| 438 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-07 | 4620824 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $813.69 | $9,764.28 |
| 439 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-10 | 4626836 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 440 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-10 | 4626836 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 441 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-11 | 4633984 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 442 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-13 | 4646255 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $203.42 | $1,017.10 |
| 443 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-14 | 4652890 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 444 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-14 | 4652890 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $813.69 | $6,509.52 |
| 445 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-17 | 4659297 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 446 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-19 | 4673221 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 447 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-20 | 4679816 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 448 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-20 | 4679816 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 449 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-25 | 4696802 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $203.42 | $610.26 |
| 450 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-25 | 4696802 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $813.69 | $2,441.07 |
| 451 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-27 | 4710401 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 452 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-04 | 4747331 | 2 | N | 0 | N/A | 2 | $351.42 | $702.84 |
| 453 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-04 | 4747331 | 3 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 454 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-04 | 4746468 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 455 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-04 | 4746468 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 456 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-04 | 4747047 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 457 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-04 | 4747047 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $823.58 | $9,882.96 |
| 458 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-10 | 4771881 | 1 | N | 0 | N/A | 2 | $351.42 | $702.84 |
| 459 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-10 | 4771881 | 2 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 460 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-14 | 4783376 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 461 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-17 | 4801692 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 462 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-17 | 4801692 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 463 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-18 | 4807658 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $205.90 | $823.60 |
| 464 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-18 | 4807658 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 465 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-25 | 4836737 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 466 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-25 | 4837838 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 467 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-29 | 4848533 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 468 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-30 | 4855845 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.90 | $2,059.00 |
| 469 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-30 | 4855845 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 470 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-30 | 4857029 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $205.90 | $617.70 |
| 471 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-30 | 4857029 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $823.58 | $9,882.96 |
| 472 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-06 | 4879399 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 473 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-07 | 4886326 | 2 | N | 0 | N/A | 2 | $1,405.66 | $2,811.32 |
| 474 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-07 | 4885757 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 475 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-08 | 4891911 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 476 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-09 | 4897292 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.90 | $2,059.00 |
| 477 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-09 | 4897993 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.90 | $1,029.50 |
| 478 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-09 | 4897993 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 479 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-13 | 4909028 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $823.58 | $2,470.74 |
| 480 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-16 | 4927967 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.90 | $1,029.50 |
| 481 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-16 | 4927967 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 482 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-19 | 4933055 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 483 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-22 | 4951637 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 484 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-23 | 4956919 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 485 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-27 | 4962769 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.90 | $1,853.10 |
| 486 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-27 | 4962769 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 487 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-30 | 4984793 | 2 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 488 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-30 | 4982616 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $205.90 | $617.70 |
| 489 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-30 | 4982616 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 490 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-30 | 4983300 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 491 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-03 | 4997558 | 2 | N | 0 | N/A | 3 | $351.42 | $1,054.26 |
| 492 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-03 | 4997558 | 1 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 493 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-03 | 4996027 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 494 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-03 | 4995349 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 495 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 640830 | 135 | N | 0 | N/A | -2 | $351.42 | ($702.84) |
| 496 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-06 | 5014272 | 2 | N | 0 | N/A | 2 | $1,405.66 | $2,811.32 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 5012668 | 134 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 498 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 5013940 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $205.90 | $823.60 |
| 499 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-06 | 5013940 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 500 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 5014465 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $205.90 | $823.60 |
| 501 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-06 | 5014465 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $823.58 | $4,117.90 |
| 502 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-12 | 5038124 | 1 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 503 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-17 | 5057296 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $205.90 | $2,470.80 |
| 504 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-17 | 5057296 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 505 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-20 | 5074122 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 506 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-20 | 5075376 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 507 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-20 | 5075376 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 508 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-26 | 5098536 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 509 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-26 | 5098536 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 510 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-27 | 5103916 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 511 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-01 | 5116898 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 512 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-02 | 5122448 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 513 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-02 | 5122448 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 514 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-03 | 5131416 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 515 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-11 | 5160578 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 516 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-11 | 5160578 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 517 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-14 | 5166959 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 518 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-14 | 5166959 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $828.49 | $3,313.96 |
| 519 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-15 | 5173316 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 520 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-17 | 5185663 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $207.12 | $1,656.96 |
| 521 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-17 | 5185663 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $828.49 | $8,284.90 |
| 522 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-18 | 5190639 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 523 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-18 | 5190654 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 524 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-23 | 5209076 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $207.12 | $1,656.96 |
| 525 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-29 | 5232629 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 526 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-29 | 5232629 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 527 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-01 | 5249800 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 528 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-01 | 5249800 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 529 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-05 | 5263232 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 530 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-05 | 5263232 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 531 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-06 | 5268631 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 532 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-08 | 5280413 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $207.12 | $2,485.44 |
| 533 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-08 | 5280413 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $828.49 | $6,627.92 |
| 534 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-11 | 5286359 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 535 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-12 | 5292979 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 536 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-14 | 5305101 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 537 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-14 | 5305101 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 538 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-18 | 5317106 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 539 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-18 | 5317106 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $828.49 | $4,142.45 |
| 540 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-19 | 5325061 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 541 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-19 | 5325061 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 542 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-25 | 5347089 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 543 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-25 | 5347089 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $828.49 | $1,656.98 |
| 544 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-26 | 5353720 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 545 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-26 | 5353720 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $828.49 | $8,284.90 |
| 546 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-28 | 5365705 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 547 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-28 | 5365705 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $828.49 | $2,485.47 |
| 548 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-29 | 5371792 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $207.12 | $2,485.44 |
| 549 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-29 | 5373069 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $207.12 | $1,449.84 |
| 550 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-02 | 5381782 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $828.49 | $4,142.45 |
| 551 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-04 | 5391762 | 10 | C | 19224 | PHS SANOFI A11524-1 | 10 | $828.49 | $8,284.90 |
| 552 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-05 | 5395928 | 12 | C | 19224 | PHS SANOFI A11524-1 | 6 | $828.49 | $4,970.94 |
| 553 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-08 | 5402829 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $207.12 | $2,485.44 |
| 554 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-08 | 5402829 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 555 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-10 | 5416824 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 556 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-10 | 5416824 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 557 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-11 | 5422277 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $207.12 | $1,656.96 |
| 558 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-11 | 5422277 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $828.49 | $6,627.92 |
| 559 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-12 | 5427906 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 560 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-12 | 5428007 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 561 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-12 | 5428007 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $828.49 | $4,142.45 |
| 562 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-16 | 5441499 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 563 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-16 | 5441499 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 564 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-17 | 5447206 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 565 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-22 | 5465911 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 566 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-22 | 5465911 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 567 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-24 | 5479045 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 568 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-26 | 5491428 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 569 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-26 | 5491428 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 570 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-26 | 5491737 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 571 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-26 | 5491737 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $828.49 | $3,313.96 |
| 572 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-30 | 5506185 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 573 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-01 | 5512424 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $828.49 | $8,284.90 |
| 574 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-02 | 5519209 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $210.92 | $632.76 |
| 575 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-03 | 5524667 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 576 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-03 | 5524667 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 577 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-07 | 5539395 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 578 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-09 | 5551957 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 579 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-09 | 5551957 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-09 | 5551569 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 581 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-09 | 5551569 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $843.68 | $4,218.40 |
| 582 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-16 | 5583996 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 583 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-16 | 5583996 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 584 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-21 | 5603128 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 585 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-21 | 5603128 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 586 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-23 | 5616167 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 587 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-23 | 5616167 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 588 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-24 | 5622514 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 589 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-24 | 5622514 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 590 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-27 | 5628360 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 591 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-27 | 5628360 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 592 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-28 | 5635428 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 593 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-29 | 5642119 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 594 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-30 | 5649311 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 595 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-30 | 5649311 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $843.68 | $3,374.72 |
| 596 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-04 | 5666224 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 597 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-04 | 5666224 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 598 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-06 | 5673232 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 599 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-06 | 5673232 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $843.68 | $6,749.44 |
| 600 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-06 | 5672846 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 601 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-06 | 5672846 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $843.68 | $1,687.36 |
| 602 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-10 | 5679429 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 603 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-11 | 5685579 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 604 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-11 | 5685579 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $843.68 | $6,749.44 |
| 605 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-13 | 5693872 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 606 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-13 | 5693872 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 607 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-13 | 5694328 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 608 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-13 | 5694328 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $843.68 | $1,687.36 |
| 609 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-17 | 5700331 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 610 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-17 | 5700331 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 611 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-19 | 5709279 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 612 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-20 | 5713025 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 613 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-20 | 5713303 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 614 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-20 | 5713303 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $843.68 | $2,531.04 |
| 615 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-25 | 5725446 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 616 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-03 | 5746271 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 617 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-04 | 5749852 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 618 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-04 | 5750252 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $843.68 | $2,531.04 |
| 619 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-05 | 5753939 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 620 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-08 | 5757347 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 621 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-10 | 5766465 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 622 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-11 | 5770782 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $843.68 | $3,374.72 |
| 623 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-12 | 5774053 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 624 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-19 | 5794234 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $210.92 | $1,054.60 |
| 625 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-19 | 5794234 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 626 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-22 | 5797795 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 627 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-22 | 5797795 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 628 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-23 | 5802834 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 629 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-27 | 5813133 | 1 | N | 0 | N/A | 4 | $1,448.14 | $5,792.56 |
| 630 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-29 | 5813589 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $210.92 | $1,687.36 |
| 631 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-29 | 5813589 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $843.68 | $10,124.16 |
| 632 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-30 | 5818655 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 633 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-31 | 5823745 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 634 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-31 | 5823745 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 635 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-31 | 5823615 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 636 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-31 | 5823615 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $843.68 | $6,749.44 |
| 637 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-05 | 5831624 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 638 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-08 | 5844652 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 639 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-08 | 5844652 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 640 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-08 | 5844983 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $216.98 | $2,386.78 |
| 641 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-08 | 5844983 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 642 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-13 | 691377 | 1 | N | 0 | N/A | -2 | $1,448.14 | ($2,896.28) |
| 643 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-13 | 5857711 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 644 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-13 | 5857711 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 645 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-15 | 5865961 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 646 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-15 | 5865961 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 647 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-15 | 5866315 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $216.98 | $650.94 |
| 648 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-15 | 5866315 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $867.93 | $867.93 |
| 649 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-19 | 5873303 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 650 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-20 | 5878316 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 651 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-21 | 5882094 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 652 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-22 | 5886943 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $867.93 | $2,603.79 |
| 653 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-26 | 5893963 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 654 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-27 | 5899449 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 655 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-29 | 5907647 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $216.98 | $2,386.78 |
| 656 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-29 | 5907647 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 657 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-30 | 5911129 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 658 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-03 | 5920582 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 659 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-03 | 5920582 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 660 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-04 | 5924668 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 661 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-05 | 5928821 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 662 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-05 | 5929644 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.98 | $1,084.90 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-05 | 5929644 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $867.93 | $6,075.51 |
| 664 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-06 | 5932795 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 665 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-11 | 5946854 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 666 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-11 | 5946854 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 667 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-13 | 5954901 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 668 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-13 | 5954901 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 669 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-17 | 5963992 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 670 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-19 | 5972346 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 671 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-19 | 5972664 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $216.98 | $1,518.86 |
| 672 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-19 | 5972664 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 673 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-23 | 5980661 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 674 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-23 | 5980661 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 675 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-26 | 5993543 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 676 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-26 | 5993906 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.98 | $1,084.90 |
| 677 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-26 | 5993906 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 678 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-27 | 5997760 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 679 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-27 | 5997760 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 680 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-04 | 6010942 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 681 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-04 | 6010942 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 682 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-05 | 6015632 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 683 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-05 | 6015632 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 684 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-12 | 6037029 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 685 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-12 | 6037029 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 686 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-12 | 6037343 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $216.98 | $433.96 |
| 687 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-16 | 6045103 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 688 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-19 | 6058968 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $216.98 | $1,952.82 |
| 689 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-19 | 6058968 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $867.93 | $6,075.51 |
| 690 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-19 | 6059140 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 691 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-19 | 6059140 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 692 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-23 | 6066644 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 693 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-24 | 6071696 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 694 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-27 | 6083847 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 695 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-27 | 6083847 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $867.93 | $4,339.65 |
| 696 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-02 | 6100144 | 3 | N | 0 | N/A | 2 | $367.47 | $734.94 |
| 697 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-02 | 6100144 | 2 | N | 0 | N/A | 1 | $1,469.86 | $1,469.86 |
| 698 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-02 | 6101287 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $216.45 | $2,597.40 |
| 699 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-02 | 6101287 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $865.82 | $8,658.20 |
| 700 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-04 | 6108299 | 2 | N | 0 | N/A | 4 | $373.90 | $1,495.60 |
| 701 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-04 | 6108299 | 1 | N | 0 | N/A | 2 | $1,495.58 | $2,991.16 |
| 702 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-06 | 6109380 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.45 | $1,731.60 |
| 703 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-09 | 6122306 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.45 | $1,082.25 |
| 704 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-09 | 6122306 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 705 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-13 | 6129036 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 706 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-14 | 6133876 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 707 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-14 | 6133876 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 708 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-16 | 6142367 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $216.45 | $1,515.15 |
| 709 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-16 | 6142367 | 37 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $865.82 | $3,463.28 |
| 710 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-17 | 6146961 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 711 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-17 | 6146961 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 712 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-24 | 6167914 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $216.45 | $1,515.15 |
| 713 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-28 | 6176807 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 714 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-30 | 6184536 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 715 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-30 | 6184756 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $216.45 | $2,597.40 |
| 716 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-30 | 6184756 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $865.82 | $2,597.46 |
| 717 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-05 | 6197752 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 718 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-05 | 6197752 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $865.82 | $8,658.20 |
| 719 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-12 | 6219893 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 720 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-14 | 6227983 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 721 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-15 | 6231689 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 722 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-21 | 6249903 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $216.45 | $649.35 |
| 723 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-22 | 6253353 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 724 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-22 | 6253353 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 725 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-26 | 6261491 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.45 | $1,731.60 |
| 726 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-26 | 6261491 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 727 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-28 | 6268056 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 728 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-28 | 6268056 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $865.82 | $4,329.10 |
| 729 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-28 | 6268646 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $216.45 | $1,948.05 |
| 730 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-28 | 6268646 | 37 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $865.82 | $2,597.46 |
| 731 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-02 | 6281383 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 732 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-04 | 6289604 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 733 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-04 | 6289604 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $865.82 | $1,731.64 |
| 734 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-08 | 6296883 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.45 | $1,731.60 |
| 735 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-08 | 6296883 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 736 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-10 | 6305499 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 737 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-11 | 6309346 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 738 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-11 | 6309293 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 739 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-11 | 6309293 | 38 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $865.82 | $2,597.46 |
| 740 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-16 | 6319892 | 4 | N | 0 | N/A | 1 | $1,495.58 | $1,495.58 |
| 741 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-16 | 6320991 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 742 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-18 | 6328578 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.45 | $1,082.25 |
| 743 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-18 | 6328578 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $865.82 | $4,329.10 |
| 744 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-18 | 6328634 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 745 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-18 | 6328634 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-22 | 6335374 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 747 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-23 | 6339527 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 748 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-25 | 6347076 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $216.45 | $2,813.85 |
| 749 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-25 | 6347076 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $865.82 | $8,658.20 |
| 750 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-29 | 6353640 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 751 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-30 | 6357612 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 752 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-01 | 6363759 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 753 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-01 | 6362302 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 754 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-07 | 6375326 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 755 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-07 | 6375326 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 756 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-09 | 6382672 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 757 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-09 | 6382672 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 758 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-16 | 6401922 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.92 | $1,029.60 |
| 759 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-20 | 6408590 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 760 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-22 | 6416819 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.68 | $4,942.08 |
| 761 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-23 | 6420504 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.92 | $1,853.28 |
| 762 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-23 | 6420504 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.68 | $3,294.72 |
| 763 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-27 | 6427307 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 764 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-27 | 6427307 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.68 | $4,942.08 |
| 765 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-28 | 6431936 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 766 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-29 | 6435201 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 767 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-29 | 6435201 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 768 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-30 | 6439555 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.92 | $1,853.28 |
| 769 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-30 | 6439555 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $823.68 | $4,118.40 |
| 770 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-31 | 6442275 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 771 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-04 | 6450980 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 772 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-06 | 6458596 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 773 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-11 | 6470347 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 774 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-13 | 6477762 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 775 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-13 | 6477712 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $205.92 | $2,471.04 |
| 776 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-13 | 6477712 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 777 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-17 | 6484245 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 778 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-20 | 6496098 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 779 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-20 | 6496098 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 780 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-20 | 6496703 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.92 | $1,853.28 |
| 781 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-20 | 6496703 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $823.68 | $1,647.36 |
| 782 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-24 | 6503562 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 783 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-25 | 6508441 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 784 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-25 | 6508441 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 785 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-27 | 6516385 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 786 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-27 | 6516385 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.68 | $3,294.72 |
| 787 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-03 | 6536696 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 788 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-03 | 6537070 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $205.92 | $617.76 |
| 789 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-04 | 6541176 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 790 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-09 | 6550648 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 791 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-10 | 6554552 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 792 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-10 | 6554769 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 793 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-10 | 6554769 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $823.68 | $1,647.36 |
| 794 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-11 | 6558318 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 795 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-14 | 6562115 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 796 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-15 | 6566828 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 797 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-17 | 6574944 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 798 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-17 | 6575367 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.92 | $1,029.60 |
| 799 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-23 | 6591376 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 800 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-23 | 6591376 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 801 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-24 | 6595508 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.92 | $1,029.60 |
| 802 | 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-24 | 6595508 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $823.68 | $2,471.04 |
| 803 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-28 | 6602656 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 804 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-29 | 6607433 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 805 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-01 | 6615436 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $205.92 | $2,471.04 |
| 806 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-02 | 6619247 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 807 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-02 | 6619247 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 808 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-07 | 6631684 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 809 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-08 | 6635851 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 810 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-08 | 6635851 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 811 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-09 | 6638898 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 812 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-14 | 6651323 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 813 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-15 | 6655339 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 814 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-15 | 6655192 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $208.44 | $833.76 |
| 815 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-15 | 6655192 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $833.76 | $2,501.28 |
| 816 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-21 | 6670637 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 817 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-22 | 6674733 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $208.44 | $4,168.80 |
| 818 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-22 | 6674920 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $208.44 | $1,667.52 |
| 819 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-22 | 6674920 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 820 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-23 | 6678510 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $833.76 | $10,005.12 |
| 821 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-26 | 6681502 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $208.44 | $2,501.28 |
| 822 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-29 | 6694603 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $208.44 | $1,875.96 |
| 823 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-29 | 763487 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -1 | $208.44 | ($208.44) |
| 824 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-29 | 6694986 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $208.44 | $625.32 |
| 825 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-29 | 6694986 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 826 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-03 | 6706738 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 827 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-05 | 6714153 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 828 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-06 | 6717679 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 829 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-06 | 6717679 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 830 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-09 | 6720709 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 831 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-10 | 6725510 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 832 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-12 | 6732932 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $833.76 | $11,672.64 |
| 833 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-12 | 6733114 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $208.44 | $1,667.52 |
| 834 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-12 | 6733114 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 835 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-13 | 6736754 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 836 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-16 | 6739973 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 837 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-16 | 6739973 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 838 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-19 | 6751645 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 839 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-19 | 6752010 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $208.44 | $625.32 |
| 840 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-19 | 6752010 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $833.76 | $4,168.80 |
| 841 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-24 | 6763322 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 842 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-25 | 6767141 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 843 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-25 | 6767141 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 844 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-01 | 6778417 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 845 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-03 | 6785915 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 846 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-03 | 6786482 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $208.44 | $2,918.16 |
| 847 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-03 | 6786482 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $833.76 | $4,168.80 |
| 848 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-07 | 6792855 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $208.44 | $3,126.60 |
| 849 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-07 | 6792855 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $833.76 | $12,506.40 |
| 850 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-10 | 6805378 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $208.44 | $833.76 |
| 851 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-10 | 6805378 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $833.76 | $5,836.32 |
| 852 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-17 | 6823505 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 853 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-18 | 6826929 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 854 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-18 | 6826929 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 855 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-23 | 6839101 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $208.44 | $1,667.52 |
| 856 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-23 | 6839101 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 857 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-23 | 6839396 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $208.44 | $625.32 |
| 858 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-23 | 6839396 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $833.76 | $833.76 |
| 859 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-30 | 6854299 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 860 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-04 | 6863508 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $208.44 | $833.76 |
| 861 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-04 | 6863508 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 862 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-05 | 6866501 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.51 | $2,115.10 |
| 863 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-06 | 6870605 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 864 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-07 | 6874459 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 865 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-07 | 6874459 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 866 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-11 | 6881661 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 867 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-15 | 6897162 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 868 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-18 | 6900617 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 869 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-20 | 6908995 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $846.02 | $8,460.20 |
| 870 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-21 | 6912598 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $211.51 | $846.04 |
| 871 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-21 | 6912598 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 872 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-27 | 6927684 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.51 | $2,115.10 |
| 873 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-28 | 6931718 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 874 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-28 | 6931718 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $846.02 | $5,076.12 |
| 875 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-01 | 6938294 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 876 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-04 | 6950218 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $846.02 | $1,692.04 |
| 877 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-05 | 6954009 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 878 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-08 | 6957430 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $846.02 | $10,998.26 |
| 879 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-11 | 6969172 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 880 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-11 | 6969143 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 881 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-11 | 6969143 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 882 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-12 | 6972386 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $846.02 | $8,460.20 |
| 883 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-18 | 6987999 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 884 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-22 | 6994387 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $211.51 | $2,961.14 |
| 885 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-24 | 7003054 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $846.02 | $10,998.26 |
| 886 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-25 | 7007317 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 887 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-25 | 7007317 | 37 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 888 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-26 | 796386 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -2 | $211.51 | ($423.02) |
| 889 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-01 | 7013886 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.51 | $2,115.10 |
| 890 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-01 | 7013886 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $846.02 | $8,460.20 |
| 891 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-03 | 7023048 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.51 | $1,692.08 |
| 892 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-03 | 7023048 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 893 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-04 | 7026577 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 894 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-04 | 7026577 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $846.02 | $3,384.08 |
| 895 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-11 | 7045721 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 896 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-11 | 7046083 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 897 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-11 | 7046083 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $846.02 | $846.02 |
| 898 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-16 | 7057333 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 899 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-18 | 7065004 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $211.51 | $1,057.55 |
| 900 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-18 | 7065004 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 901 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-22 | 7071459 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 902 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-23 | 7075929 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 16 | $211.51 | $3,384.16 |
| 903 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-24 | 7079859 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 904 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-25 | 7083708 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $211.51 | $1,269.06 |
| 905 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-25 | 7083708 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 906 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-29 | 7090174 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $846.02 | $846.02 |
| 907 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-01 | 7102111 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.51 | $1,692.08 |
| 908 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-01 | 7102111 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 909 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-01 | 7102582 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $211.51 | $1,057.55 |
| 910 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-01 | 7102582 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $846.02 | $1,692.04 |
| 911 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-08 | 7120604 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $211.08 | $2,744.04 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-08 | 7120604 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 913 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-08 | 7120826 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.08 | $633.24 |
| 914 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-08 | 7120826 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $844.31 | $2,532.93 |
| 915 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-14 | 7136174 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.08 | $1,688.64 |
| 916 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-15 | 7140323 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $211.08 | $211.08 |
| 917 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-15 | 7140323 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 918 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-19 | 7146146 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 919 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-23 | 7161669 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $211.08 | $2,321.88 |
| 920 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-23 | 7161669 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $844.31 | $844.31 |
| 921 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-28 | 7173920 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 922 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-29 | 7177463 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $211.08 | $1,266.48 |
| 923 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-29 | 7177463 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $844.31 | $3,377.24 |
| 924 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-06 | 7196487 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 925 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-06 | 7196487 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $844.31 | $6,754.48 |
| 926 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-06 | 7196505 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.08 | $633.24 |
| 927 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-06 | 7196505 | 38 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 928 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-13 | 7215833 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 929 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-13 | 7215833 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $844.31 | $3,377.24 |
| 930 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-17 | 7222339 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 931 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-20 | 7233978 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.08 | $2,110.80 |
| 932 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-20 | 7234441 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.08 | $1,688.64 |
| 933 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-20 | 7234441 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $844.31 | $6,754.48 |
| 934 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-26 | 7249702 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 935 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-27 | 7253339 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $211.08 | $844.32 |
| 936 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-27 | 7253339 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 937 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-02 | 7266044 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 938 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-04 | 7273912 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.08 | $2,110.80 |
| 939 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-10 | 7289862 | 4 | N | 0 | N/A | 2 | $397.81 | $795.62 |
| 940 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-10 | 7289862 | 3 | N | 0 | N/A | 1 | $1,591.23 | $1,591.23 |
| 941 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-11 | 7292924 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.08 | $2,110.80 |
| 942 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-11 | 7291646 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 943 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-11 | 7291646 | 41 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $844.31 | $2,532.93 |
| 944 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-14 | 7296179 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $844.31 | $8,443.10 |
| 945 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-17 | 7308472 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $211.08 | $2,321.88 |
| 946 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-17 | 7308472 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $844.31 | $3,377.24 |
| 947 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-18 | 7311766 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 948 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-24 | 7327704 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 949 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-24 | 7327704 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $844.31 | $2,532.93 |
| 950 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-28 | 7334395 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 951 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-01 | 7346852 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 952 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-01 | 7346852 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 953 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-02 | 7350963 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 954 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-08 | 7364599 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $183.40 | $1,650.60 |
| 955 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-08 | 7364599 | 34 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 956 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-15 | 7383892 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.40 | $1,834.00 |
| 957 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-15 | 7383892 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.62 | $7,336.20 |
| 958 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-16 | 7386026 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 959 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-16 | 7386026 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $733.62 | $2,200.86 |
| 960 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-22 | 7402983 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 961 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-22 | 7402983 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.62 | $7,336.20 |
| 962 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-22 | 7402813 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 963 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-22 | 7402813 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.62 | $1,467.24 |
| 964 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-28 | 7418735 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $183.40 | $1,283.80 |
| 965 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-29 | 7422275 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.40 | $1,100.40 |
| 966 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-03 | 7433551 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.40 | $733.60 |
| 967 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-03 | 7433551 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $733.62 | $5,868.96 |
| 968 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-05 | 7442122 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.40 | $733.60 |
| 969 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-12 | 7460992 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 970 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-12 | 7461457 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.40 | $366.80 |
| 971 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-12 | 7461457 | 40 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.62 | $4,401.72 |
| 972 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-17 | 7473642 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.62 | $8,803.44 |
| 973 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-19 | 7481359 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $183.40 | $1,467.20 |
| 974 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-19 | 7481359 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.62 | $4,401.72 |
| 975 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-23 | 7488102 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $183.40 | $1,283.80 |
| 976 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-24 | 7493419 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 977 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-26 | 7500676 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.62 | $1,467.24 |
| 978 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-31 | 7512884 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.62 | $7,336.20 |
| 979 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-02 | 7521151 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.40 | $1,100.40 |
| 980 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-02 | 7521151 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 981 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-08 | 7534382 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 982 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-09 | 7538367 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.62 | $8,803.44 |
| 983 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-09 | 7538626 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.40 | $366.80 |
| 984 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-09 | 7538626 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 985 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-16 | 7559398 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.40 | $733.60 |
| 986 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-16 | 7559398 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 987 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-23 | 7580074 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 988 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-28 | 7592304 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $183.40 | $1,467.20 |
| 989 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-28 | 7592304 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.62 | $1,467.24 |
| 990 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-30 | 7600232 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.62 | $8,803.44 |
| 991 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-30 | 7600539 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.40 | $1,834.00 |
| 992 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-30 | 7600539 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $733.62 | $5,868.96 |
| 993 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-10-07 | 7621312 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $184.99 | $924.95 |
| 994 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-10-07 | 7621312 | 38 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-10-08 | 7625378 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 996 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-10-11 | 7628712 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 997 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-10-14 | 7641713 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 998 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-10-21 | 7662555 | 10 | N | 0 | N/A | 5 | $411.86 | $2,059.30 |
| 999 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-10-21 | 7662555 | 22 | N | 0 | N/A | 4 | $1,647.41 | $6,589.64 |
| 1000 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-10-26 | 7675186 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 1001 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-10-28 | 7682660 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $184.99 | $2,404.87 |
| 1002 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-10-28 | 7682817 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $184.99 | $554.97 |
| 1003 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-10-28 | 7682817 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $739.95 | $1,479.90 |
| 1004 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-02 | 7695159 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $739.95 | $8,879.40 |
| 1005 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-04 | 7703452 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $184.99 | $739.96 |
| 1006 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-04 | 7703452 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 1007 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-08 | 7710756 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $184.99 | $2,219.88 |
| 1008 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-09 | 7716024 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $739.95 | $8,879.40 |
| 1009 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-11 | 7723784 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 1010 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-11 | 7723784 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $739.95 | $5,179.65 |
| 1011 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-16 | 7737019 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 1012 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-17 | 7740908 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $184.99 | $1,294.93 |
| 1013 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-23 | 7758227 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 1014 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-30 | 7774898 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 1015 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-30 | 7774575 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 1016 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-30 | 7774575 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $739.95 | $4,439.70 |
| 1017 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-01 | 7780162 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $739.95 | $4,439.70 |
| 1018 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-06 | 7791179 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 1019 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-07 | 7797015 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 1020 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-08 | 7801397 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 16 | $739.95 | $11,839.20 |
| 1021 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-08 | 7800691 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $184.99 | $739.96 |
| 1022 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-08 | 7800691 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $739.95 | $1,479.90 |
| 1023 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-10 | 7809540 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $184.99 | $739.96 |
| 1024 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-10 | 7809540 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 1025 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-16 | 7827200 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 1026 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-16 | 7827200 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $739.95 | $4,439.70 |
| 1027 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-20 | 7834645 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 1028 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-22 | 7844790 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 1029 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-22 | 7844790 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 1030 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-27 | 7852506 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $739.95 | $8,879.40 |
| 1031 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-28 | 7858756 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 1032 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-29 | 7862918 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $739.95 | $11,099.25 |
| 1033 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-30 | 7865758 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $184.99 | $369.98 |
| 1034 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-30 | 7865758 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $739.95 | $2,219.85 |
| 1035 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-03 | 7872091 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 1036 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-07 | 7889326 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.28 | $366.56 |
| 1037 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-07 | 7889326 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 1038 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-10 | 7895253 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1039 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-12 | 7903936 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 1040 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-13 | 7907834 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $183.28 | $916.40 |
| 1041 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-13 | 7907834 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 1042 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-14 | 7911954 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.12 | $8,797.44 |
| 1043 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-18 | 7921664 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1044 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-19 | 7926298 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $183.28 | $1,466.24 |
| 1045 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-19 | 7926298 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $733.12 | $5,864.96 |
| 1046 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-20 | 7930297 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1047 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-21 | 7934500 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1048 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-24 | 7939210 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1049 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-27 | 7952141 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 1050 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-02 | 7969689 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1051 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-02 | 7969689 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 1052 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-03 | 7973200 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 1053 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-07 | 7982330 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $183.28 | $2,016.08 |
| 1054 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-09 | 7991101 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1055 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-10 | 7995167 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.28 | $1,099.68 |
| 1056 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-10 | 7995167 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1057 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-10 | 7995002 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 1058 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-11 | 7998821 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $183.28 | $2,565.92 |
| 1059 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-15 | 8008265 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $733.12 | $8,064.32 |
| 1060 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2011-02-18 | 8019113 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $183.28 | $183.28 |
| 1061 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-21 | 8024734 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1062 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-21 | 8024734 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1063 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-23 | 8033810 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1064 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-23 | 8033810 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 1065 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-25 | 8040793 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.28 | $733.12 |
| 1066 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-25 | 8040793 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 1067 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-28 | 8046428 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1068 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-28 | 8046428 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 1069 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-02 | 8055389 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.28 | $1,099.68 |
| 1070 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-02 | 8055389 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 1071 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-03 | 8059524 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1072 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-04 | 8063295 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 1073 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-04 | 8062250 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 1074 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-11 | 8084919 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 1075 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-17 | 8102797 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 1076 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-18 | 8106309 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 1077 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-21 | 8111016 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $733.12 | $6,598.08 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1078 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-23 | 8120274 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 1079 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-03-24 | 8124196 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $175.00 | $2,100.00 |
| 1080 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-25 | 8127064 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 1081 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-03-28 | 8132831 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $700.00 | $6,300.00 |
| 1082 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-03-29 | 8139544 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $175.00 | $1,750.00 |
| 1083 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-03-29 | 8139544 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $1,400.00 | $1,400.00 |
| 1084 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-03-31 | 8150265 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $1,020.00 | $20,400.00 |
| 1085 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-04-01 | 8154156 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.28 | $366.56 |
| 1086 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-04-01 | 8154156 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 1087 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-04-06 | 8173863 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 1088 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-04-11 | 8190142 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $510.00 | $5,100.00 |
| 1089 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-04-11 | 8190142 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $1,020.00 | $10,200.00 |
| 1090 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-04-11 | 8190038 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $134.93 | $1,349.30 |
| 1091 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-04-11 | 8190038 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $539.70 | $5,397.00 |
| 1092 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-04-12 | 8196928 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $293.43 | $1,760.58 |
| 1093 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-04-14 | 8207087 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 1094 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-04-14 | 8207087 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $510.00 | $2,550.00 |
| 1095 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-04-21 | 8233522 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $134.93 | $674.65 |
| 1096 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-04-21 | 8233522 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $539.70 | $5,397.00 |
| 1097 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-04-29 | 8266193 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $134.93 | $1,349.30 |
| 1098 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-04-29 | 8266193 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.70 | $2,698.50 |
| 1099 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-04 | 8285005 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 1100 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-05-13 | 8322931 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $134.93 | $539.72 |
| 1101 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-05-13 | 8322931 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.70 | $3,238.20 |
| 1102 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-05-20 | 8351638 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $134.93 | $674.65 |
| 1103 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-05-20 | 8351638 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.70 | $3,238.20 |
| 1104 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-05-24 | 8366276 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 1105 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-05-24 | 8366276 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $510.00 | $4,080.00 |
| 1106 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-24 | 8366276 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 1107 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-26 | 8376543 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $1,020.00 | $4,080.00 |
| 1108 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-05-27 | 8380750 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $134.93 | $404.79 |
| 1109 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-05-27 | 8380750 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.70 | $1,619.10 |
| 1110 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-31 | 8391107 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $1,020.00 | $4,080.00 |
| 1111 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-06-03 | 8404964 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.70 | $2,698.50 |
| 1112 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-06-10 | 8433594 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $293.43 | $1,760.58 |
| 1113 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-06-10 | 8433594 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $539.70 | $2,158.80 |
| 1114 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-06-13 | 8440924 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 1115 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-06-14 | 8447573 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $1,020.00 | $10,200.00 |
| 1116 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-06-24 | 8493253 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $134.93 | $674.65 |
| 1117 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-06-24 | 8493253 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $539.70 | $3,777.90 |
| 1118 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-06-30 | 8516982 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $1,020.00 | $10,200.00 |
| 1119 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-01 | 8521792 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $134.93 | $404.79 |
| 1120 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-01 | 8521792 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.70 | $1,619.10 |
| 1121 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-08 | 8545537 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $134.93 | $404.79 |
| 1122 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-08 | 8545537 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.72 | $1,619.16 |
| 1123 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-07-11 | 8553055 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $510.00 | $5,100.00 |
| 1124 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-07-11 | 8553055 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $1,020.00 | $5,100.00 |
| 1125 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-07-14 | 8570701 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 1126 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-15 | 8574996 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 1127 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-15 | 8574996 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.72 | $1,619.16 |
| 1128 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-07-25 | 8609879 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $510.00 | $5,100.00 |
| 1129 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-07-25 | 8609879 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $1,020.00 | $20,400.00 |
| 1130 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-29 | 8631666 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 1131 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-29 | 8631666 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $539.72 | $1,079.44 |
| 1132 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-08-02 | 8646791 | 17 | N | 0 | N/A | 3 | $411.86 | $1,235.58 |
| 1133 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-08-02 | 8646791 | 19 | N | 0 | N/A | 1 | $1,647.41 | $1,647.41 |
| 1134 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-08-05 | 8659469 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $134.93 | $539.72 |
| 1135 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-08-05 | 8659469 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.72 | $1,619.16 |
| 1136 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-08-10 | 8679086 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $1,020.00 | $1,020.00 |
| 1137 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-08-12 | 8689012 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 1138 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-08-12 | 8689012 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $539.72 | $539.72 |
| 1139 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-08-17 | 8707789 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.72 | $3,238.32 |
| 1140 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-08-19 | 8718553 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $134.93 | $1,349.30 |
| 1141 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-08-19 | 8718553 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.72 | $3,238.32 |
| 1142 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-08-26 | 8746909 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 1143 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-08-26 | 8745718 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $134.93 | $944.51 |
| 1144 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-08-26 | 8745718 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.72 | $2,698.60 |
| 1145 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2011-08-29 | 8752066 | 4 | N | 0 | N/A | 10 | $316.28 | $3,162.80 |
| 1146 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2011-08-29 | 8752066 | 6 | N | 0 | N/A | 10 | $1,265.14 | $12,651.40 |
| 1147 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2011-08-29 | 8752066 | 5 | N | 0 | N/A | 3 | $2,530.29 | $7,590.87 |
| 1148 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-09-02 | 8778499 | 5 | N | 0 | N/A | 6 | $1,647.41 | $9,884.46 |
| 1149 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-09-02 | 8775072 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $539.72 | $5,397.20 |
| 1150 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2011-09-06 | 8780571 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $220.50 | $1,323.00 |
| 1151 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2011-09-06 | 8780571 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $882.00 | $4,410.00 |
| 1152 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2011-09-06 | 8780571 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $1,764.00 | $7,056.00 |
| 1153 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-09-08 | 8794439 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1154 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-09-09 | 8799765 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 1155 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-09-09 | 8799765 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $539.72 | $1,079.44 |
| 1156 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-09-13 | 8813242 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1157 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-09-20 | 8843640 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 1158 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-09-20 | 8843640 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1159 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2011-09-23 | 8858612 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $1,764.00 | $17,640.00 |
| 1160 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-09-23 | 8856720 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $134.93 | $539.72 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-09-30 | 8885341 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 1162 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-09-30 | 8885341 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.72 | $2,698.60 |
| 1163 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-05 | 8903759 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1164 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-10-07 | 8914246 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $140.69 | $703.45 |
| 1165 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-10-07 | 8914246 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $562.76 | $2,251.04 |
| 1166 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-10-11 | 8928316 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $110.00 | $1,100.00 |
| 1167 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-11 | 8921550 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1168 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-11 | 8928316 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $880.00 | $7,040.00 |
| 1169 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-10-14 | 8942681 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $140.69 | $1,266.21 |
| 1170 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-10-14 | 8942681 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $562.76 | $4,502.08 |
| 1171 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-10-21 | 8971062 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $140.69 | $281.38 |
| 1172 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-10-26 | 8990119 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $562.76 | $5,627.60 |
| 1173 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-26 | 8990119 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1174 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-31 | 9006486 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $880.00 | $3,520.00 |
| 1175 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-03 | 9024647 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1176 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-11-04 | 9029323 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $140.69 | $1,406.90 |
| 1177 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-11-04 | 9029323 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $562.76 | $3,376.56 |
| 1178 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-11-07 | 9035812 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $562.76 | $5,627.60 |
| 1179 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-11-18 | 9089571 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 1180 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-18 | 9089571 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $880.00 | $4,400.00 |
| 1181 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-11-18 | 9087698 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $140.69 | $562.76 |
| 1182 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-11-18 | 9087698 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $562.76 | $2,251.04 |
| 1183 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-11-22 | 9102181 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 1184 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-28 | 9118512 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1185 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-11-28 | 9119284 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $140.69 | $1,969.66 |
| 1186 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-11-28 | 9119284 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $562.76 | $3,939.32 |
| 1187 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-11-29 | 9128144 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 1188 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-29 | 9128144 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1189 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-01 | 9137099 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $880.00 | $4,400.00 |
| 1190 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-02 | 9142086 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $562.76 | $1,125.52 |
| 1191 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-09 | 9173174 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1192 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2011-12-09 | 9173174 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $220.50 | $2,205.00 |
| 1193 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-09 | 9172380 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $562.76 | $1,125.52 |
| 1194 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-12 | 9178816 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1195 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-16 | 9201548 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $562.76 | $2,251.04 |
| 1196 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-12-23 | 9231745 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $140.69 | $1,266.21 |
| 1197 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-23 | 9231745 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $562.76 | $1,125.52 |
| 1198 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-27 | 9238305 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $880.00 | $4,400.00 |
| 1199 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-12-29 | 9252873 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 1200 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-29 | 9252873 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1201 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-12-30 | 9257786 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $140.69 | $984.83 |
| 1202 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-30 | 9257786 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $562.76 | $1,688.28 |
| 1203 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-06 | 9285012 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 1204 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-06 | 9285012 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $511.69 | $1,535.07 |
| 1205 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-01-10 | 9300197 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $880.00 | $7,040.00 |
| 1206 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-01-11 | 12260 | 1 | N | 0 | N/A | -10 | $316.28 | ($3,162.80) |
| 1207 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-01-11 | 9304832 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $220.50 | $2,205.00 |
| 1208 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-01-11 | 12260 | 2 | N | 0 | N/A | -10 | $1,265.14 | ($12,651.40) |
| 1209 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-01-11 | 9304832 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $882.00 | $8,820.00 |
| 1210 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2012-01-11 | 12260 | 3 | N | 0 | N/A | -3 | $2,530.29 | ($7,590.87) |
| 1211 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2012-01-11 | 9304832 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $1,764.00 | $5,292.00 |
| 1212 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-01-13 | 9316402 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1213 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-13 | 9315524 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 1214 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-13 | 9315524 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 1215 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-01-19 | 9340872 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 1216 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-20 | 9345794 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 1217 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-20 | 9345794 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 1218 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-01-27 | 9377678 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1219 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-27 | 9375961 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 1220 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-27 | 9375961 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 1221 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-03 | 9410673 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $127.92 | $767.52 |
| 1222 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-02-03 | 9410673 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 1223 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-02-07 | 9421270 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $440.00 | $3,520.00 |
| 1224 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-02-09 | 9432881 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $511.69 | $5,116.90 |
| 1225 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2012-02-10 | 9438687 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $110.00 | $1,100.00 |
| 1226 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-10 | 9437621 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $127.92 | $511.68 |
| 1227 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-02-10 | 9437621 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $511.69 | $2,046.76 |
| 1228 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-02-14 | 9451863 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 1229 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-17 | 9468383 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $127.92 | $639.60 |
| 1230 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-02-24 | 9499385 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1231 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-24 | 9497591 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $127.92 | $767.52 |
| 1232 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-03-01 | 9524058 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 1233 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-03-02 | 9528969 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $127.92 | $511.68 |
| 1234 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-02 | 9528969 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $511.69 | $3,070.14 |
| 1235 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-03-05 | 9542501 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 1236 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-16 | 9618281 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $511.69 | $3,070.14 |
| 1237 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-03-19 | 9628511 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1238 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-03-19 | 9627390 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $127.92 | $1,662.96 |
| 1239 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-03-23 | 4017854 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 1240 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-03-23 | 4016738 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $127.92 | $511.68 |
| 1241 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-23 | 4016738 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 1242 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-03-29 | 4053302 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1243 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-30 | 4060204 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-04-05 | 4096189 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 1245 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-04-05 | 4096189 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $377.27 | $1,131.81 |
| 1246 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-04-13 | 4147908 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $377.27 | $1,886.35 |
| 1247 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-04-13 | 4147908 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1248 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-04-13 | 4146801 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 1249 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-04-13 | 4146801 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $377.27 | $1,131.81 |
| 1250 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-04-19 | 4184545 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $377.27 | $1,131.81 |
| 1251 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-05-04 | 4276946 | 40 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $94.32 | $377.28 |
| 1252 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-05-04 | 4276946 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $377.27 | $1,509.08 |
| 1253 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-05-14 | 4328978 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1254 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-05-16 | 4349442 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $440.00 | $3,520.00 |
| 1255 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-05-16 | 4349442 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $880.00 | $7,040.00 |
| 1256 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-05-17 | 4357536 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $377.27 | $2,263.62 |
| 1257 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-05-17 | 4357536 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 1258 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2012-05-31 | 4434091 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $110.00 | $1,100.00 |
| 1259 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-05-31 | 4435612 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $377.27 | $3,018.16 |
| 1260 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-06-05 | 4461817 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1261 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-06-11 | 4495227 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1262 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-06-21 | 4564073 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $94.32 | $943.20 |
| 1263 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-06-27 | 4594771 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1264 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-06-28 | 4604779 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 1265 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-06-28 | 4604779 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $377.27 | $2,263.62 |
| 1266 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-07-02 | 4619227 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1267 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-07-10 | 4664707 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 1268 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-07-10 | 4664707 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $270.48 | $2,704.80 |
| 1269 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-07-12 | 4680117 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $67.62 | $676.20 |
| 1270 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-07-19 | 4721486 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $98.72 | $394.88 |
| 1271 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-07-19 | 4721486 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $394.88 | $789.76 |
| 1272 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-07-20 | 4730206 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $67.62 | $676.20 |
| 1273 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-07-26 | 4763563 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 1274 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-08-02 | 4805416 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $98.72 | $394.88 |
| 1275 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-08-02 | 4805416 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $394.88 | $1,579.52 |
| 1276 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-08-09 | 4846431 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 1277 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-08-15 | 4878344 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 1278 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-08-16 | 4885490 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $270.48 | $2,704.80 |
| 1279 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-08-23 | 4929623 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $394.88 | $2,369.28 |
| 1280 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-08-23 | 4929623 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $394.88 | $2,369.28 |
| 1281 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-08-31 | 4971907 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 1282 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-08-31 | 4972174 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $98.72 | $987.20 |
| 1283 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4500542 | DOCETAXEL 80MG/2ML W/DIL | 16729022850 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 022850 | 2012-09-12 | 5037807 | 1 | C | 81 | CARDINAL ACCESS ACUTE-A | 3 | $781.93 | $2,345.79 |
| 1284 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-09-12 | 5037599 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $699.57 | $4,197.42 |
| 1285 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-09-13 | 5045404 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $93.83 | $562.98 |
| 1286 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-09-20 | 5086786 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $375.33 | $2,251.98 |
| 1287 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-09-25 | 5113120 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 1288 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-09-27 | 5130477 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $699.57 | $4,197.42 |
| 1289 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-10-08 | 5188510 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $64.27 | $642.70 |
| 1290 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-10-17 | 5247536 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 1291 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-11-01 | 5338415 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $93.83 | $750.64 |
| 1292 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-01 | 5338415 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $375.33 | $1,501.32 |
| 1293 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-05 | 5355552 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $375.33 | $2,251.98 |
| 1294 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-11-05 | 5355552 | 14 | C | 29711 | APEXUS GENERICS PORTFOLIO | 10 | $2,449.36 | $24,493.60 |
| 1295 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-11-06 | 5366302 | 3 | C | 29711 | APEXUS GENERICS PORTFOLIO | 10 | $2,449.36 | $24,493.60 |
| 1296 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-11-08 | 5382183 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $93.83 | $375.32 |
| 1297 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-08 | 5382183 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $375.33 | $750.66 |
| 1298 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-11-13 | 5411827 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $349.78 | $3,497.80 |
| 1299 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-11-24 | 5478508 | 3 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 4 | $150.18 | $600.72 |
| 1300 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-11-24 | 5478508 | 4 | C | 16270 | MEDASSETS DSH INPATIENT | 3 | $660.06 | $1,980.18 |
| 1301 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-27 | 5489711 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $375.33 | $1,876.65 |
| 1302 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-11-27 | 5489711 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $74.55 | $447.30 |
| 1303 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-11-29 | 5508286 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 1304 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-12-06 | 5556301 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $93.83 | $469.15 |
| 1305 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-12-06 | 5556301 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $375.33 | $1,876.65 |
| 1306 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-12-11 | 5585804 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 1307 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-12-11 | 5585804 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $257.09 | $514.18 |
| 1308 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-12-20 | 5651283 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $375.33 | $1,501.32 |
| 1309 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-12-21 | 5660163 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $257.09 | $2,570.90 |
| 1310 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-03 | 5725979 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 1311 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-03 | 5725979 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 1312 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-10 | 5776380 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $65.20 | $130.40 |
| 1313 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-10 | 5776380 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 1314 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2013-01-16 | 5815707 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $699.57 | $4,197.42 |
| 1315 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-17 | 5823943 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 1316 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2013-01-23 | 5862143 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $87.45 | $874.50 |
| 1317 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2013-01-23 | 5862143 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $349.78 | $3,497.80 |
| 1318 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-24 | 5869045 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $65.20 | $260.80 |
| 1319 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-24 | 5869045 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $260.82 | $1,043.28 |
| 1320 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-01-29 | 5896904 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $135.93 | $1,359.30 |
| 1321 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-31 | 5912342 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $65.20 | $195.60 |
| 1322 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-31 | 5912342 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 1323 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2013-02-07 | 5956897 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 1324 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-02-07 | 5956111 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $65.20 | $652.00 |
| 1325 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-02-07 | 5956111 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $260.82 | $1,043.28 |
| 1326 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-02-13 | 5991272 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $135.93 | $1,359.30 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-02-21 | 6040289 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $65.20 | $130.40 |
| 1328 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-02-21 | 6040289 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 1329 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-02-27 | 6075706 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $67.97 | $679.70 |
| 1330 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-02-28 | 6083734 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $65.20 | $586.80 |
| 1331 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-02-28 | 6083734 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $260.82 | $782.46 |
| 1332 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-03-06 | 6121456 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $135.93 | $1,359.30 |
| 1333 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-03-18 | 6191146 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $135.93 | $815.58 |
| 1334 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-03-21 | 6216449 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 1335 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-03-21 | 6216449 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $260.82 | $1,043.28 |
| 1336 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-03-28 | 6257581 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 1337 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-03-28 | 6257581 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $260.82 | $782.46 |
| 1338 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-04-05 | 6309447 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 9 | $244.38 | $2,199.42 |
| 1339 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-04-05 | 6309447 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 7 | $488.78 | $3,421.46 |
| 1340 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-04-10 | 6334899 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $62.70 | $376.20 |
| 1341 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-04-10 | 6334899 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $250.83 | $752.49 |
| 1342 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-04-22 | 6403484 | 30 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.78 | $4,887.80 |
| 1343 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-04-25 | 6429622 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $62.70 | $313.50 |
| 1344 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-04-25 | 6429622 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $250.83 | $2,508.30 |
| 1345 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-04-26 | 6439334 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $488.78 | $2,932.68 |
| 1346 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-05-16 | 6549122 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $250.70 | $2,005.60 |
| 1347 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-05-17 | 6557480 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.52 | $4,885.20 |
| 1348 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-05-23 | 6585168 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 1349 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-05-24 | 6592448 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $488.52 | $3,908.16 |
| 1350 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-05-30 | 6615145 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 1351 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-05-30 | 6615145 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $250.70 | $1,253.50 |
| 1352 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-05-31 | 6622668 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.52 | $4,885.20 |
| 1353 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-06 | 6650824 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 1354 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-06 | 6650824 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.70 | $501.40 |
| 1355 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-13 | 6686473 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $62.67 | $376.02 |
| 1356 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-13 | 6686473 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $250.70 | $752.10 |
| 1357 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-06-19 | 6714569 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.52 | $4,885.20 |
| 1358 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-20 | 6718825 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $62.67 | $188.01 |
| 1359 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-20 | 6718825 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $250.70 | $1,002.80 |
| 1360 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-06-24 | 6732357 | 28 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $244.25 | $1,465.50 |
| 1361 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-06-24 | 6732357 | 29 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $488.52 | $2,931.12 |
| 1362 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-27 | 6751263 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $62.67 | $501.36 |
| 1363 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-28 | 6757328 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $250.70 | $1,002.80 |
| 1364 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-07-09 | 6802239 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 1365 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-07-11 | 6816362 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $99.45 | $994.50 |
| 1366 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-07-18 | 6849595 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 1367 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-07-18 | 6849595 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $250.69 | $1,002.76 |
| 1368 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-07-19 | 6857273 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 1369 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-07-25 | 6884533 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $62.67 | $313.35 |
| 1370 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-07-26 | 6891765 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $198.89 | $1,193.34 |
| 1371 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-08-01 | 6918582 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 1372 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-08-02 | 6925289 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 1373 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-08-12 | 6967665 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 1374 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-08-13 | 6974888 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $99.45 | $994.50 |
| 1375 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-08-15 | 6987893 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $62.67 | $188.01 |
| 1376 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-08-15 | 6987893 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 1377 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-08-22 | 7023346 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 1378 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-08-27 | 7045610 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 1379 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2013-08-29 | 7058507 | 1 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 2 | $381.09 | $762.18 |
| 1380 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002010 | 2013-08-29 | 7058380 | 1 | C | 16270 | MEDASSETS DSH INPATIENT | 1 | $120.71 | $120.71 |
| 1381 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2013-08-29 | 7058381 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $227.52 | $455.04 |
| 1382 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-08-29 | 7058709 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $250.69 | $752.07 |
| 1383 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-09-04 | 7079815 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 1384 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-09-12 | 7107641 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $62.67 | $626.70 |
| 1385 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-09-12 | 7107641 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 1386 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-09-13 | 7113128 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $198.89 | $1,193.34 |
| 1387 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2013-09-16 | 259184 | 1 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | -1 | $112.63 | ($112.63) |
| 1388 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002010 | 2013-09-16 | 259184 | 3 | C | 16270 | MEDASSETS DSH INPATIENT | -1 | $120.71 | ($120.71) |
| 1389 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-09-19 | 7130687 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 1390 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-09-20 | 7136262 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $198.89 | $1,193.34 |
| 1391 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-10-04 | 7182273 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $16.68 | $116.76 |
| 1392 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-10-10 | 7202464 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $33.36 | $333.60 |
| 1393 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-10-10 | 7200945 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 1394 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-10-10 | 7200945 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $250.69 | $1,253.45 |
| 1395 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2013-10-21 | 7234158 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $421.23 | $4,212.30 |
| 1396 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-11-04 | 7280360 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $33.36 | $333.60 |
| 1397 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-11-13 | 7315013 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $33.36 | $266.88 |
| 1398 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2013-11-15 | 7323036 | 2 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 1 | $97.57 | $97.57 |
| 1399 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2013-11-15 | 7323037 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $210.62 | $210.62 |
| 1400 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-11-21 | 7343298 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 1401 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-02 | 7372992 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $33.36 | $266.88 |
| 1402 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2013-12-04 | 7382104 | 5 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 1 | $83.90 | $83.90 |
| 1403 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2013-12-04 | 7382102 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $210.62 | $210.62 |
| 1404 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-06 | 7392259 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $33.36 | $200.16 |
| 1405 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-11 | 7406735 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $33.36 | $333.60 |
| 1406 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-12-19 | 7435736 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 1407 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-20 | 7440961 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $33.36 | $500.40 |
| 1408 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-09 | 7499238 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.55 | $373.10 |
| 1409 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-13 | 7509468 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.55 | $373.10 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2014-01-16 | 7524076 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $160.46 | $160.46 |
| 1411 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-16 | 7524207 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.55 | $373.10 |
| 1412 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-01-17 | 7529426 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.16 | $731.60 |
| 1413 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2014-01-22 | 7543333 | 6 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 2 | $83.90 | $167.80 |
| 1414 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-23 | 7548374 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $186.55 | $746.20 |
| 1415 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-02-06 | 7595754 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 1416 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-02-06 | 7594281 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.61 | $186.44 |
| 1417 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-02-12 | 7614551 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 1418 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-02-13 | 7618393 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $186.45 | $745.80 |
| 1419 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-02-24 | 7652435 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 1420 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-03-05 | 7685629 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 1421 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-03-06 | 7690155 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $186.45 | $1,118.70 |
| 1422 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-03-17 | 7724258 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 1423 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-03-27 | 7762676 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 1424 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-04-08 | 7801790 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.95 | $789.50 |
| 1425 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-04-23 | 7853427 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $78.95 | $394.75 |
| 1426 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-04-28 | 7867302 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.95 | $789.50 |
| 1427 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2014-04-30 | 7876313 | 2 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 3 | $66.79 | $200.37 |
| 1428 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-05-14 | 7925878 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 1429 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-05-15 | 7930145 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.59 | $279.54 |
| 1430 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-05-19 | 7940408 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 1431 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-05-29 | 7977568 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 1432 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-05 | 8000546 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $78.91 | $552.37 |
| 1433 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-06-05 | 8000151 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.59 | $279.54 |
| 1434 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-06-05 | 8000151 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $186.36 | $559.08 |
| 1435 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-13 | 8029316 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 1436 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-23 | 8057946 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 1437 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-24 | 8062999 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $78.91 | $473.46 |
| 1438 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-06-24 | 8064187 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $1,214.33 | $1,214.33 |
| 1439 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-06-26 | 8071671 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.59 | $186.36 |
| 1440 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-07 | 8100394 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 1441 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-07-09 | 8110650 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $46.59 | $139.77 |
| 1442 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-07-09 | 8110650 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.36 | $372.72 |
| 1443 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-11 | 8120178 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 1444 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-18 | 8142438 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 1445 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-28 | 8166908 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 1446 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-29 | 8171494 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $46.01 | $46.01 |
| 1447 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-07-31 | 8179080 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 1448 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-08-04 | 8187407 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1449 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-08-07 | 8197177 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 1450 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-07 | 8197177 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $185.96 | $557.88 |
| 1451 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-13 | 8212364 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $429.93 | $4,299.30 |
| 1452 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-08-14 | 8214142 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 1453 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-14 | 8214142 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $185.96 | $371.92 |
| 1454 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-18 | 8221172 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $429.93 | $2,149.65 |
| 1455 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-08-18 | 8220651 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $46.49 | $92.98 |
| 1456 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-20 | 8228200 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $429.93 | $2,579.58 |
| 1457 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-21 | 8231757 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $429.93 | $3,009.51 |
| 1458 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-21 | 8231355 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $185.96 | $557.88 |
| 1459 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-08-27 | 8245687 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1460 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-28 | 8249046 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $185.96 | $557.88 |
| 1461 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-03 | 8260916 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1462 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-09-04 | 8264360 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 1463 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-09-04 | 8264360 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $185.96 | $371.92 |
| 1464 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-05 | 8268216 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1465 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-08 | 8271706 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1466 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-11 | 8283065 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $45.91 | $137.73 |
| 1467 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-09-11 | 8282746 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $46.49 | $232.45 |
| 1468 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-17 | 8297379 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1469 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-09-18 | 8299461 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $185.96 | $929.80 |
| 1470 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-22 | 8306737 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 1471 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-25 | 8317992 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $45.91 | $275.46 |
| 1472 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-09-25 | 8317206 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 1473 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-02 | 8335704 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 1474 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-10-02 | 8334427 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $46.49 | $139.47 |
| 1475 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-03 | 8341224 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $73.34 | $660.06 |
| 1476 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-07 | 8348412 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 1477 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-10-09 | 8356620 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.49 | $278.94 |
| 1478 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-10-09 | 8356620 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $165.65 | $993.90 |
| 1479 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-15 | 8373661 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 1480 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2014-10-21 | 8390277 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $36.67 | $36.67 |
| 1481 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-21 | 8390389 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 1482 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-10-23 | 8398237 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $46.49 | $232.45 |
| 1483 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-10-23 | 8398237 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $165.65 | $993.90 |
| 1484 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-27 | 8407845 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 1485 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-03 | 8429196 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1486 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-11 | 8455434 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1487 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-11-13 | 8463460 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.54 | $186.16 |
| 1488 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-11-13 | 8463460 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $165.82 | $331.64 |
| 1489 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-17 | 8472954 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1490 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-19 | 8482299 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1491 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-11-20 | 8484610 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.54 | $279.24 |
| 1492 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-11-20 | 8484610 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $165.82 | $829.10 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-01 | 8512579 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1494 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-03 | 8521469 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1495 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-12-04 | 8524981 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $46.54 | $139.62 |
| 1496 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-11 | 8549238 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1497 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2014-12-11 | 8548344 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $37.50 | $300.00 |
| 1498 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2014-12-11 | 8548344 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $90.78 | $544.68 |
| 1499 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-15 | 8558776 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1500 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2014-12-18 | 8571380 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $37.50 | $75.00 |
| 1501 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-23 | 8587225 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 1502 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-12-30 | 8603589 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $46.54 | $372.32 |
| 1503 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-12-30 | 8603589 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $165.82 | $1,326.56 |
| 1504 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-05 | 8618288 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.37 | $733.70 |
| 1505 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-01-08 | 8632338 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $101.14 | $404.56 |
| 1506 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-01-09 | 8637294 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $352.29 | $3,522.90 |
| 1507 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-01-12 | 8643062 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $352.29 | $3,522.90 |
| 1508 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-15 | 8656858 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $73.37 | $440.22 |
| 1509 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-21 | 8675712 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.37 | $733.70 |
| 1510 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-01-22 | 8680101 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $101.14 | $404.56 |
| 1511 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-28 | 8698492 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $73.37 | $1,467.40 |
| 1512 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-01-29 | 8702405 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.23 | $96.92 |
| 1513 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-01-29 | 8702405 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $101.14 | $809.12 |
| 1514 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-02-02 | 8713985 | 4 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 1 | $49.83 | $49.83 |
| 1515 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-02-10 | 8740255 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $24.15 | $144.90 |
| 1516 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-02-13 | 8754865 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 1517 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-02-24 | 8785229 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.15 | $48.30 |
| 1518 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-02-25 | 8790875 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 1519 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-03-04 | 8813484 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 1520 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-03-10 | 8831462 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $24.15 | $72.45 |
| 1521 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-03-10 | 8831462 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.82 | $403.28 |
| 1522 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-03-17 | 8855987 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 1523 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-03-20 | 8870021 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 1524 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-03-24 | 8879756 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.82 | $403.28 |
| 1525 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-03-31 | 8902625 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 1526 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-03-31 | 8902625 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $100.82 | $201.64 |
| 1527 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-02 | 8915130 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 1528 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-07 | 8928921 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 1529 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-04-07 | 8926474 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 1530 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-15 | 8956096 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 1531 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-04-21 | 8973498 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 1532 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-04-21 | 8973498 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.82 | $403.28 |
| 1533 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-27 | 8992597 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 1534 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-04-28 | 8996306 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.15 | $48.30 |
| 1535 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-04-28 | 8996306 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $100.82 | $201.64 |
| 1536 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-30 | 9006916 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 1537 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-05-08 | 9034508 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1538 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-05-14 | 9053734 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1539 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-05-19 | 9066700 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.13 | $96.52 |
| 1540 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2015-05-19 | 9066700 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $81.40 | $162.80 |
| 1541 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-05-22 | 9083540 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1542 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-02 | 9110794 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1543 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-06-02 | 9110288 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $24.13 | $72.39 |
| 1544 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-05 | 9124951 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1545 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2015-06-09 | 9133494 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $81.40 | $244.20 |
| 1546 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-16 | 9156422 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1547 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2015-06-16 | 9156047 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $81.40 | $325.60 |
| 1548 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-06-23 | 9179632 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.13 | $48.26 |
| 1549 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-24 | 9184827 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1550 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-02 | 9211962 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1551 | 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-07-03 | 9215959 | 4 | C | 58802 | MEDASSETS/BROADLANE HOSPITAL | 1 | $47.18 | $47.18 |
| 1552 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2015-07-03 | 9215960 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $163.05 | $163.05 |
| 1553 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-07-07 | 9223690 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.71 | $402.84 |
| 1554 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-10 | 9237927 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1555 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-13 | 9243268 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $199.94 | $1,399.58 |
| 1556 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-07-14 | 9247442 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.13 | $48.26 |
| 1557 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-07-27 | 9287786 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.71 | $402.84 |
| 1558 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-31 | 9305105 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 1559 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-08-04 | 9315281 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 1560 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-08-10 | 9334723 | 2 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $874.07 | $874.07 |
| 1561 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-08-20 | 9369542 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 1562 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-09-10 | 9436242 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $199.41 | $2,991.15 |
| 1563 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-09-15 | 9450140 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.44 | $401.76 |
| 1564 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-09-23 | 9478409 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 1565 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-09-29 | 9496346 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $100.44 | $200.88 |
| 1566 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-10-01 | 9505856 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 1567 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-10-06 | 9520168 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $112.48 | $449.92 |
| 1568 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-10-14 | 9547784 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $890.14 | $8,901.40 |
| 1569 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-10-27 | 9588035 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $890.14 | $8,901.40 |
| 1570 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-10-27 | 9587747 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $112.48 | $224.96 |
| 1571 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-10-27 | 9587747 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $30.31 | $151.55 |
| 1572 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-11-05 | 9620163 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 1573 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-11-13 | 9647097 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 1574 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-11-17 | 9655466 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $30.49 | $121.96 |
| 1575 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-11-17 | 9655466 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $81.55 | $163.10 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1576 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-11-19 | 9665693 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $311.59 | $3,115.90 |
| 1577 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-11-20 | 9668675 | 6 | C | 29711 | APEXUS GENERICS PORTFOLIO | 1 | $306.17 | $306.17 |
| 1578 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-02 | 9701044 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 1579 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-08 | 9719212 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 1580 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 5056791 | DOCETAXEL 20MG/ML 1ML | 45963073454 | 20MG/ML | SF | 1 | EACH | DOCETAXEL | DOCETAXEL | TEVA ACTAVIS PHARMA INC | 073454 | 2015-12-08 | 9718355 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $20.28 | $40.56 |
| 1581 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 5056817 | DOCETAXEL 20MG/ML 4ML | 45963073452 | 20MG/ML | SF | 4 | EACH | DOCETAXEL | DOCETAXEL | TEVA ACTAVIS PHARMA INC | 073452 | 2015-12-08 | 9718355 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $81.12 | $162.24 |
| 1582 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2015-12-16 | 9746848 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $447.67 | $447.67 |
| 1583 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-16 | 9747057 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $815.73 | $815.73 |
| 1584 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-12-22 | 9767927 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $311.59 | $3,115.90 |
| 1585 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-12-29 | 9784184 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $20.39 | $81.56 |
| 1586 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-12-29 | 9784184 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $81.55 | $163.10 |
| 1587 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-30 | 9788638 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 1588 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-01-06 | 9808104 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $310.57 | $3,105.70 |
| 1589 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-01-12 | 9827165 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $81.55 | $163.10 |
| 1590 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-01-20 | 9855137 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $310.57 | $2,795.13 |
| 1591 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2016-01-26 | 9873005 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $78.82 | $157.64 |
| 1592 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-01-28 | 9882113 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $304.36 | $3,043.60 |
| 1593 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-03 | 9900547 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $303.71 | $2,429.68 |
| 1594 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-12 | 9931048 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 1595 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-02-16 | 9939150 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $22.23 | $88.92 |
| 1596 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-19 | 9952316 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 1597 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-24 | 9965699 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 9 | $303.71 | $2,733.39 |
| 1598 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-01 | 9983318 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $22.23 | $66.69 |
| 1599 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-01 | 9983318 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 1600 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-02 | 9988000 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 1601 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-03 | 9992802 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 1602 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-08 | 6134 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 1603 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-09 | 10639 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 1604 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-15 | 28207 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 1605 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-16 | 33304 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 1606 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-18 | 40884 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 1607 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-22 | 50501 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 1608 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-22 | 49927 | 14 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 1609 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 5056791 | DOCETAXEL 20MG/ML 1ML | 45963073454 | 20MG/ML | SF | 1 | EACH | DOCETAXEL | DOCETAXEL | TEVA ACTAVIS PHARMA INC | 073454 | 2016-03-22 | 49927 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $19.83 | $39.66 |
| 1610 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-28 | 68570 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 1611 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2016-03-29 | 71490 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $21.11 | $42.22 |
| 1612 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-31 | 80991 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 1613 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-07 | 103146 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1614 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-11 | 112594 | 27 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1615 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2016-04-12 | 116657 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $78.66 | $157.32 |
| 1616 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-18 | 134571 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $299.62 | $2,996.20 |
| 1617 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-04-19 | 138302 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $16.26 | $97.56 |
| 1618 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-04-21 | 147998 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $149.81 | $149.81 |
| 1619 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-26 | 160022 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1620 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-04-26 | 160227 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $16.26 | $65.04 |
| 1621 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-04-26 | 160227 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $65.06 | $130.12 |
| 1622 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-28 | 168800 | 28 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1623 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-02 | 178078 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 1624 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-09 | 200975 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1625 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-12 | 213581 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1626 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2016-05-17 | 226680 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $78.66 | $314.64 |
| 1627 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-19 | 235496 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 1628 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-20 | 239657 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $299.62 | $898.86 |
| 1629 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-05-24 | 249011 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $16.26 | $97.56 |
| 1630 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-05-24 | 249011 | 25 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $65.06 | $130.12 |
| 1631 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-24 | 248674 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $814.01 | $814.01 |
| 1632 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-27 | 261693 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $299.62 | $2,396.96 |
| 1633 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-31 | 269412 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 1634 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-31 | 269591 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $299.62 | $898.86 |
| 1635 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-02 | 277295 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $299.62 | $898.86 |
| 1636 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-13 | 309378 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 1637 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-15 | 318063 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $299.62 | $599.24 |
| 1638 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2016-06-17 | 325345 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $321.46 | $2,571.68 |
| 1639 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-21 | 333618 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $299.62 | $599.24 |
| 1640 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-24 | 347515 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $299.62 | $1,797.72 |
| 1641 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-29 | 360548 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 1642 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-29 | 360361 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 1643 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-07-01 | 368324 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $94.43 | $94.43 |
| 1644 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-07-08 | 388384 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $268.71 | $2,687.10 |
| 1645 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-07-12 | 397752 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $131.67 | $131.67 |
| 1646 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-07-19 | 419447 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $263.34 | $1,580.04 |
| 1647 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-07-26 | 441856 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $263.34 | $2,106.72 |
| 1648 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-02 | 464219 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $261.94 | $1,047.76 |
| 1649 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-04 | 474636 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $261.94 | $2,619.40 |
| 1650 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-08-13 | 503576 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $130.32 | $130.32 |
| 1651 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2016-08-15 | 505263 | 1 | C | 29711 | APEXUS GENERICS PORTFOLIO | 1 | $339.75 | $339.75 |
| 1652 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-16 | 509459 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 1653 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-08-16 | 508496 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $107.24 | $428.96 |
| 1654 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-23 | 531551 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $259.80 | $1,299.00 |
| 1655 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-08-23 | 531220 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $107.24 | $107.24 |
| 1656 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-25 | 540126 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 1657 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-31 | 558900 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 1658 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-06 | 573154 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $259.80 | $2,598.00 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1659 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-13 | 598873 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 1660 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-15 | 608080 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $259.80 | $1,299.00 |
| 1661 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-21 | 625868 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $259.80 | $2,598.00 |
| 1662 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-27 | 644119 | 12 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $259.80 | $779.40 |
| 1663 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2016-09-29 | 652541 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $310.69 | $3,106.90 |
| 1664 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-06 | 675676 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 1665 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-12 | 692983 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1666 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-10-13 | 697293 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $57.12 | $57.12 |
| 1667 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-17 | 706983 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1668 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-19 | 716527 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $113.88 | $341.64 |
| 1669 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-10-20 | 721342 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.64 | $438.56 |
| 1670 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2016-10-21 | 724112 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $249.67 | $1,248.35 |
| 1671 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-10-21 | 724506 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.64 | $328.92 |
| 1672 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-10-25 | 733206 | 30 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.64 | $219.28 |
| 1673 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-26 | 737029 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 1674 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-01 | 754516 | 35 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $54.82 | $274.10 |
| 1675 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-02 | 760419 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1676 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-03 | 764897 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.64 | $438.56 |
| 1677 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-04 | 768916 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 1678 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-07 | 774290 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1679 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-09 | 782646 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.64 | $438.56 |
| 1680 | 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-11 | 790805 | 40 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $109.64 | $1,096.40 |
| 1681 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-15 | 800091 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 1682 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-17 | 809984 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1683 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-18 | 815303 | 29 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1684 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-22 | 559081 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -10 | $268.71 | ($2,687.10) |
| 1685 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-22 | 822965 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $263.34 | $2,633.40 |
| 1686 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-23 | 826714 | 19 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 7 | $109.99 | $769.93 |
| 1687 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-28 | 837081 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1688 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-29 | 840505 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 1689 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-05 | 859936 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1690 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-12-08 | 872762 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 1691 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-12-14 | 890967 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.99 | $659.94 |
| 1692 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-15 | 896207 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 1693 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-22 | 918890 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $113.88 | $683.28 |
| 1694 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-27 | 928118 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $113.88 | $683.28 |
| 1695 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-12-28 | 934142 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $57.12 | $57.12 |
| 1696 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-03 | 947517 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 1697 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-03 | 945424 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $109.99 | $549.95 |
| 1698 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-05 | 958848 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 1699 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-05 | 958621 | 39 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.99 | $439.96 |
| 1700 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-10 | 565580 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | -1 | $109.99 | ($109.99) |
| 1701 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-11 | 977061 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $109.99 | $549.95 |
| 1702 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-13 | 985301 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.40 | $1,704.00 |
| 1703 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-17 | 994237 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 1704 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-19 | 1003487 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.99 | $439.96 |
| 1705 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-23 | 1013119 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.40 | $1,704.00 |
| 1706 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-24 | 1017067 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 1707 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-26 | 1025966 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.99 | $329.97 |
| 1708 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-27 | 1029656 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.40 | $1,022.40 |
| 1709 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-31 | 1039154 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $170.40 | $852.00 |
| 1710 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-31 | 579844 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | -5 | $113.88 | ($569.40) |
| 1711 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-01 | 1045387 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.40 | $1,704.00 |
| 1712 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-01 | 1043466 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $109.99 | $1,099.90 |
| 1713 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-03 | 1052597 | 54 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $170.20 | $680.80 |
| 1714 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-07 | 1063021 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.20 | $1,702.00 |
| 1715 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-13 | 1079554 | 28 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.51 | $438.04 |
| 1716 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-14 | 1085293 | 22 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.51 | $328.53 |
| 1717 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-16 | 1093958 | 38 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.51 | $438.04 |
| 1718 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-17 | 1098717 | 31 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.20 | $1,702.00 |
| 1719 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-21 | 1109055 | 45 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.20 | $1,702.00 |
| 1720 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-21 | 1108124 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.51 | $438.04 |
| 1721 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-23 | 1117281 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.51 | $219.02 |
| 1722 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-01 | 1134518 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1723 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-01 | 1130432 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $109.51 | $1,095.10 |
| 1724 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-06 | 1152021 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1725 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2017-03-07 | 1155374 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $402.35 | $402.35 |
| 1726 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-09 | 1166409 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1727 | 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2017-03-11 | 1175224 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $402.35 | $402.35 |
| 1728 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-13 | 1178286 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1729 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-13 | 1175609 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.51 | $657.06 |
| 1730 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-15 | 1188332 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.51 | $219.02 |
| 1731 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-17 | 1198533 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.51 | $328.53 |
| 1732 | 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2017-03-18 | 1201546 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $85.09 | $85.09 |
| 1733 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-20 | 1204531 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1734 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-23 | 1218770 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.51 | $657.06 |
| 1735 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-28 | 1234501 | 62 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1736 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-28 | 1234968 | 31 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.51 | $657.06 |
| 1737 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-29 | 1239419 | 39 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1738 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-03 | 1256197 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 1739 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-07 | 1274956 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $102.06 | $510.30 |
| 1740 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-11 | 1286469 | 43 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 1741 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-12 | 1290660 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $102.06 | $612.36 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1742 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-18 | 1310532 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $102.06 | $1,020.60 |
| 1743 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-19 | 1315501 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.54 | $2,095.40 |
| 1744 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-26 | 1340652 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 1745 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-26 | 1340965 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $102.06 | $408.24 |
| 1746 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-01 | 1354039 | 48 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $102.06 | $1,020.60 |
| 1747 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-03 | 1366767 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.65 | $2,096.50 |
| 1748 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-05 | 1376504 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $102.12 | $612.72 |
| 1749 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-10 | 1391885 | 35 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1750 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-12 | 1401569 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $102.12 | $408.48 |
| 1751 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-15 | 1408122 | 27 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1752 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-22 | 1432555 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1753 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-24 | 1441684 | 31 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $101.09 | $202.18 |
| 1754 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-25 | 1446440 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $101.09 | $202.18 |
| 1755 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-26 | 1450714 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $101.09 | $202.18 |
| 1756 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-30 | 1460526 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.65 | $2,096.50 |
| 1757 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-30 | 1460167 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $101.09 | $303.27 |
| 1758 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-06-02 | 1469045 | 37 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $101.09 | $1,010.90 |
| 1759 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-05 | 1480871 | 33 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1760 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-13 | 1510656 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1761 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-15 | 1520473 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1762 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-06-16 | 1525234 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $101.09 | $606.54 |
| 1763 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-23 | 1550146 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1764 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-06-23 | 1550209 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $101.09 | $404.36 |
| 1765 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-27 | 1561209 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1766 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-03 | 1578988 | 54 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $101.09 | $1,010.90 |
| 1767 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-06 | 1592969 | 14 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 9 | $209.65 | $1,886.85 |
| 1768 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-11 | 1609184 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $102.12 | $612.72 |
| 1769 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-18 | 1634086 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1770 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-19 | 1638457 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $101.09 | $404.36 |
| 1771 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-21 | 1648411 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1772 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-27 | 1668775 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1773 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-27 | 1668945 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $101.09 | $505.45 |
| 1774 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-31 | 1679884 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1775 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-01 | 1683607 | 48 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $101.09 | $1,010.90 |
| 1776 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-03 | 1694200 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1777 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-14 | 1731192 | 53 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1778 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-14 | 1728317 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $90.98 | $272.94 |
| 1779 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-17 | 1745388 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1780 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-18 | 1749762 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $90.98 | $90.98 |
| 1781 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-21 | 1755951 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1782 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-21 | 1753853 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.98 | $363.92 |
| 1783 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-29 | 1786255 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.98 | $727.84 |
| 1784 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-30 | 1791559 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1785 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-09-01 | 1801184 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 14 | $90.98 | $1,273.72 |
| 1786 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-05 | 1808101 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 1787 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-11 | 1832530 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 1788 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-20 | 1867376 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.54 | $2,095.40 |
| 1789 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-09-21 | 1873018 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.93 | $545.58 |
| 1790 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-28 | 1897991 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 1791 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-10-02 | 1909252 | 47 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 1792 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-04 | 1918639 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $90.93 | $909.30 |
| 1793 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-05 | 1924251 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $101.09 | $606.54 |
| 1794 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-05 | 657958 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -6 | $102.12 | ($612.72) |
| 1795 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-10 | 1940269 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.93 | $545.58 |
| 1796 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-10-16 | 1961960 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.38 | $2,783.80 |
| 1797 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-19 | 1976016 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $90.93 | $909.30 |
| 1798 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-01 | 2023556 | 22 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.38 | $2,783.80 |
| 1799 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-11-02 | 2028582 | 19 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $90.94 | $454.70 |
| 1800 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-08 | 2050670 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 1801 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-13 | 2068728 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $278.41 | $1,392.05 |
| 1802 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-11-15 | 2077574 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.94 | $363.76 |
| 1803 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-11-20 | 2093605 | 25 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 1804 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-24 | 2110847 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 1805 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-04 | 2143255 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.94 | $727.52 |
| 1806 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-05 | 2150299 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $278.41 | $2,227.28 |
| 1807 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-06 | 2156188 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $278.41 | $835.23 |
| 1808 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-13 | 2183712 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 1809 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-13 | 2183213 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 1810 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-28 | 2239653 | 12 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 1811 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-28 | 2238591 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $90.94 | $272.82 |
| 1812 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-29 | 2243515 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.94 | $363.76 |
| 1813 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-03 | 2259714 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $278.41 | $1,670.46 |
| 1814 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-01-04 | 2263714 | 14 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 1815 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-05 | 2269531 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $285.55 | $1,427.75 |
| 1816 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-09 | 2282934 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.55 | $2,855.50 |
| 1817 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-01-12 | 2298556 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.94 | $727.52 |
| 1818 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-18 | 2321790 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.55 | $2,855.50 |
| 1819 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-24 | 2344278 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.55 | $2,855.50 |
| 1820 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-01-25 | 2348681 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 1821 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-29 | 2361796 | 19 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $285.55 | $1,427.75 |
| 1822 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-02-09 | 2411895 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.78 | $544.68 |
| 1823 | 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-02-19 | 2447078 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 11 | $285.06 | $3,135.66 |
| 1824 | 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-02-19 | 2443090 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 14 | $90.78 | $1,270.92 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 10ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | DOCETAXEL | SANDOZ | 05003 | 2018-02-23 | 2468327 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $295.06 | $1,710.36 |
| 1826 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 40932012 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | PFIZER INJECTABLE SI | | 002012 | 2018-02-27 | 2481049 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $102.21 | $1,022.10 |
| 1827 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | ACCORD HEALTHCARE INC | | 000000 | 2018-03-08 | 2519746 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 1828 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | SANDOZ | | 05003 | 2018-03-09 | 2525283 | 27 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $295.06 | $2,950.60 |
| 1829 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | SANDOZ | | 05003 | 2018-03-20 | 2563703 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 1830 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | DOCETAXEL | SANDOZ | 05003 | 2018-03-21 | 2568412 | 36 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 12 | $295.06 | $3,420.72 |
| 1831 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | ACCORD HEALTHCARE INC | | 000000 | 2018-03-26 | 2593240 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $90.78 | $453.90 |
| 1832 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | SANDOZ | | 05003 | 2018-03-29 | 2601038 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $295.06 | $2,950.60 |
| 1833 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | ACCORD HEALTHCARE INC | | 000000 | 2018-04-04 | 2622742 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.78 | $544.68 |
| 1834 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | DOCETAXEL | SANDOZ | 05003 | 2018-04-09 | 2640856 | 33 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $466.40 | $4,664.00 |
| 1835 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | ACCORD HEALTHCARE INC | | 000000 | 2018-04-10 | 2645190 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.78 | $726.24 |
| 1836 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | ACCORD HEALTHCARE INC | | 000000 | 2018-04-17 | 2671909 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 1837 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | DOCETAXEL | SANDOZ | 05003 | 2018-04-21 | 2687689 | 41 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 13 | $466.40 | $6,063.20 |
| 1838 | | 10 | 679120 OCHSNER PHCY CHEMO/340B | AD3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | | MD | 15 | EACH | DOCETAXEL | | SANDOZ | | 05003 | 2018-04-27 | 2713332 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $466.40 | $4,664.00 |
| 1839 | | 10 | 692508 OCHSNER CLINIC FOUNDATION 340B | FO6383163 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | | MD | 8 | EACH | DOCETAXEL | | ACCORD HEALTHCARE INC | | 000000 | 2018-04-27 | 2713268 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 1840 | | | | | | | | | | | | | | | | | Sum: | | | | | | | | | 11755 | | $5,154,817.74 |