January 7, 2019
Opposition To Plaintiff Antoinette Durden's Motion To Enforce CMO 12a

# EXHIBIT 2

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **IN RE: TAXOTERE (DOCETAXEL) PRODUCTS LIABILITY LITIGATION** | **MDL No. 2740** |
| **This Document Relates To:** | **SECTION: N** |
| *Durden v. Sanofi S.A., et al.* | **JUDGE MILAZZO** |
| Civil Case No. 2:16-cv-16635 | **MAG. JUDGE NORTH** |

## AFFIDAVIT OF NEIL HUNTER

I, Neil Hunter, being duly sworn according to law, depose and state as follows:

1. My name is Neil Hunter and I am over the age of eighteen. I have personal knowledge of the facts in this affidavit.

2. I am currently the Manager, Inpatient Pharmacy at Ochsner Medical Center, 1516 Jefferson Highway, New Orleans, LA 70121 ("OMC").

3. I am familiar with OMC's purchase history of docetaxel.

4. In response to requests from the parties in this case, I certified a document "created with data obtained from OMC's purchase history of the medication docetaxel." This document is dated October 11, 2018 and is attached hereto as Exhibit "A". This document was created with data obtained from Ochsner's purchase history of docetaxel medication from [redacted]

5. Information concerning docetaxel drug purchases contained within Exhibit "A" may not include all drug identifying information that is contained in the [redacted] purchase history which is attached hereto as Exhibit "B".

6. Exhibit "A", provides the "Invoice Date," "Size," "Unit of Measure," "Strength," and "NDC Code" for various purchases of the medication docetaxel by Ochsner from March 2011 to February 2012.

7. References to the "Strength" of docetaxel products purchased by Ochsner, as contained in Exhibit "A", do not include all characterizations of docetaxel's strength or concentration that may be used by manufacturers, the FDA, or others. Exhibit "B" does contain a "description" as well as the "strength" of the medication.

8. The "Strengths" of docetaxel products purchased by Ochsner, as contained in Exhibit "A", are expressed in the unit of measure milligrams per milliliter (mg/mL).

9. The NDC Code information provided in Exhibit "A" indicates Ochsner purchased docetaxel medications made by a variety of manufacturers during the time period March 2011 to February 2012.

10. Ochsner purchased docetaxel products manufactured by Hospira, including products identified by National Drug Codes ("NDCs") 409020102, 409020110, and 409020120, starting around March of 2011.

11. Ochsner purchased docetaxel products manufactured by Sandoz, including products identified by NDCs 66758005001, 66758005002, and 66758005003, starting around August of 2011.

12. Ochsner purchased docetaxel products manufactured by Sanofi Aventis US LLC, including products identified by NDC's 75800301 and 75800404 before and during the time period at issue.

13. Ochsner purchased docetaxel products manufactured by Winthrop US CS, including products identified by NDC's 955102001 and 955102104 starting around April 2011.

14. The NDC information contained in Exhibit "A" do not correlate to a specific manufacturer of docetaxel given to this particular patient. Exhibit "A" indicates the variety of manufacturers' docetaxel that was purchased by Ocshner during the time period at issue in this case (March 2011 to February 2012).

15. Plaintiffs' Exhibit "B" entitled "Statement Regarding Chemotherapy Drug Administered" attached hereto as Exhibit "C" has been marked to show the possible doxetaxel administered for this patient.

Neil Hunter
NEIL HUNTER, AFFIANT
Manager, Inpatient Pharmacy
Ochsner Medical Center

Subscribed and sworn to before me, a notary public, this 6th day of November, 2018.

My Commission Expires: life

[signature]
NOTARY PUBLIC

Brittany K. Sloan

**Brittany K. Sloan**
**Notary Public**
**State of Louisiana**
**Bar No. 34617**
**My Commission is for Life**

Ochsner™
Health System

October 11, 2018

RE: Antoinette Durden
DOB: [redacted]
MRN: 8245896

**CERTIFICATION**

This document is certified by Ochsner Clinic Foundation as being created with data obtained from Ochsner's purchase history of the medication docetaxel.

NDC Codes Information
For Docetaxel Administered to Antoinette Durden, March 2011-February 2012

| Invoice Date | Size | Unit of Measure | Strength | NDC Code |
|---|---|---|---|---|
| 2011-03-02 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-03-02 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-03 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-03-04 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-04 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-11 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-17 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-03-18 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-03-21 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-23 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-24 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-03-25 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-03-28 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-03-29 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-03-29 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-03-31 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-04-01 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-04-01 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-04-06 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-04-11 | 8 | EACH | 10MG/ML | 409020110 |



EXHIBIT "A"

Ochsner Health System

| Invoice Date | Size | Unit of Measure | Strength | NDC Code |
|---|---|---|---|---|
| 2011-04-11 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-04-11 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-04-11 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-04-12 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-04-14 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-04-14 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-04-21 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-04-21 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-04-29 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-04-29 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-05-04 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-05-13 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-05-13 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-05-20 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-05-20 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-05-24 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-05-24 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-05-24 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-05-26 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-05-27 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-05-27 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-05-31 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-06-03 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-06-10 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-06-10 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-06-13 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-06-14 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-06-24 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-06-24 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-06-30 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-07-01 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-07-01 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-07-08 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-07-08 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-07-11 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-07-11 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-07-14 | 15 | EACH | 10MG/ML | 409020120 |

Ochsner Health System

| Invoice Date | Size | Unit of Measure | Strength | NDC Code |
|---|---|---|---|---|
| 2011-07-15 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-07-15 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-07-25 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-07-25 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-07-29 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-07-29 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-08-02 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-08-02 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-08-05 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-08-05 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-08-10 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-08-12 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-08-12 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-08-17 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-08-19 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-08-19 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-08-26 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-08-26 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-08-26 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-08-29 | 2 | EACH | 10MG/ML | 66758005001 |
| 2011-08-29 | 8 | EACH | 10MG/ML | 66758005002 |
| 2011-08-29 | 15 | EACH | 10MG/ML | 66758005003 |
| 2011-09-02 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-09-02 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-09-06 | 2 | EACH | 10MG/ML | 66758005001 |
| 2011-09-06 | 8 | EACH | 10MG/ML | 66758005002 |
| 2011-09-06 | 15 | EACH | 10MG/ML | 66758005003 |
| 2011-09-08 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-09-09 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-09-09 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-09-13 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-09-20 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-09-20 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-09-23 | 15 | EACH | 10MG/ML | 66758005003 |
| 2011-09-23 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-09-30 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-09-30 | 4 | EACH | 20MG/ML | 955102104 |

Ochsner Health System

| Invoice Date | Size | Unit of Measure | Strength | NDC Code |
|---|---|---|---|---|
| 2011-10-05 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-10-07 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-10-07 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-10-11 | 2 | EACH | 10MG/ML | 409020102 |
| 2011-10-11 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-10-11 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-10-14 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-10-14 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-10-21 | 1 | EACH | 20MG/ML | 75800301 |
| 2011-10-26 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-10-26 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-10-31 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-11-03 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-11-04 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-11-04 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-11-07 | 4 | EACH | 20MG/ML | 75800404 |
| 2011-11-18 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-11-18 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-11-18 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-11-18 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-11-22 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-11-28 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-11-28 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-11-28 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-11-29 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-11-29 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-12-01 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-12-02 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-12-09 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-12-09 | 2 | EACH | 10MG/ML | 66758005001 |
| 2011-12-09 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-12-12 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-12-16 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-12-23 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-12-23 | 4 | EACH | 20MG/ML | 955102104 |
| 2011-12-27 | 15 | EACH | 10MG/ML | 409020120 |

Ochsner Health System

| Invoice Date | Size | Unit of Measure | Strength | NDC Code |
|---|---|---|---|---|
| 2011-12-29 | 8 | EACH | 10MG/ML | 409020110 |
| 2011-12-29 | 15 | EACH | 10MG/ML | 409020120 |
| 2011-12-30 | 1 | EACH | 20MG/ML | 955102001 |
| 2011-12-30 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-01-06 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-01-06 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-01-10 | 15 | EACH | 10MG/ML | 409020120 |
| 2012-01-11 | 2 | EACH | 10MG/ML | 66758005001 |
| 2012-01-11 | 2 | EACH | 10MG/ML | 66758005001 |
| 2012-01-11 | 8 | EACH | 10MG/ML | 66758005002 |
| 2012-01-11 | 8 | EACH | 10MG/ML | 66758005002 |
| 2012-01-11 | 15 | EACH | 10MG/ML | 66758005003 |
| 2012-01-11 | 15 | EACH | 10MG/ML | 66758005003 |
| 2012-01-13 | 15 | EACH | 10MG/ML | 409020120 |
| 2012-01-13 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-01-13 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-01-19 | 8 | EACH | 10MG/ML | 409020110 |
| 2012-01-20 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-01-20 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-01-27 | 15 | EACH | 10MG/ML | 409020120 |
| 2012-01-27 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-01-27 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-02-03 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-02-03 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-02-07 | 8 | EACH | 10MG/ML | 409020110 |
| 2012-02-09 | 4 | EACH | 20MG/ML | 75800404 |
| 2012-02-10 | 2 | EACH | 10MG/ML | 409020102 |
| 2012-02-10 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-02-10 | 4 | EACH | 20MG/ML | 955102104 |
| 2012-02-14 | 8 | EACH | 10MG/ML | 409020110 |
| 2012-02-17 | 1 | EACH | 20MG/ML | 955102001 |
| 2012-02-24 | 15 | EACH | 10MG/ML | 409020120 |
| 2012-02-24 | 1 | EACH | 20MG/ML | 955102001 |

Ochsner
Health System

Neil Hunter

Neil Hunter
Manager, Inpatient Pharmacy
Ochsner Medical Center-New Orleans

| DC | Customer Number | Name | DEA License | Address | City | State | CIN | Description | NDC | Strength | Form | Size | Unit of Measure | Generic Name | Trade Name | Vendor Name | MFG Product Number | Invoice Date | Invoice Number | Invoice Line Number | Contract Flag | Contract Group ID | Contract group Name | Quantity Shipped | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2000-12-29 | 8186293 | 226995228 | N | 0 | N/A | 2 | $980.63 | $1,961.26 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2001-02-09 | 8239999 | 256726476 | N | 0 | N/A | 1 | $980.63 | $980.63 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2002-05-25 | 9044418 | 103808169 | N | 0 | N/A | 8 | $1,029.66 | $8,237.28 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2002-12-31 | 9539254 | 249699996 | N | 0 | N/A | 2 | $1,081.15 | $2,162.30 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-09-17 | 171677 | 431341643 | N | 0 | N/A | 1 | $1,177.60 | $1,177.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-10-28 | 277127 | 459879738 | N | 0 | N/A | 20 | $1,177.60 | $23,552.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-12-19 | 410336 | 498644856 | N | 0 | N/A | 6 | $1,177.60 | $7,065.60 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2003-12-23 | 417670 | 501124328 | N | 0 | N/A | 4 | $1,177.60 | $4,710.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-01-26 | 497894 | 153897703 | N | 0 | N/A | 6 | $1,177.60 | $7,065.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-02-20 | 566899 | 173087312 | N | 0 | N/A | 10 | $1,180.26 | $11,802.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-03-16 | 627659 | 190993149 | N | 0 | N/A | 10 | $1,180.26 | $11,802.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-04-02 | 673756 | 203951467 | N | 0 | N/A | 10 | $1,180.26 | $11,802.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-04-20 | 716769 | 216369340 | N | 0 | N/A | 10 | $295.07 | $2,950.70 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-05-11 | 770510 | 231673506 | N | 0 | N/A | 2 | $295.07 | $590.14 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-05-11 | 770510 | 231673507 | N | 0 | N/A | 15 | $1,180.26 | $17,703.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-06-11 | 848607 | 254216383 | N | 0 | N/A | 3 | $294.47 | $883.41 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-06-11 | 848607 | 254216384 | N | 0 | N/A | 2 | $1,177.85 | $2,355.70 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-06-22 | 873406 | 261263581 | N | 0 | N/A | 3 | $294.47 | $883.41 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-06-22 | 873406 | 261263582 | N | 0 | N/A | 6 | $1,177.85 | $7,067.10 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-07-08 | 913206 | 272746252 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-07-08 | 913206 | 272746253 | N | 0 | N/A | 10 | $1,213.18 | $12,131.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-07-20 | 942188 | 280796769 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-07-20 | 942188 | 280796770 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-07-21 | 945780 | 281769595 | N | 0 | N/A | 1 | $303.30 | $303.30 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-08-16 | 1009477 | 299235413 | N | 0 | N/A | 4 | $303.30 | $1,213.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-08-16 | 1009477 | 299235414 | N | 0 | N/A | 2 | $1,213.18 | $2,426.36 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-08-25 | 1037061 | 306085237 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-08-25 | 1037061 | 306085238 | N | 0 | N/A | 7 | $1,213.18 | $8,492.26 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-09-01 | 1056251 | 311058989 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-09-01 | 1056251 | 311058990 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-09-09 | 1076006 | 316514804 | N | 0 | N/A | 9 | $1,213.18 | $10,918.62 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-09-14 | 1088134 | 319783465 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-09-15 | 1090149 | 320795997 | N | 0 | N/A | 2 | $1,213.18 | $2,426.36 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-09-28 | 1120862 | 329592472 | N | 0 | N/A | 3 | $303.30 | $909.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-10-20 | 1181439 | 346016436 | N | 0 | N/A | 12 | $303.30 | $3,639.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-10-20 | 1181439 | 346016437 | N | 0 | N/A | 16 | $1,213.18 | $19,410.88 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-10-26 | 362145 | 350043305 | N | 0 | N/A | -2 | $1,213.18 | ($2,426.36) |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-11-04 | 1223319 | 357158392 | N | 0 | N/A | 10 | $1,213.18 | $12,131.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-11-11 | 1243012 | 362387698 | N | 0 | N/A | 11 | $303.30 | $3,336.30 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-11-17 | 366640 | 366576594 | N | 0 | N/A | -10 | $1,213.18 | ($12,131.80) |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-11-18 | 1261461 | 367532877 | N | 0 | N/A | 13 | $303.30 | $3,942.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-11-18 | 1261461 | 367532878 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-12-15 | 1333466 | 386898264 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2004-12-23 | 1357409 | 393245422 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2004-12-23 | 1357409 | 393245423 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-06 | 1391388 | 3921323 | N | 0 | N/A | 20 | $303.30 | $6,066.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-01-06 | 1391388 | 3921324 | N | 0 | N/A | 20 | $1,213.18 | $24,263.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-01-20 | 1430715 | 14579558 | N | 0 | N/A | 1 | $1,213.18 | $1,213.18 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-21 | 1434174 | 15526974 | N | 0 | N/A | 3 | $303.30 | $909.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-27 | 1450127 | 19774106 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-01-27 | 1450127 | 19774107 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-01-28 | 1454476 | 20724634 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-02 | 382997 | 24083417 | N | 0 | N/A | -8 | $303.30 | ($2,426.40) |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-03 | 1470725 | 25110868 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-02-03 | 1470725 | 25110869 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-17 | 1510490 | 36080641 | N | 0 | N/A | 10 | $303.30 | $3,033.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-02-17 | 1510490 | 36080642 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-02-24 | 1532042 | 41439502 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-02-24 | 1532042 | 41439503 | N | 0 | N/A | 3 | $1,213.18 | $3,639.54 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-03-03 | 1552744 | 46937984 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-03 | 1552744 | 46937985 | N | 0 | N/A | 3 | $1,213.18 | $3,639.54 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-10 | 1573986 | 52494496 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-18 | 1598817 | 58863502 | N | 0 | N/A | 2 | $1,213.18 | $2,426.36 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-03-24 | 1614922 | 63227919 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-24 | 1614922 | 63227920 | N | 0 | N/A | 7 | $1,213.18 | $8,492.26 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-31 | 1633292 | 68331109 | N | 0 | N/A | 1 | $1,213.18 | $1,213.18 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-03-31 | 1633985 | 68348438 | N | 0 | N/A | 8 | $303.30 | $2,426.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-03-31 | 1633985 | 68348439 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-07 | 1654087 | 73700678 | N | 0 | N/A | 20 | $303.30 | $6,066.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-21 | 1693761 | 84227029 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-04-21 | 1693761 | 84227030 | N | 0 | N/A | 1 | $1,213.18 | $1,213.18 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-04-22 | 1697711 | 85186553 | N | 0 | N/A | 5 | $1,213.18 | $6,065.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-28 | 1713271 | 89401422 | N | 0 | N/A | 4 | $303.30 | $1,213.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-04-29 | 1717016 | 90317763 | N | 0 | N/A | 2 | $303.30 | $606.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-04-29 | 1717016 | 90317764 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-05-05 | 1732869 | 94697587 | N | 0 | N/A | 4 | $303.30 | $1,213.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-05-05 | 1732869 | 94697588 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-05-11 | 399097 | 98935015 | N | 0 | N/A | -20 | $303.30 | ($6,066.00) |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-05-12 | 1751967 | 99893246 | N | 0 | N/A | 7 | $303.30 | $2,123.10 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-05-12 | 1751967 | 99893247 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-06-06 | 1815004 | 117126964 | N | 0 | N/A | 6 | $303.30 | $1,819.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-06-06 | 1815004 | 117126965 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-06-16 | 1847313 | 125453729 | N | 0 | N/A | 12 | $303.30 | $3,639.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-06-16 | 1847313 | 125453730 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-05 | 1892453 | 400249937 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-05 | 1892453 | 400249938 | N | 0 | N/A | 6 | $1,213.18 | $7,279.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-07 | 1902068 | 402586423 | N | 0 | N/A | 5 | $303.30 | $1,516.50 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-07 | 1902068 | 402586424 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-21 | 1939248 | 412366494 | N | 0 | N/A | 12 | $303.30 | $3,639.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-21 | 1939248 | 412366495 | N | 0 | N/A | 12 | $1,213.18 | $14,558.16 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-07-26 | 1951234 | 415218490 | N | 0 | N/A | 10 | $303.30 | $3,033.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-07-26 | 1951234 | 415218491 | N | 0 | N/A | 10 | $1,213.18 | $12,131.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-08-04 | 1977678 | 421709416 | N | 0 | N/A | 10 | $303.30 | $3,033.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-08-11 | 1996309 | 426346093 | N | 0 | N/A | 4 | $1,213.18 | $4,852.72 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-08-18 | 2014441 | 430855551 | N | 0 | N/A | 16 | $310.44 | $4,967.04 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-08-18 | 2014441 | 430855552 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-10-10 | 2144273 | 471552254 | N | 0 | N/A | 6 | $310.44 | $1,862.64 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-10-10 | 2144273 | 471552257 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-10-19 | 2170018 | 473692099 | N | 0 | N/A | 3 | $310.44 | $931.32 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-11-07 | 2216071 | 494243055 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-11-14 | 2234265 | 482169448 | N | 0 | N/A | 2 | $310.44 | $620.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-11-14 | 2234265 | 482169452 | N | 0 | N/A | 6 | $1,241.74 | $7,450.44 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-11-29 | 2272189 | 494180416 | N | 0 | N/A | 5 | $310.44 | $1,552.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-12-02 | 2282588 | 502222037 | N | 0 | N/A | 4 | $310.44 | $1,241.76 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-12-02 | 2282588 | 502222036 | N | 0 | N/A | 4 | $1,241.74 | $4,966.96 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2005-12-19 | 2322053 | 516556342 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2005-12-19 | 2322053 | 516556345 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-01-03 | 2359565 | 23443778 | N | 0 | N/A | 4 | $316.65 | $1,266.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-01-03 | 2359565 | 23443781 | N | 0 | N/A | 2 | $1,266.57 | $2,533.14 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-01-18 | 2400495 | 33206415 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-01-18 | 2400495 | 33206418 | N | 0 | N/A | 6 | $1,266.57 | $7,599.42 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-01-20 | 2408040 | 33206739 | N | 0 | N/A | 4 | $316.65 | $1,266.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-02-02 | 2442442 | 2190821 | N | 0 | N/A | 8 | $316.65 | $2,533.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-02-02 | 2442442 | 2190824 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-02-06 | 2449199 | 12850234 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-02-27 | 2507030 | 13890341 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-02-27 | 2507030 | 13890346 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-03-10 | 2541769 | 55994918 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-03-10 | 2541769 | 55994921 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-03-31 | 2598224 | 58060576 | N | 0 | N/A | 8 | $316.65 | $2,533.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-03-31 | 2598224 | 58060580 | N | 0 | N/A | 4 | $1,266.57 | $5,066.28 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-04-21 | 2653377 | 68451832 | N | 0 | N/A | 6 | $316.65 | $1,899.90 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-04-21 | 2653377 | 68451835 | N | 0 | N/A | 6 | $1,266.57 | $7,599.42 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-05-12 | 2707744 | 88337144 | N | 0 | N/A | 8 | $316.65 | $2,533.20 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-05-23 | 2735076 | 89141730 | N | 0 | N/A | 2 | $316.65 | $633.30 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-05-23 | 2735076 | 89141732 | N | 0 | N/A | 5 | $1,266.57 | $6,332.85 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-06-12 | 2782916 | 111342151 | N | 0 | N/A | 14 | $316.65 | $4,433.10 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-06-12 | 2782916 | 111342155 | N | 0 | N/A | 14 | $1,266.57 | $17,731.98 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-03 | 2836467 | 513551324 | N | 0 | N/A | 16 | $316.65 | $5,066.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-07-03 | 2836467 | 513551333 | N | 0 | N/A | 12 | $1,266.57 | $15,198.84 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-17 | 2865508 | 524685497 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-07-17 | 2865508 | 524685505 | N | 0 | N/A | 6 | $1,291.90 | $7,751.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-24 | 2881562 | 516206140 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-07-31 | 2896981 | 531706963 | N | 0 | N/A | 8 | $322.98 | $2,583.84 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-07-31 | 2896981 | 531706968 | N | 0 | N/A | 16 | $1,291.90 | $20,670.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-08-16 | 2935591 | 5 | N | 0 | N/A | 8 | $322.98 | $2,583.84 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-08-16 | 2935591 | 4 | N | 0 | N/A | 10 | $1,291.90 | $12,919.00 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-08-28 | 2959698 | 29 | N | 0 | N/A | 3 | $322.98 | $968.94 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-09-07 | 2983631 | 14 | N | 0 | N/A | 10 | $322.98 | $3,229.80 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-09-07 | 2983631 | 30 | N | 0 | N/A | 5 | $1,291.90 | $6,459.50 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-13 | 3075790 | 22 | N | 0 | N/A | 2 | $322.98 | $645.96 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-13 | 3075790 | 21 | N | 0 | N/A | 1 | $1,291.90 | $1,291.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-18 | 3084874 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.44 | $1,571.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-18 | 3084874 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-20 | 3092805 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-23 | 3096534 | 6 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-23 | 3096534 | 5 | N | 0 | N/A | 4 | $1,291.90 | $5,167.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-26 | 3107670 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.44 | $1,964.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-30 | 3114531 | 21 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-30 | 3114531 | 20 | N | 0 | N/A | 5 | $1,291.90 | $6,459.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-10-30 | 3114070 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.44 | $1,571.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-10-30 | 3114070 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-03 | 3129803 | 18 | N | 0 | N/A | 4 | $322.98 | $1,291.92 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-03 | 3129803 | 19 | N | 0 | N/A | 6 | $1,291.90 | $7,751.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-03 | 3129245 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-07 | 3137321 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-08 | 3142149 | 18 | N | 0 | N/A | 9 | $322.98 | $2,906.82 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-08 | 3140957 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-13 | 3151325 | 9 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-13 | 3151325 | 8 | N | 0 | N/A | 3 | $1,291.90 | $3,875.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-17 | 3166740 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-24 | 3181788 | 4 | N | 0 | N/A | 6 | $322.98 | $1,937.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-28 | 3188886 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-11-29 | 3192692 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-11-30 | 3196480 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-04 | 3203945 | 17 | N | 0 | N/A | 3 | $322.98 | $968.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-06 | 3212267 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-06 | 3212267 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $785.74 | $3,928.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-07 | 3215827 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $785.74 | $7,857.40 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-08 | 3220231 | 15 | N | 0 | N/A | 4 | $322.98 | $1,291.92 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-08 | 3220231 | 14 | N | 0 | N/A | 4 | $1,291.90 | $5,167.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-11 | 3222872 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.44 | $1,964.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-11 | 3222872 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-14 | 3235187 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-14 | 3235187 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-15 | 3239797 | 19 | N | 0 | N/A | 4 | $326.21 | $1,304.84 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-15 | 3239510 | 4 | N | 0 | N/A | 4 | $326.21 | $1,304.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-19 | 3246776 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $785.74 | $3,142.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-20 | 3250097 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.44 | $1,571.52 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-21 | 3254787 | 15 | N | 0 | N/A | 10 | $326.21 | $3,262.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-21 | 3254143 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $785.74 | $9,428.88 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2006-12-26 | 3261346 | 9 | N | 0 | N/A | 2 | $326.21 | $652.42 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2006-12-26 | 3261346 | 8 | N | 0 | N/A | 3 | $1,304.82 | $3,914.46 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-02 | 3276651 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-02 | 3276538 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.44 | $1,178.64 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-02 | 3276538 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $785.74 | $4,714.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-05 | 3289712 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.40 | $2,392.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-05 | 3289712 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $797.58 | $9,570.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-08 | 3292352 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.40 | $1,994.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-08 | 3292352 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $797.58 | $7,975.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-08 | 3293384 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-08 | 3293384 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-17 | 3320562 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-17 | 3320562 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $797.58 | $1,595.16 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-18 | 3326575 | 25 | N | 0 | N/A | 3 | $326.21 | $978.63 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-18 | 3326575 | 26 | N | 0 | N/A | 2 | $1,304.82 | $2,609.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-18 | 3324311 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-19 | 3328156 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.40 | $1,595.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-19 | 3328156 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-25 | 3343551 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $199.40 | $598.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-25 | 3343551 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-29 | 3350130 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-29 | 3350130 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $797.58 | $797.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-01-31 | 3358786 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-01-31 | 3358786 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-01 | 3362153 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-06 | 3374226 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-06 | 3374226 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-06 | 3374261 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-06 | 3374261 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $797.58 | $6,380.64 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-07 | 3379196 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-07 | 3379196 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-08 | 3381404 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $199.40 | $398.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-08 | 3381404 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-09 | 3384705 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.40 | $1,994.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-09 | 3384705 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $797.58 | $7,975.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-09 | 3385621 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.40 | $2,392.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-09 | 3385621 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $797.58 | $9,570.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-14 | 3397003 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-14 | 3397003 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-16 | 3403609 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-19 | 3407263 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-22 | 3418424 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-26 | 3425357 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-26 | 3425357 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $797.58 | $797.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-02-27 | 3429723 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-02-27 | 3429723 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-01 | 3437432 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-01 | 3437432 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-02 | 3441087 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-02 | 3441087 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-02 | 3441735 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $199.40 | $398.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-02 | 3441735 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $797.58 | $797.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-07 | 3452821 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-08 | 3457238 | 15 | N | 0 | N/A | 10 | $326.21 | $3,262.10 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-08 | 3457238 | 31 | N | 0 | N/A | 10 | $1,304.82 | $13,048.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-08 | 3456262 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-08 | 3456262 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-12 | 3463347 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.40 | $2,392.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-12 | 3463347 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $797.58 | $7,975.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-14 | 3471554 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-14 | 3471554 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-15 | 3475367 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-15 | 3475367 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-16 | 3479439 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-21 | 3490019 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-22 | 3492968 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-23 | 3496630 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.40 | $1,994.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-23 | 3497207 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-23 | 3497207 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $797.58 | $3,190.32 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-26 | 537102 | 3 | N | 0 | N/A | -8 | $326.21 | ($2,609.68) |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-26 | 537102 | 2 | N | 0 | N/A | -8 | $1,304.82 | ($10,438.56) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-28 | 3508854 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.40 | $797.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-28 | 3508854 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-03-30 | 3515911 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.40 | $1,595.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-03-30 | 3515911 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-02 | 3518962 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.40 | $1,196.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-02 | 3518962 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $797.58 | $4,785.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-04 | 3526852 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-04 | 3526852 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-10 | 3541715 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-10 | 3541715 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-11 | 3545211 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $199.07 | $398.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-13 | 3551923 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-16 | 3554682 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-16 | 3554682 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-18 | 3562614 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-18 | 3562614 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-19 | 3566568 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-23 | 3572939 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-25 | 3581121 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-26 | 3584509 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-04-27 | 3588312 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-04-27 | 3588312 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-02 | 3598885 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-02 | 3598885 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-04 | 3605930 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.07 | $1,990.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-04 | 3605930 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-07 | 3609252 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-07 | 3609252 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $796.27 | $7,166.43 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-10 | 3620340 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-10 | 3620340 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-11 | 3623207 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-16 | 3634766 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-17 | 3638367 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-17 | 3638367 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-18 | 3642047 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-23 | 3652249 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $199.07 | $1,592.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-23 | 3652249 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $796.27 | $3,185.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-24 | 3656412 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $199.07 | $2,388.84 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-24 | 3656412 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $796.27 | $9,555.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-05-25 | 3659619 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.07 | $1,990.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-05-25 | 3659619 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-06 | 3686568 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-06 | 3686568 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-08 | 3694397 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-08 | 3694397 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-15 | 3714812 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $199.07 | $796.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-15 | 3714812 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $796.27 | $6,370.16 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-15 | 3715491 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $199.07 | $597.21 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-18 | 3718517 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $796.27 | $15,925.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-21 | 3731474 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-26 | 3742685 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-26 | 3742685 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-28 | 3749879 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $796.27 | $4,777.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-06-29 | 3753877 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.07 | $1,990.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-06-29 | 3753877 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $796.27 | $7,962.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-02 | 3757653 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $199.07 | $1,194.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-09 | 3774421 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-10 | 3779208 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-12 | 560671 | 23 | N | 0 | N/A | -2 | $244.66 | ($489.32) |
| 10 | 677507 | OCHSNER PHARMACY DISTRIBUTION | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-12 | 560671 | 25 | N | 0 | N/A | -2 | $978.61 | ($1,957.22) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-12 | 3786481 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-16 | 3794127 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-16 | 3794127 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $786.74 | $6,293.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-18 | 3802838 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-18 | 3802838 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-20 | 3810476 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-20 | 3810476 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-26 | 3826057 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-26 | 3826057 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-27 | 3830015 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-27 | 3830015 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-07-31 | 3837705 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-07-31 | 3837705 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-03 | 3849132 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-06 | 3852730 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-09 | 3865280 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-09 | 3865280 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-10 | 3867872 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $786.74 | $786.74 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-10 | 3868621 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-15 | 3881425 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-15 | 3881425 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-17 | 3889272 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-17 | 3889272 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-21 | 3896698 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.68 | $1,966.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-21 | 3896698 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-23 | 3904316 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-24 | 3908617 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-24 | 3908617 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $786.74 | $7,867.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-30 | 3924659 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.68 | $1,573.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-30 | 3924659 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $786.74 | $6,293.92 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-08-31 | 3928621 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-08-31 | 3928621 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-04 | 3931925 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-04 | 3931925 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-10 | 3950821 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-10 | 3950821 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-12 | 3959780 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $196.68 | $1,180.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-12 | 3959780 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-14 | 3967352 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.68 | $1,573.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-14 | 3967352 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $786.74 | $6,293.92 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-14 | 3967599 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $196.68 | $1,966.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-19 | 3980228 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-21 | 3988663 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $196.68 | $590.04 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-21 | 3988663 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $786.74 | $2,360.22 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-27 | 4005039 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $196.68 | $1,573.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-27 | 4005039 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $786.74 | $4,720.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-09-28 | 4009161 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $196.68 | $786.72 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-09-28 | 4009161 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $786.74 | $3,146.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-04 | 4024887 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-04 | 4024887 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-09 | 4037707 | 14 | N | 0 | N/A | 6 | $341.11 | $2,046.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-09 | 4037707 | 13 | N | 0 | N/A | 8 | $1,364.42 | $10,915.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-11 | 4045922 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-11 | 4045922 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-11 | 4046054 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-11 | 4046054 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-12 | 4049333 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-12 | 4049333 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-18 | 4066032 | 1 | N | 0 | N/A | 2 | $1,364.42 | $2,728.84 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-18 | 4066962 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-18 | 4066962 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $802.01 | $6,416.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-24 | 4081321 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-24 | 582436 | 1 | N | 0 | N/A | -6 | $341.11 | ($2,046.66) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-24 | 4081321 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $802.01 | $6,416.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-24 | 582436 | 2 | N | 0 | N/A | -8 | $1,364.42 | ($10,915.36) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-25 | 4086461 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $802.01 | $8,020.10 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-26 | 4090141 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-26 | 4090141 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-10-29 | 4093120 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $200.50 | $802.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-10-29 | 4093120 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-02 | 4109695 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-07 | 4122184 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $200.50 | $802.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-07 | 4122184 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-07 | 567284 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -1 | $786.74 | ($786.74) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-08 | 4126618 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-08 | 4126618 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-08 | 4127504 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-08 | 4127504 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-16 | 4150124 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $200.50 | $1,604.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-16 | 4150124 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $802.01 | $6,416.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-11-16 | 4151970 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-16 | 4151970 | 33 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-11-29 | 4182576 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-05 | 4198858 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-06 | 4202601 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $200.50 | $802.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-06 | 4202601 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-10 | 4210191 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-14 | 4233701 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $200.50 | $1,002.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-17 | 4239586 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-17 | 4239586 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $802.01 | $3,208.04 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2007-12-21 | 4266821 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $200.50 | $1,203.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2007-12-24 | 4271728 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $802.01 | $4,812.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-04 | 4316252 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $203.42 | $2,034.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-04 | 4316437 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-04 | 4316437 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-07 | 4322446 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $813.69 | $6,509.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-10 | 4343615 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $203.42 | $2,034.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-10 | 4343615 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $813.69 | $8,136.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-16 | 4370859 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-16 | 4370859 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-18 | 4383916 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $203.42 | $2,441.04 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-18 | 4383916 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $813.69 | $9,764.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-23 | 4403760 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-24 | 4409653 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-29 | 4430072 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-01-30 | 4436273 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-01-31 | 4442740 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-01 | 4451999 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-07 | 4476983 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-07 | 4476983 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-08 | 4483400 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-08 | 4483400 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-12 | 4498519 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-12 | 4498519 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-14 | 4511958 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-19 | 4532956 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-22 | 4551529 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $203.42 | $1,830.78 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-22 | 4551529 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-25 | 4560548 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $203.42 | $406.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-02-27 | 4573962 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-02-28 | 4580542 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-03 | 4593417 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-03 | 4593417 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-07 | 4620824 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $203.42 | $2,441.04 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-07 | 4620824 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $813.69 | $9,764.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-10 | 4626836 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-10 | 4626836 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-11 | 4633984 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-13 | 4646255 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $203.42 | $1,017.10 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-14 | 4652890 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $203.42 | $813.68 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-14 | 4652890 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $813.69 | $6,509.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-17 | 4659297 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $813.69 | $3,254.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-19 | 4673221 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-20 | 4679816 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $203.42 | $1,220.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-20 | 4679816 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-03-25 | 4696802 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $203.42 | $610.26 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-25 | 4696802 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $813.69 | $2,441.07 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-03-27 | 4710401 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $813.69 | $4,882.14 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-04 | 4747331 | 2 | N | 0 | N/A | 2 | $351.42 | $702.84 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-04 | 4747331 | 3 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-04 | 4746468 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-04 | 4746468 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-04 | 4747047 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-04 | 4747047 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $823.58 | $9,882.96 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-10 | 4771881 | 1 | N | 0 | N/A | 2 | $351.42 | $702.84 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-10 | 4771881 | 2 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-14 | 4783376 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-17 | 4801692 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-17 | 4801692 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-18 | 4807658 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $205.90 | $823.60 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-18 | 4807658 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-25 | 4836737 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-25 | 4837838 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-29 | 4848533 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-30 | 4855845 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.90 | $2,059.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-30 | 4855845 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-04-30 | 4857029 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $205.90 | $617.70 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-04-30 | 4857029 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $823.58 | $9,882.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-06 | 4879399 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-07 | 4886326 | 2 | N | 0 | N/A | 2 | $1,405.66 | $2,811.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-07 | 4885757 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-08 | 4891911 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-09 | 4897292 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.90 | $2,059.00 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-09 | 4897993 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.90 | $1,029.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-09 | 4897993 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-13 | 4909028 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $823.58 | $2,470.74 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-16 | 4927967 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.90 | $1,029.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-16 | 4927967 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.58 | $3,294.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-19 | 4933055 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-22 | 4951637 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-23 | 4956919 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-27 | 4962769 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.90 | $1,853.10 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-27 | 4962769 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-30 | 4984793 | 2 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-05-30 | 4982616 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $205.90 | $617.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-30 | 4982616 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-05-30 | 4983300 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-03 | 4997558 | 2 | N | 0 | N/A | 3 | $351.42 | $1,054.26 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-03 | 4997558 | 1 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-03 | 4996027 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-03 | 4995349 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.90 | $1,235.40 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 640830 | 135 | N | 0 | N/A | -2 | $351.42 | ($702.84) |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-06 | 5014272 | 2 | N | 0 | N/A | 2 | $1,405.66 | $2,811.32 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 5012668 | 134 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 5013940 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $205.90 | $823.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-06 | 5013940 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-06 | 5014465 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $205.90 | $823.60 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-06 | 5014465 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $823.58 | $4,117.90 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-12 | 5038124 | 1 | N | 0 | N/A | 1 | $1,405.66 | $1,405.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-17 | 5057296 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $205.90 | $2,470.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-17 | 5057296 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-20 | 5074122 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.58 | $8,235.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-20 | 5075376 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $205.90 | $411.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-20 | 5075376 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-26 | 5098536 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-06-26 | 5098536 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.58 | $4,941.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-06-27 | 5103916 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.90 | $1,647.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-01 | 5116898 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.58 | $6,588.64 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-02 | 5122448 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-02 | 5122448 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-03 | 5131416 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-11 | 5160578 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-11 | 5160578 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-14 | 5166959 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-14 | 5166959 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $828.49 | $3,313.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-15 | 5173316 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-17 | 5185663 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $207.12 | $1,656.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-17 | 5185663 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $828.49 | $8,284.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-18 | 5190639 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-18 | 5190654 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-23 | 5209076 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $207.12 | $1,656.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-07-29 | 5232629 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-07-29 | 5232629 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-01 | 5249800 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-01 | 5249800 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-05 | 5263232 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-05 | 5263232 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-06 | 5268631 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-08 | 5280413 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $207.12 | $2,485.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-08 | 5280413 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $828.49 | $6,627.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-11 | 5286359 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-12 | 5292979 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-14 | 5305101 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-14 | 5305101 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-18 | 5317106 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-18 | 5317106 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $828.49 | $4,142.45 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-19 | 5325061 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-19 | 5325061 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-25 | 5347089 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-25 | 5347089 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $828.49 | $1,656.98 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-26 | 5353720 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-26 | 5353720 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $828.49 | $8,284.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-28 | 5365705 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-08-28 | 5365705 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $828.49 | $2,485.47 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-29 | 5371792 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $207.12 | $2,485.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-08-29 | 5373069 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $207.12 | $1,449.84 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-02 | 5381782 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $828.49 | $4,142.45 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-04 | 5391762 | 10 | C | 19224 | PHS SANOFI A11524-1 | 10 | $828.49 | $8,284.90 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-05 | 5395928 | 12 | C | 19224 | PHS SANOFI A11524-1 | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-08 | 5402829 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $207.12 | $2,485.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-08 | 5402829 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-10 | 5416824 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $207.12 | $2,071.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-10 | 5416824 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-11 | 5422277 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $207.12 | $1,656.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-11 | 5422277 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $828.49 | $6,627.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-12 | 5427906 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-12 | 5428007 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-12 | 5428007 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $828.49 | $4,142.45 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-16 | 5441499 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-16 | 5441499 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-17 | 5447206 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-22 | 5465911 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-22 | 5465911 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-24 | 5479045 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-26 | 5491428 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-26 | 5491428 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $828.49 | $4,970.94 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-26 | 5491737 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $207.12 | $828.48 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-09-26 | 5491737 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $828.49 | $3,313.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-09-30 | 5506185 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $207.12 | $1,242.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-01 | 5512424 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $828.49 | $8,284.90 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-02 | 5519209 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $210.92 | $632.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-03 | 5524667 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-03 | 5524667 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-07 | 5539395 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-09 | 5551957 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-09 | 5551957 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-09 | 5551569 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-09 | 5551569 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $843.68 | $4,218.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-16 | 5583996 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-16 | 5583996 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-21 | 5603128 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-21 | 5603128 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-23 | 5616167 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-23 | 5616167 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-24 | 5622514 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-24 | 5622514 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-27 | 5628360 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-27 | 5628360 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-28 | 5635428 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-29 | 5642119 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-10-30 | 5649311 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-10-30 | 5649311 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $843.68 | $3,374.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-04 | 5666224 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-04 | 5666224 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-06 | 5673232 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-06 | 5673232 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $843.68 | $6,749.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-06 | 5672846 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-06 | 5672846 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $843.68 | $1,687.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-10 | 5679429 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-11 | 5685579 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-11 | 5685579 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $843.68 | $6,749.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-13 | 5693872 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-13 | 5693872 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-13 | 5694328 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-13 | 5694328 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $843.68 | $1,687.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-17 | 5700331 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-17 | 5700331 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-19 | 5709279 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-20 | 5713025 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-11-20 | 5713303 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-20 | 5713303 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $843.68 | $2,531.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-11-25 | 5725446 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-03 | 5746271 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-04 | 5749852 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-04 | 5750252 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $843.68 | $2,531.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-05 | 5753939 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-08 | 5757347 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-10 | 5766465 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-11 | 5770782 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $843.68 | $3,374.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-12 | 5774053 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-19 | 5794234 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $210.92 | $1,054.60 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-19 | 5794234 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-22 | 5797795 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-22 | 5797795 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $843.68 | $5,062.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-23 | 5802834 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-27 | 5813133 | 1 | N | 0 | N/A | 4 | $1,448.14 | $5,792.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-29 | 5813589 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $210.92 | $1,687.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-29 | 5813589 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $843.68 | $10,124.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-30 | 5818655 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $210.92 | $2,109.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-31 | 5823745 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $210.92 | $1,265.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-31 | 5823745 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $843.68 | $8,436.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2008-12-31 | 5823615 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $210.92 | $843.68 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2008-12-31 | 5823615 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $843.68 | $6,749.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-05 | 5831624 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-08 | 5844652 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-08 | 5844652 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-08 | 5844983 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $216.98 | $2,386.78 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-08 | 5844983 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-13 | 691377 | 1 | N | 0 | N/A | -2 | $1,448.14 | ($2,896.28) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-13 | 5857711 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-13 | 5857711 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-15 | 5865961 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-15 | 5865961 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-15 | 5866315 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $216.98 | $650.94 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-15 | 5866315 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $867.93 | $867.93 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-19 | 5873303 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-20 | 5878316 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-21 | 5882094 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-22 | 5886943 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $867.93 | $2,603.79 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-26 | 5893963 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-27 | 5899449 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-29 | 5907647 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $216.98 | $2,386.78 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-01-29 | 5907647 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-01-30 | 5911129 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-03 | 5920582 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-03 | 5920582 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $867.93 | $5,207.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-04 | 5924668 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-05 | 5928821 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-05 | 5929644 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.98 | $1,084.90 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-05 | 5929644 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $867.93 | $6,075.51 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-06 | 5932795 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-11 | 5946854 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-11 | 5946854 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-13 | 5954901 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-13 | 5954901 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-17 | 5963992 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-19 | 5972346 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-19 | 5972664 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $216.98 | $1,518.86 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-19 | 5972664 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-23 | 5980661 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-23 | 5980661 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-26 | 5993543 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-26 | 5993906 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.98 | $1,084.90 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-26 | 5993906 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-02-27 | 5997760 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.98 | $1,735.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-02-27 | 5997760 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-04 | 6010942 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-04 | 6010942 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-05 | 6015632 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-05 | 6015632 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $867.93 | $3,471.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-12 | 6037029 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-12 | 6037029 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $867.93 | $8,679.30 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-12 | 6037343 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $216.98 | $433.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-16 | 6045103 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-19 | 6058968 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $216.98 | $1,952.82 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-19 | 6058968 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $867.93 | $6,075.51 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-19 | 6059140 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-19 | 6059140 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-23 | 6066644 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.98 | $2,169.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-24 | 6071696 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $867.93 | $6,943.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-03-27 | 6083847 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.98 | $1,301.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-03-27 | 6083847 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $867.93 | $4,339.65 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-02 | 6100144 | 3 | N | 0 | N/A | 2 | $367.47 | $734.94 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-02 | 6100144 | 2 | N | 0 | N/A | 1 | $1,469.86 | $1,469.86 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-02 | 6101287 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $216.45 | $2,597.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-02 | 6101287 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $865.82 | $8,658.20 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-04 | 6108299 | 2 | N | 0 | N/A | 4 | $373.90 | $1,495.60 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-04 | 6108299 | 1 | N | 0 | N/A | 2 | $1,495.58 | $2,991.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-06 | 6109380 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.45 | $1,731.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-09 | 6122306 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.45 | $1,082.25 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-09 | 6122306 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-13 | 6129036 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-14 | 6133876 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-14 | 6133876 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-16 | 6142367 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $216.45 | $1,515.15 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-16 | 6142367 | 37 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $865.82 | $3,463.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-17 | 6146961 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-17 | 6146961 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-24 | 6167914 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $216.45 | $1,515.15 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-28 | 6176807 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-30 | 6184536 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-04-30 | 6184756 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $216.45 | $2,597.40 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-04-30 | 6184756 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $865.82 | $2,597.46 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-05 | 6197752 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-05 | 6197752 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $865.82 | $8,658.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-12 | 6219893 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-14 | 6227983 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-15 | 6231689 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-21 | 6249903 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $216.45 | $649.35 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-22 | 6253353 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-22 | 6253353 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-26 | 6261491 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.45 | $1,731.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-26 | 6261491 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-28 | 6268056 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-28 | 6268056 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $865.82 | $4,329.10 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-05-28 | 6268646 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $216.45 | $1,948.05 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-05-28 | 6268646 | 37 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $865.82 | $2,597.46 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-02 | 6281383 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-04 | 6289604 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $216.45 | $865.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-04 | 6289604 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $865.82 | $1,731.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-08 | 6296883 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $216.45 | $1,731.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-08 | 6296883 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-10 | 6305499 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-11 | 6309346 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-11 | 6309293 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-11 | 6309293 | 38 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $865.82 | $2,597.46 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-16 | 6319892 | 4 | N | 0 | N/A | 1 | $1,495.58 | $1,495.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-16 | 6320991 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-18 | 6328578 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $216.45 | $1,082.25 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-18 | 6328578 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $865.82 | $4,329.10 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-18 | 6328634 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-18 | 6328634 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-22 | 6335374 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $865.82 | $5,194.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-23 | 6339527 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $216.45 | $2,164.50 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-25 | 6347076 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $216.45 | $2,813.85 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-25 | 6347076 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $865.82 | $8,658.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-06-29 | 6353640 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $865.82 | $6,926.56 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-06-30 | 6357612 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-01 | 6363759 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-01 | 6362302 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $216.45 | $1,298.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-07 | 6375326 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-07 | 6375326 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-09 | 6382672 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-09 | 6382672 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-16 | 6401922 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.92 | $1,029.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-20 | 6408590 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-22 | 6416819 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.68 | $4,942.08 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-23 | 6420504 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.92 | $1,853.28 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-23 | 6420504 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.68 | $3,294.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-27 | 6427307 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-27 | 6427307 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $823.68 | $4,942.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-28 | 6431936 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-29 | 6435201 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-29 | 6435201 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-07-30 | 6439555 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.92 | $1,853.28 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-30 | 6439555 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $823.68 | $4,118.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-07-31 | 6442275 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-04 | 6450980 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-06 | 6458596 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-11 | 6470347 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-13 | 6477762 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-13 | 6477712 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $205.92 | $2,471.04 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-13 | 6477712 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-17 | 6484245 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-20 | 6496098 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-20 | 6496098 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-20 | 6496703 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $205.92 | $1,853.28 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-20 | 6496703 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $823.68 | $1,647.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-24 | 6503562 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-25 | 6508441 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-25 | 6508441 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-08-27 | 6516385 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-08-27 | 6516385 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $823.68 | $3,294.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-03 | 6536696 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-03 | 6537070 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $205.92 | $617.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-04 | 6541176 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-09 | 6550648 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-10 | 6554552 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-10 | 6554769 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $205.92 | $1,235.52 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-10 | 6554769 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $823.68 | $1,647.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-11 | 6558318 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-14 | 6562115 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-15 | 6566828 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-17 | 6574944 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-17 | 6575367 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.92 | $1,029.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-23 | 6591376 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $205.92 | $1,647.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-23 | 6591376 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $823.68 | $6,589.44 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-24 | 6595508 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $205.92 | $1,029.60 |
| 10 | 679458 | OCHSNER FOUNDATION PH DIST340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-24 | 6595508 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $823.68 | $2,471.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-09-28 | 6602656 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $205.92 | $2,059.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-09-29 | 6607433 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $823.68 | $8,236.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-01 | 6615436 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $205.92 | $2,471.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-02 | 6619247 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-02 | 6619247 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-07 | 6631684 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-08 | 6635851 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-08 | 6635851 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-09 | 6638898 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-14 | 6651323 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-15 | 6655339 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-15 | 6655192 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $208.44 | $833.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-15 | 6655192 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $833.76 | $2,501.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-21 | 6670637 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-22 | 6674733 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $208.44 | $4,168.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-22 | 6674920 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $208.44 | $1,667.52 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-22 | 6674920 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-23 | 6678510 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $833.76 | $10,005.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-26 | 6681502 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $208.44 | $2,501.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-29 | 6694603 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $208.44 | $1,875.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-29 | 763487 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -1 | $208.44 | ($208.44) |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-10-29 | 6694986 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $208.44 | $625.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-10-29 | 6694986 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-03 | 6706738 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-05 | 6714153 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-06 | 6717679 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-06 | 6717679 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-09 | 6720709 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-10 | 6725510 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-12 | 6732932 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $833.76 | $11,672.64 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-12 | 6733114 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $208.44 | $1,667.52 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-12 | 6733114 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-13 | 6736754 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-16 | 6739973 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-16 | 6739973 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-19 | 6751645 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $208.44 | $2,084.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-19 | 6752010 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $208.44 | $625.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-19 | 6752010 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $833.76 | $4,168.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-24 | 6763322 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-11-25 | 6767141 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-11-25 | 6767141 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $833.76 | $3,335.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-01 | 6778417 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-03 | 6785915 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-03 | 6786482 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $208.44 | $2,918.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-03 | 6786482 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $833.76 | $4,168.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-07 | 6792855 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $208.44 | $3,126.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-07 | 6792855 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $833.76 | $12,506.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-10 | 6805378 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $208.44 | $833.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-10 | 6805378 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $833.76 | $5,836.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-17 | 6823505 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-18 | 6826929 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $208.44 | $1,459.08 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-18 | 6826929 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-23 | 6839101 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $208.44 | $1,667.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-23 | 6839101 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $833.76 | $8,337.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2009-12-23 | 6839396 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $208.44 | $625.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-23 | 6839396 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $833.76 | $833.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2009-12-30 | 6854299 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-04 | 6863508 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $208.44 | $833.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-04 | 6863508 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $833.76 | $5,002.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-05 | 6866501 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.51 | $2,115.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-06 | 6870605 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-07 | 6874459 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-07 | 6874459 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-11 | 6881661 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-15 | 6897162 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-18 | 6900617 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-20 | 6908995 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $846.02 | $8,460.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-21 | 6912598 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $211.51 | $846.04 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-21 | 6912598 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-27 | 6927684 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.51 | $2,115.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-01-28 | 6931718 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-01-28 | 6931718 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $846.02 | $5,076.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-01 | 6938294 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-04 | 6950218 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $846.02 | $1,692.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-05 | 6954009 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-08 | 6957430 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $846.02 | $10,998.26 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-11 | 6969172 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-11 | 6969143 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-11 | 6969143 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-12 | 6972386 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $846.02 | $8,460.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-18 | 6987999 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-22 | 6994387 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $211.51 | $2,961.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-24 | 7003054 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $846.02 | $10,998.26 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-25 | 7007317 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-02-25 | 7007317 | 37 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-02-26 | 796386 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -2 | $211.51 | ($423.02) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-01 | 7013886 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.51 | $2,115.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-01 | 7013886 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $846.02 | $8,460.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-03 | 7023048 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.51 | $1,692.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-03 | 7023048 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-04 | 7026577 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-04 | 7026577 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $846.02 | $3,384.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-11 | 7045721 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.51 | $2,538.12 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-11 | 7046083 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.51 | $634.53 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-11 | 7046083 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $846.02 | $846.02 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-16 | 7057333 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-18 | 7065004 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $211.51 | $1,057.55 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-18 | 7065004 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-22 | 7071459 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $846.02 | $10,152.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-23 | 7075929 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 16 | $211.51 | $3,384.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-24 | 7079859 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-03-25 | 7083708 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $211.51 | $1,269.06 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-25 | 7083708 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $846.02 | $2,538.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-03-29 | 7090174 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $846.02 | $846.02 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-01 | 7102111 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.51 | $1,692.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-01 | 7102111 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $846.02 | $6,768.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-01 | 7102582 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $211.51 | $1,057.55 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-01 | 7102582 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $846.02 | $1,692.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-08 | 7120604 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $211.08 | $2,744.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-08 | 7120604 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-08 | 7120826 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.08 | $633.24 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-08 | 7120826 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $844.31 | $2,532.93 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-14 | 7136174 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.08 | $1,688.64 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-15 | 7140323 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $211.08 | $211.08 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-15 | 7140323 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-19 | 7146146 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-23 | 7161669 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $211.08 | $2,321.88 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-23 | 7161669 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $844.31 | $844.31 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-28 | 7173920 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-04-29 | 7177463 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $211.08 | $1,266.48 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-04-29 | 7177463 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $844.31 | $3,377.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-06 | 7196487 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-06 | 7196487 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $844.31 | $6,754.48 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-06 | 7196505 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $211.08 | $633.24 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-06 | 7196505 | 38 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-13 | 7215833 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-13 | 7215833 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $844.31 | $3,377.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-17 | 7222339 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-20 | 7233978 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.08 | $2,110.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-20 | 7234441 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $211.08 | $1,688.64 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-20 | 7234441 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $844.31 | $6,754.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-26 | 7249702 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-05-27 | 7253339 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $211.08 | $844.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-05-27 | 7253339 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-02 | 7266044 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-04 | 7273912 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.08 | $2,110.80 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY_DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-10 | 7289862 | 4 | N | 0 | N/A | 2 | $397.81 | $795.62 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY_DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-10 | 7289862 | 3 | N | 0 | N/A | 1 | $1,591.23 | $1,591.23 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-11 | 7292924 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $211.08 | $2,110.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-11 | 7291646 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-11 | 7291646 | 41 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $844.31 | $2,532.93 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-14 | 7296179 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $844.31 | $8,443.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-17 | 7308472 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $211.08 | $2,321.88 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-17 | 7308472 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $844.31 | $3,377.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-18 | 7311766 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $211.08 | $2,532.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-06-24 | 7327704 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-24 | 7327704 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $844.31 | $2,532.93 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-06-28 | 7334395 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $844.31 | $10,131.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-01 | 7346852 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $211.08 | $422.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-01 | 7346852 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $844.31 | $1,688.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-02 | 7350963 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-08 | 7364599 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $183.40 | $1,650.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-08 | 7364599 | 34 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-15 | 7383892 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.40 | $1,834.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-15 | 7383892 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.62 | $7,336.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-16 | 7386026 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-16 | 7386026 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $733.62 | $2,200.86 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-22 | 7402983 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-22 | 7402983 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.62 | $7,336.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-22 | 7402813 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-07-22 | 7402813 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.62 | $1,467.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-28 | 7418735 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $183.40 | $1,283.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-07-29 | 7422275 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.40 | $1,100.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-03 | 7433551 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.40 | $733.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-03 | 7433551 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $733.62 | $5,868.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-05 | 7442122 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.40 | $733.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-12 | 7460992 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-12 | 7461457 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.40 | $366.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-12 | 7461457 | 40 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.62 | $4,401.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-17 | 7473642 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.62 | $8,803.44 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-19 | 7481359 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $183.40 | $1,467.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-19 | 7481359 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.62 | $4,401.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-23 | 7488102 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $183.40 | $1,283.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-08-24 | 7493419 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-26 | 7500676 | 29 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.62 | $1,467.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-08-31 | 7512884 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.62 | $7,336.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-02 | 7521151 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.40 | $1,100.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-02 | 7521151 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-08 | 7534382 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.40 | $2,200.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-09 | 7538367 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.62 | $8,803.44 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-09 | 7538626 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.40 | $366.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-09 | 7538626 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-16 | 7559398 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.40 | $733.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-16 | 7559398 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $733.62 | $2,934.48 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-23 | 7580074 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $183.40 | $550.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-28 | 7592304 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $183.40 | $1,467.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-28 | 7592304 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.62 | $1,467.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-30 | 7600232 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.62 | $8,803.44 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-09-30 | 7600539 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.40 | $1,834.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-09-30 | 7600539 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $733.62 | $5,868.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-10-07 | 7621312 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $184.99 | $924.95 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-10-07 | 7621312 | 38 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2010-10-08 | 7625378 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-10-11 | 7628712 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473734 | TAXOTERE 80MG/2ML W/DIL | 75800180 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-8 | 2010-10-14 | 7641713 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-10-21 | 7662555 | 10 | N | 0 | N/A | 5 | $411.86 | $2,059.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-10-21 | 7662555 | 22 | N | 0 | N/A | 4 | $1,647.41 | $6,589.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-10-26 | 7675186 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-10-28 | 7682660 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $184.99 | $2,404.87 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-10-28 | 7682817 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $184.99 | $554.97 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-10-28 | 7682817 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $739.95 | $1,479.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-02 | 7695159 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $739.95 | $8,879.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-04 | 7703452 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $184.99 | $739.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-04 | 7703452 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-08 | 7710756 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $184.99 | $2,219.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-09 | 7716024 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $739.95 | $8,879.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-11 | 7723784 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-11 | 7723784 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $739.95 | $5,179.65 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-16 | 7737019 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-17 | 7740908 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $184.99 | $1,294.93 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-23 | 7758227 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-30 | 7774898 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $739.95 | $7,399.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-11-30 | 7774575 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-11-30 | 7774575 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $739.95 | $4,439.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-01 | 7780162 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $739.95 | $4,439.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-06 | 7791179 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-07 | 7797015 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-08 | 7801397 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 16 | $739.95 | $11,839.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-08 | 7800691 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $184.99 | $739.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-08 | 7800691 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $739.95 | $1,479.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-10 | 7809540 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $184.99 | $739.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-10 | 7809540 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-16 | 7827200 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-16 | 7827200 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $739.95 | $4,439.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-20 | 7834645 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-22 | 7844790 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $184.99 | $1,109.94 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-22 | 7844790 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $739.95 | $2,959.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-27 | 7852506 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $739.95 | $8,879.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-28 | 7858756 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-29 | 7862918 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $739.95 | $11,099.25 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2010-12-30 | 7865758 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $184.99 | $369.98 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2010-12-30 | 7865758 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $739.95 | $2,219.85 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-03 | 7872091 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $184.99 | $1,849.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-07 | 7889326 | 30 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.28 | $366.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-07 | 7889326 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-10 | 7895253 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-12 | 7903936 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-13 | 7907834 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $183.28 | $916.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-13 | 7907834 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-14 | 7911954 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $733.12 | $8,797.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-18 | 7921664 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-19 | 7926298 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $183.28 | $1,466.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-19 | 7926298 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $733.12 | $5,864.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-20 | 7930297 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-21 | 7934500 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-01-24 | 7939210 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-01-27 | 7952141 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-02 | 7969689 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-02 | 7969689 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-03 | 7973200 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-07 | 7982330 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $183.28 | $2,016.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-09 | 7991101 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-10 | 7995167 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.28 | $1,099.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-10 | 7995167 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-10 | 7995002 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-11 | 7998821 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $183.28 | $2,565.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-15 | 8008265 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 11 | $733.12 | $8,064.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 2473726 | TAXOTERE 20MG/0.5ML W/DILU | 75800120 | 20MG/0.5ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 8001-2 | 2011-02-18 | 8019113 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $183.28 | $183.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-21 | 8024734 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-21 | 8024734 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-23 | 8033810 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-23 | 8033810 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $733.12 | $7,331.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-25 | 8040793 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $183.28 | $733.12 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-25 | 8040793 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-02-28 | 8046428 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-02-28 | 8046428 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-02 | 8055389 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $183.28 | $1,099.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-02 | 8055389 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-03 | 8059524 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-04 | 8063295 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-04 | 8062250 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $733.12 | $4,398.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-11 | 8084919 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-17 | 8102797 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $183.28 | $2,199.36 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-03-18 | 8106309 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $183.28 | $1,832.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-21 | 8111016 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $733.12 | $6,598.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-23 | 8120274 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $733.12 | $5,131.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-03-24 | 8124196 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 12 | $175.00 | $2,100.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-03-25 | 8127064 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-03-28 | 8132831 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $700.00 | $6,300.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-03-29 | 8139544 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $175.00 | $1,750.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-03-29 | 8139544 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $1,400.00 | $1,400.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-03-31 | 8150265 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $1,020.00 | $20,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-04-01 | 8154156 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $183.28 | $366.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-04-01 | 8154156 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $733.12 | $1,466.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-04-06 | 8173863 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-04-11 | 8190142 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $510.00 | $5,100.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-04-11 | 8190142 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $1,020.00 | $10,200.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-04-11 | 8190038 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $134.93 | $1,349.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-04-11 | 8190038 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $539.70 | $5,397.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-04-12 | 8196928 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $293.43 | $1,760.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-04-14 | 8207087 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-04-14 | 8207087 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $510.00 | $2,550.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-04-21 | 8233522 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $134.93 | $674.65 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-04-21 | 8233522 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $539.70 | $5,397.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-04-29 | 8266193 | 36 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $134.93 | $1,349.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-04-29 | 8266193 | 35 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.70 | $2,698.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-04 | 8285005 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-05-13 | 8322931 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $134.93 | $539.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-05-13 | 8322931 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.70 | $3,238.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-05-20 | 8351638 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $134.93 | $674.65 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-05-20 | 8351638 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.70 | $3,238.20 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-05-24 | 8366276 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-05-24 | 8366276 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $510.00 | $4,080.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-24 | 8366276 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-26 | 8376543 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $1,020.00 | $4,080.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-05-27 | 8380750 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $134.93 | $404.79 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-05-27 | 8380750 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.70 | $1,619.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-05-31 | 8391107 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $1,020.00 | $4,080.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-06-03 | 8404964 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.70 | $2,698.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-06-10 | 8433594 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $293.43 | $1,760.58 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-06-10 | 8433594 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $539.70 | $2,158.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-06-13 | 8440924 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-06-14 | 8447573 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $1,020.00 | $10,200.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-06-24 | 8493253 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $134.93 | $674.65 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-06-24 | 8493253 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $539.70 | $3,777.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-06-30 | 8516982 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $1,020.00 | $10,200.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-01 | 8521792 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $134.93 | $404.79 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-01 | 8521792 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.70 | $1,619.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-08 | 8545537 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $134.93 | $404.79 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-08 | 8545537 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.72 | $1,619.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-07-11 | 8553055 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $510.00 | $5,100.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-07-11 | 8553055 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $1,020.00 | $5,100.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-07-14 | 8570701 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $1,020.00 | $6,120.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-15 | 8574996 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-15 | 8574996 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.72 | $1,619.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-07-25 | 8609879 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $510.00 | $5,100.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-07-25 | 8609879 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $1,020.00 | $20,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-07-29 | 8631666 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-07-29 | 8631666 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $539.72 | $1,079.44 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-08-02 | 8646791 | 17 | N | 0 | N/A | 3 | $411.86 | $1,235.58 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-08-02 | 8646791 | 19 | N | 0 | N/A | 1 | $1,647.41 | $1,647.41 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-08-05 | 8659469 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $134.93 | $539.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-08-05 | 8659469 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $539.72 | $1,619.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-08-10 | 8679086 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $1,020.00 | $1,020.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-08-12 | 8689012 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-08-12 | 8689012 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $539.72 | $539.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-08-17 | 8707789 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.72 | $3,238.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-08-19 | 8718553 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $134.93 | $1,349.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-08-19 | 8718553 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $539.72 | $3,238.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-08-26 | 8746909 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $127.50 | $1,275.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-08-26 | 8745718 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $134.93 | $944.51 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-08-26 | 8745718 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.72 | $2,698.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2011-08-29 | 8752066 | 4 | N | 0 | N/A | 10 | $316.28 | $3,162.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2011-08-29 | 8752066 | 6 | N | 0 | N/A | 10 | $1,265.14 | $12,651.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2011-08-29 | 8752066 | 5 | N | 0 | N/A | 3 | $2,530.29 | $7,590.87 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-09-02 | 8778499 | 5 | N | 0 | N/A | 6 | $1,647.41 | $9,884.46 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-09-02 | 8775072 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $539.72 | $5,397.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2011-09-06 | 8780571 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $220.50 | $1,323.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2011-09-06 | 8780571 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $882.00 | $4,410.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2011-09-06 | 8780571 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $1,764.00 | $7,056.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-09-08 | 8794439 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-09-09 | 8799765 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-09-09 | 8799765 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $539.72 | $1,079.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-09-13 | 8813242 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-09-20 | 8843640 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-09-20 | 8843640 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2011-09-23 | 8858612 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $1,764.00 | $17,640.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-09-23 | 8856720 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $134.93 | $539.72 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-09-30 | 8885341 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $134.93 | $269.86 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-09-30 | 8885341 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $539.72 | $2,698.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-05 | 8903759 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-10-07 | 8914246 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $140.69 | $703.45 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-10-07 | 8914246 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $562.76 | $2,251.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2011-10-11 | 8928316 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $110.00 | $1,100.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-11 | 8921550 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-11 | 8928316 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $880.00 | $7,040.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-10-14 | 8942681 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $140.69 | $1,266.21 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-10-14 | 8942681 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $562.76 | $4,502.08 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2011-10-21 | 8971062 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $140.69 | $281.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-10-26 | 8990119 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $562.76 | $5,627.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-26 | 8990119 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-10-31 | 9006486 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $880.00 | $3,520.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-03 | 9024647 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-11-04 | 9029323 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $140.69 | $1,406.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-11-04 | 9029323 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $562.76 | $3,376.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2011-11-07 | 9035812 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $562.76 | $5,627.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-11-18 | 9089571 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-18 | 9089571 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $880.00 | $4,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-11-18 | 9087698 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $140.69 | $562.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-11-18 | 9087698 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $562.76 | $2,251.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-11-22 | 9102181 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-28 | 9118512 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-11-28 | 9119284 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 14 | $140.69 | $1,969.66 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-11-28 | 9119284 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $562.76 | $3,939.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-11-29 | 9128144 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-11-29 | 9128144 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-01 | 9137099 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $880.00 | $4,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-02 | 9142086 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $562.76 | $1,125.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-09 | 9173174 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2011-12-09 | 9173174 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $220.50 | $2,205.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-09 | 9172380 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $562.76 | $1,125.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-12 | 9178816 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-16 | 9201548 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $562.76 | $2,251.04 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-12-23 | 9231745 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $140.69 | $1,266.21 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-23 | 9231745 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $562.76 | $1,125.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-27 | 9238305 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $880.00 | $4,400.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2011-12-29 | 9252873 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2011-12-29 | 9252873 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2011-12-30 | 9257786 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $140.69 | $984.83 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2011-12-30 | 9257786 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $562.76 | $1,688.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-06 | 9285012 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-06 | 9285012 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $511.69 | $1,535.07 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-01-10 | 9300197 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $880.00 | $7,040.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-01-11 | 12260 | 1 | N | 0 | N/A | -10 | $316.28 | ($3,162.80) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-01-11 | 9304832 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $220.50 | $2,205.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-01-11 | 12260 | 2 | N | 0 | N/A | -10 | $1,265.14 | ($12,651.40) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-01-11 | 9304832 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $882.00 | $8,820.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2012-01-11 | 12260 | 3 | N | 0 | N/A | -3 | $2,530.29 | ($7,590.87) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2012-01-11 | 9304832 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $1,764.00 | $5,292.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-01-13 | 9316402 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-13 | 9315524 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-13 | 9315524 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-01-19 | 9340872 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-20 | 9345794 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-20 | 9345794 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-01-27 | 9377678 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-01-27 | 9375961 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $127.92 | $383.76 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-01-27 | 9375961 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-03 | 9410673 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $127.92 | $767.52 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-02-03 | 9410673 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-02-07 | 9421270 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $440.00 | $3,520.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-02-09 | 9432881 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $511.69 | $5,116.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2012-02-10 | 9438687 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $110.00 | $1,100.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-10 | 9437621 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $127.92 | $511.68 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-02-10 | 9437621 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $511.69 | $2,046.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-02-14 | 9451863 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $440.00 | $2,640.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-17 | 9468383 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $127.92 | $639.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-02-24 | 9499385 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-02-24 | 9497591 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $127.92 | $767.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-03-01 | 9524058 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-03-02 | 9528969 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $127.92 | $511.68 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-02 | 9528969 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $511.69 | $3,070.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-03-05 | 9542501 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $880.00 | $5,280.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-16 | 9618281 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $511.69 | $3,070.14 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-03-19 | 9628511 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-03-19 | 9627390 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 13 | $127.92 | $1,662.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-03-23 | 4017854 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $440.00 | $4,400.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-03-23 | 4016738 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $127.92 | $511.68 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-23 | 4016738 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-03-29 | 4053302 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-03-30 | 4060204 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $511.69 | $1,023.38 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-04-05 | 4096189 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-04-05 | 4096189 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $377.27 | $1,131.81 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-04-13 | 4147908 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $377.27 | $1,886.35 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-04-13 | 4147908 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-04-13 | 4146801 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-04-13 | 4146801 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $377.27 | $1,131.81 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-04-19 | 4184545 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $377.27 | $1,131.81 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-05-04 | 4276946 | 40 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $94.32 | $377.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-05-04 | 4276946 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $377.27 | $1,509.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-05-14 | 4328978 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-05-16 | 4349442 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $440.00 | $3,520.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-05-16 | 4349442 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $880.00 | $7,040.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-05-17 | 4357536 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $377.27 | $2,263.62 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-05-17 | 4357536 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2012-05-31 | 4434091 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $110.00 | $1,100.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-05-31 | 4435612 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $377.27 | $3,018.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-06-05 | 4461817 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-06-11 | 4495227 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-06-21 | 4564073 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $94.32 | $943.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-06-27 | 4594771 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-06-28 | 4604779 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $94.32 | $565.92 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-06-28 | 4604779 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $377.27 | $2,263.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-07-02 | 4619227 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-07-10 | 4664707 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $880.00 | $8,800.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-07-10 | 4664707 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $270.48 | $2,704.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-07-12 | 4680117 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $67.62 | $676.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-07-19 | 4721486 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $98.72 | $394.88 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-07-19 | 4721486 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $394.88 | $789.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-07-20 | 4730206 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $67.62 | $676.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-07-26 | 4763563 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-08-02 | 4805416 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $98.72 | $394.88 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-08-02 | 4805416 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $394.88 | $1,579.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-08-09 | 4846431 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-08-15 | 4878344 | 32 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-08-16 | 4885490 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $270.48 | $2,704.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-08-23 | 4929623 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $394.88 | $2,369.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2012-08-23 | 4929623 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $394.88 | $2,369.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-08-31 | 4971907 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $736.00 | $7,360.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-08-31 | 4972174 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $98.72 | $987.20 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4500542 | DOCETAXEL 80MG/2ML W/DIL | 16729022850 | 80MG/2ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 022850 | 2012-09-12 | 5037807 | 1 | C | 81 | CARDINAL ACCESS ACUTE-A | 3 | $781.93 | $2,345.79 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-09-12 | 5037599 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $699.57 | $4,197.42 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-09-13 | 5045404 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $93.83 | $562.98 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-09-20 | 5086786 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $375.33 | $2,251.98 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-09-25 | 5113120 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-09-27 | 5130477 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $699.57 | $4,197.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509287 | DOCETAXEL 10MG/ML 2ML | 66758005001 | 10MG/ML | MD | 2 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05001 | 2012-10-08 | 5188510 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $64.27 | $642.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-10-17 | 5247536 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-11-01 | 5338415 | 28 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $93.83 | $750.64 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-01 | 5338415 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $375.33 | $1,501.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-05 | 5355552 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $375.33 | $2,251.98 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-11-05 | 5355552 | 14 | C | 29711 | APEXUS GENERICS PORTFOLIO | 10 | $2,449.36 | $24,493.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-11-06 | 5366302 | 3 | C | 29711 | APEXUS GENERICS PORTFOLIO | 10 | $2,449.36 | $24,493.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-11-08 | 5382183 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $93.83 | $375.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-08 | 5382183 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $375.33 | $750.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-11-13 | 5411827 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $349.78 | $3,497.80 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-11-24 | 5478508 | 3 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 4 | $150.18 | $600.72 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2012-11-24 | 5478508 | 4 | C | 16270 | MEDASSETS DSH INPATIENT | 3 | $660.06 | $1,980.18 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-11-27 | 5489711 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $375.33 | $1,876.65 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2012-11-27 | 5489711 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $74.55 | $447.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-11-29 | 5508286 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2012-12-06 | 5556301 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $93.83 | $469.15 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-12-06 | 5556301 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $375.33 | $1,876.65 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2012-12-11 | 5585804 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-12-11 | 5585804 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $257.09 | $514.18 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2012-12-20 | 5651283 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $375.33 | $1,501.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2012-12-21 | 5660163 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $257.09 | $2,570.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-03 | 5725979 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-03 | 5725979 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-10 | 5776380 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $65.20 | $130.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-10 | 5776380 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2013-01-16 | 5815707 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $699.57 | $4,197.42 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-17 | 5823943 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002010 | 2013-01-23 | 5862143 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $87.45 | $874.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002011 | 2013-01-23 | 5862143 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $349.78 | $3,497.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-24 | 5869045 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $65.20 | $260.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-24 | 5869045 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $260.82 | $1,043.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-01-29 | 5896904 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $135.93 | $1,359.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-01-31 | 5912342 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $65.20 | $195.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-01-31 | 5912342 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA (CS) | 002012 | 2013-02-07 | 5956897 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $699.57 | $6,995.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-02-07 | 5956111 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $65.20 | $652.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-02-07 | 5956111 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $260.82 | $1,043.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-02-13 | 5991272 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $135.93 | $1,359.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-02-21 | 6040289 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $65.20 | $130.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-02-21 | 6040289 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $260.82 | $521.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-02-27 | 6075706 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $67.97 | $679.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-02-28 | 6083734 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $65.20 | $586.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-02-28 | 6083734 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $260.82 | $782.46 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-03-06 | 6121456 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $135.93 | $1,359.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-03-18 | 6191146 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $135.93 | $815.58 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-03-21 | 6216449 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-03-21 | 6216449 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $260.82 | $1,043.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-03-28 | 6257581 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $65.20 | $391.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-03-28 | 6257581 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $260.82 | $782.46 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-04-05 | 6309447 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 9 | $244.38 | $2,199.42 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-04-05 | 6309447 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 7 | $488.78 | $3,421.46 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-04-10 | 6334899 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $62.70 | $376.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-04-10 | 6334899 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $250.83 | $752.49 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-04-22 | 6403484 | 30 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.78 | $4,887.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-04-25 | 6429622 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $62.70 | $313.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-04-25 | 6429622 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $250.83 | $2,508.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-04-26 | 6439334 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $488.78 | $2,932.68 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-05-16 | 6549122 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $250.70 | $2,005.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-05-17 | 6557480 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.52 | $4,885.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-05-23 | 6585168 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-05-24 | 6592448 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $488.52 | $3,908.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-05-30 | 6615145 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-05-30 | 6615145 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $250.70 | $1,253.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-05-31 | 6622668 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.52 | $4,885.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-06 | 6650824 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-06 | 6650824 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.70 | $501.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-13 | 6686473 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $62.67 | $376.02 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-13 | 6686473 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $250.70 | $752.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-06-19 | 6714569 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $488.52 | $4,885.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-20 | 6718825 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $62.67 | $188.01 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-20 | 6718825 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $250.70 | $1,002.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-06-24 | 6732357 | 28 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $244.25 | $1,465.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-06-24 | 6732357 | 29 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $488.52 | $2,931.12 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-06-27 | 6751263 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $62.67 | $501.36 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-06-28 | 6757328 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $250.70 | $1,002.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-07-09 | 6802239 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-07-11 | 6816362 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $99.45 | $994.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-07-18 | 6849595 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-07-18 | 6849595 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $250.69 | $1,002.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-07-19 | 6857273 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-07-25 | 6884533 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $62.67 | $313.35 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-07-26 | 6891765 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $198.89 | $1,193.34 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-08-01 | 6918582 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-08-02 | 6925289 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-08-12 | 6967665 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-08-13 | 6974888 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $99.45 | $994.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-08-15 | 6987893 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $62.67 | $188.01 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-08-15 | 6987893 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-08-22 | 7023346 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-08-27 | 7045610 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102104 | 2013-08-29 | 7058507 | 1 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 2 | $381.09 | $762.18 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002010 | 2013-08-29 | 7058380 | 1 | C | 16270 | MEDASSETS DSH INPATIENT | 1 | $120.71 | $120.71 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2013-08-29 | 7058381 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $227.52 | $455.04 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-08-29 | 7058709 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $250.69 | $752.07 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-09-04 | 7079815 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $198.89 | $1,988.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-09-12 | 7107641 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $62.67 | $626.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-09-12 | 7107641 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-09-13 | 7113128 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $198.89 | $1,193.34 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2013-09-16 | 259184 | 1 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | -1 | $112.63 | ($112.63) |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355004 | DOCETAXEL 10MG/ML 2ML | 409020102 | 10MG/ML | SD | 2 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002010 | 2013-09-16 | 259184 | 3 | C | 16270 | MEDASSETS DSH INPATIENT | -1 | $120.71 | ($120.71) |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-09-19 | 7130687 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $62.67 | $250.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-09-20 | 7136262 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $198.89 | $1,193.34 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2013-10-04 | 7182273 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $16.68 | $116.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-10-10 | 7202464 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $33.36 | $333.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2013-10-10 | 7200945 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $62.67 | $125.34 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-10-10 | 7200945 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $250.69 | $1,253.45 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2013-10-21 | 7234158 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $421.23 | $4,212.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-11-04 | 7280360 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $33.36 | $333.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-11-13 | 7315013 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $33.36 | $266.88 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2013-11-15 | 7323036 | 2 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 1 | $97.57 | $97.57 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2013-11-15 | 7323037 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $210.62 | $210.62 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-11-21 | 7343298 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-02 | 7372992 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $33.36 | $266.88 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2013-12-04 | 7382104 | 5 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 1 | $83.90 | $83.90 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2013-12-04 | 7382102 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $210.62 | $210.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-06 | 7392259 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $33.36 | $200.16 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-11 | 7406735 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $33.36 | $333.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2013-12-19 | 7435736 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $250.69 | $501.38 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2013-12-20 | 7440961 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $33.36 | $500.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-09 | 7499238 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.55 | $373.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-13 | 7509468 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.55 | $373.10 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2014-01-16 | 7524076 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $160.46 | $160.46 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-16 | 7524207 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.55 | $373.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-01-17 | 7529426 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.16 | $731.60 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2014-01-22 | 7543333 | 6 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 2 | $83.90 | $167.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-01-23 | 7548374 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $186.55 | $746.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-02-06 | 7595754 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-02-06 | 7594281 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.61 | $186.44 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-02-12 | 7614551 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-02-13 | 7618393 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $186.45 | $745.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-02-24 | 7652435 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-03-05 | 7685629 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-03-06 | 7690155 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $186.45 | $1,118.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-03-17 | 7724258 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-03-27 | 7762676 | 31 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.12 | $731.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-04-08 | 7801790 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.95 | $789.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-04-23 | 7853427 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $78.95 | $394.75 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-04-28 | 7867302 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.95 | $789.50 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US CS | 102001 | 2014-04-30 | 7876313 | 2 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 3 | $66.79 | $200.37 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-05-14 | 7925878 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-05-15 | 7930145 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.59 | $279.54 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-05-19 | 7940408 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-05-29 | 7977568 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-05 | 8000546 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $78.91 | $552.37 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-06-05 | 8000151 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.59 | $279.54 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-06-05 | 8000151 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $186.36 | $559.08 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-13 | 8029316 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-23 | 8057946 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $78.91 | $789.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-06-24 | 8062999 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $78.91 | $473.46 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-06-24 | 8064187 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $1,214.33 | $1,214.33 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-06-26 | 8071671 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.59 | $186.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-07 | 8100394 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-07-09 | 8110650 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $46.59 | $139.77 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-07-09 | 8110650 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $186.36 | $372.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-11 | 8120178 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-18 | 8142438 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-28 | 8166908 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $46.01 | $460.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-07-29 | 8171494 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $46.01 | $46.01 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-07-31 | 8179080 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-08-04 | 8187407 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-08-07 | 8197177 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-07 | 8197177 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $185.96 | $557.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-13 | 8212364 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $429.93 | $4,299.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-08-14 | 8214142 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-14 | 8214142 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $185.96 | $371.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-18 | 8221172 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $429.93 | $2,149.65 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-08-18 | 8220651 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $46.49 | $92.98 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-20 | 8228200 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $429.93 | $2,579.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2014-08-21 | 8231757 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $429.93 | $3,009.51 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-21 | 8231355 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $185.96 | $557.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-08-27 | 8245687 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-08-28 | 8249046 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $185.96 | $557.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-03 | 8260916 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-09-04 | 8264360 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-09-04 | 8264360 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $185.96 | $371.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-05 | 8268216 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-08 | 8271706 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-11 | 8283065 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $45.91 | $137.73 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-09-11 | 8282746 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $46.49 | $232.45 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-17 | 8297379 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-09-18 | 8299461 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $185.96 | $929.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-22 | 8306737 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $45.91 | $459.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-09-25 | 8317992 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $45.91 | $275.46 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-09-25 | 8317206 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.49 | $185.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-02 | 8335704 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-10-02 | 8334427 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $46.49 | $139.47 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-03 | 8341224 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $73.34 | $660.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-07 | 8348412 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-10-09 | 8356620 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.49 | $278.94 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-10-09 | 8356620 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $165.65 | $993.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-15 | 8373661 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2014-10-21 | 8390277 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $36.67 | $36.67 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-21 | 8390389 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-10-23 | 8398237 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $46.49 | $232.45 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-10-23 | 8398237 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $165.65 | $993.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-10-27 | 8407845 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.34 | $733.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-03 | 8429196 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-11 | 8455434 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-11-13 | 8463460 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $46.54 | $186.16 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-11-13 | 8463460 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $165.82 | $331.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-17 | 8472954 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-11-19 | 8482299 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-11-20 | 8484610 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $46.54 | $279.24 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-11-20 | 8484610 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $165.82 | $829.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-01 | 8512579 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-03 | 8521469 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-12-04 | 8524981 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $46.54 | $139.62 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-11 | 8549238 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2014-12-11 | 8548344 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $37.50 | $300.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2014-12-11 | 8548344 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $90.78 | $544.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-15 | 8558776 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2014-12-18 | 8571380 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $37.50 | $75.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2014-12-23 | 8587225 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.41 | $734.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2014-12-30 | 8603589 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $46.54 | $372.32 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2014-12-30 | 8603589 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $165.82 | $1,326.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-05 | 8618288 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.37 | $733.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-01-08 | 8632338 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $101.14 | $404.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-01-09 | 8637294 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $352.29 | $3,522.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-01-12 | 8643062 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $352.29 | $3,522.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-15 | 8656858 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $73.37 | $440.22 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-21 | 8675712 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.37 | $733.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-01-22 | 8680101 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $101.14 | $404.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-01-28 | 8698492 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 20 | $73.37 | $1,467.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-01-29 | 8702405 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.23 | $96.92 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-01-29 | 8702405 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $101.14 | $809.12 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-02-02 | 8713985 | 4 | C | 32791 | MEDBRD SANOFI WTRO A13878-1 | 1 | $49.83 | $49.83 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-02-10 | 8740255 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $24.15 | $144.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-02-13 | 8754865 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-02-24 | 8785229 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.15 | $48.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-02-25 | 8790875 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-03-04 | 8813484 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-03-10 | 8831462 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $24.15 | $72.45 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-03-10 | 8831462 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.82 | $403.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-03-17 | 8855987 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-03-20 | 8870021 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $73.14 | $731.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-03-24 | 8879756 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.82 | $403.28 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-03-31 | 8902625 | 24 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-03-31 | 8902625 | 23 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $100.82 | $201.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-02 | 8915130 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-07 | 8928921 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-04-07 | 8926474 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-15 | 8956096 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-04-21 | 8973498 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.15 | $96.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-04-21 | 8973498 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.82 | $403.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-27 | 8992597 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-04-28 | 8996306 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.15 | $48.30 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-04-28 | 8996306 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $100.82 | $201.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-04-30 | 9006916 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $200.15 | $2,001.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-05-08 | 9034508 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-05-14 | 9053734 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-05-19 | 9066700 | 21 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $24.13 | $96.52 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2015-05-19 | 9066700 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $81.40 | $162.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-05-22 | 9083540 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-02 | 9110794 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-06-02 | 9110288 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $24.13 | $72.39 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-05 | 9124951 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2015-06-09 | 9133494 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 3 | $81.40 | $244.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-16 | 9156422 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2015-06-16 | 9156047 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $81.40 | $325.60 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-06-23 | 9179632 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.13 | $48.26 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-06-24 | 9184827 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-02 | 9211962 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 675420 | OCHSNER HOSP INPAT PHCY DN10 | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-07-03 | 9215959 | 4 | C | 58802 | MEDASSETS/BROADLANE HOSPITAL | 1 | $47.18 | $47.18 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355038 | DOCETAXEL 10MG/ML 8ML | 409020110 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002011 | 2015-07-03 | 9215960 | 2 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $163.05 | $163.05 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-07-07 | 9223690 | 14 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.71 | $402.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-10 | 9237927 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-13 | 9243268 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 7 | $199.94 | $1,399.58 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2015-07-14 | 9247442 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $24.13 | $48.26 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-07-27 | 9287786 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.71 | $402.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-07-31 | 9305105 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.94 | $1,999.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-08-04 | 9315281 | 25 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-08-10 | 9334723 | 2 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $874.07 | $874.07 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-08-20 | 9369542 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-09-10 | 9436242 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 15 | $199.41 | $2,991.15 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-09-15 | 9450140 | 27 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $100.44 | $401.76 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-09-23 | 9478409 | 17 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-09-29 | 9496346 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $100.44 | $200.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-10-01 | 9505856 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $199.41 | $1,994.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-10-06 | 9520168 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $112.48 | $449.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-10-14 | 9547784 | 8 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $890.14 | $8,901.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-10-27 | 9588035 | 7 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $890.14 | $8,901.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2015-10-27 | 9587747 | 11 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $112.48 | $224.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-10-27 | 9587747 | 12 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $30.31 | $151.55 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-11-05 | 9620163 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-11-13 | 9647097 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-11-17 | 9655466 | 22 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $30.49 | $121.96 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-11-17 | 9655466 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $81.55 | $163.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-11-19 | 9665693 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $311.59 | $3,115.90 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2015-11-20 | 9668675 | 6 | C | 29711 | APEXUS GENERICS PORTFOLIO | 1 | $306.17 | $306.17 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-02 | 9701044 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-08 | 9719212 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 5056791 | DOCETAXEL 20MG/ML 1ML | 45963073454 | 20MG/ML | SF | 1 | EACH | DOCETAXEL | DOCETAXEL | TEVA ACTAVIS PHARMA INC | 073454 | 2015-12-08 | 9718355 | 15 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $20.28 | $40.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 5056817 | DOCETAXEL 20MG/ML 4ML | 45963073452 | 20MG/ML | SF | 4 | EACH | DOCETAXEL | DOCETAXEL | TEVA ACTAVIS PHARMA INC | 073452 | 2015-12-08 | 9718355 | 16 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $81.12 | $162.24 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2015-12-16 | 9746848 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 1 | $447.67 | $447.67 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-16 | 9747057 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $815.73 | $815.73 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2015-12-22 | 9767927 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $311.59 | $3,115.90 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-12-29 | 9784184 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $20.39 | $81.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2015-12-29 | 9784184 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $81.55 | $163.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2015-12-30 | 9788638 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $895.34 | $8,953.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-01-06 | 9808104 | 20 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $310.57 | $3,105.70 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-01-12 | 9827165 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $81.55 | $163.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-01-20 | 9855137 | 10 | C | 105 | PUBLIC HEALTH SERVICES | 9 | $310.57 | $2,795.13 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2016-01-26 | 9873005 | 4 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $78.82 | $157.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-01-28 | 9882113 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $304.36 | $3,043.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-03 | 9900547 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $303.71 | $2,429.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-12 | 9931048 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-02-16 | 9939150 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $22.23 | $88.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-19 | 9952316 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-02-24 | 9965699 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 9 | $303.71 | $2,733.39 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-01 | 9983318 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $22.23 | $66.69 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-01 | 9983318 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-02 | 9988000 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-03 | 9992802 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-08 | 6134 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-09 | 10639 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-15 | 28207 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-16 | 33304 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-18 | 40884 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-22 | 50501 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $303.71 | $1,518.55 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-03-22 | 49927 | 14 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $88.94 | $177.88 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 5056791 | DOCETAXEL 20MG/ML 1ML | 45963073454 | 20MG/ML | SF | 1 | EACH | DOCETAXEL | DOCETAXEL | TEVA ACTAVIS PHARMA INC | 073454 | 2016-03-22 | 49927 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $19.83 | $39.66 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-28 | 68570 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347720 | TAXOTERE 20MG/ML 1ML CONC | 75800301 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00301 | 2016-03-29 | 71490 | 18 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $21.11 | $42.22 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-03-31 | 80991 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $303.71 | $3,037.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-07 | 103146 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-11 | 112594 | 27 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354106 | DOCETAXEL 20MG/ML 4ML CONC | 955102104 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102104 | 2016-04-12 | 116657 | 19 | C | 105 | PUBLIC HEALTH SERVICES | 2 | $78.66 | $157.32 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-18 | 134571 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $299.62 | $2,996.20 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-04-19 | 138302 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $16.26 | $97.56 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-04-21 | 147998 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $149.81 | $149.81 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-26 | 160022 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-04-26 | 160227 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $16.26 | $65.04 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-04-26 | 160227 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $65.06 | $130.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-04-28 | 168800 | 28 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-02 | 178078 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-09 | 200975 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-12 | 213581 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4347753 | TAXOTERE 20MG/ML 4ML CONC | 75800404 | 20MG/ML | SD | 4 | EACH | DOCETAXEL | TAXOTERE | SANOFI AVENTIS US LLC | 00404 | 2016-05-17 | 226680 | 3 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $78.66 | $314.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-19 | 235496 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-20 | 239657 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $299.62 | $898.86 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884730 | DOCETAXEL 20MG/ML 1ML | 16729026763 | 20MG/ML | MD | 1 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-05-24 | 249011 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $16.26 | $97.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-05-24 | 249011 | 25 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $65.06 | $130.12 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-24 | 248674 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $814.01 | $814.01 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-27 | 261693 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $299.62 | $2,396.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-31 | 269412 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-05-31 | 269591 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $299.62 | $898.86 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-02 | 277295 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $299.62 | $898.86 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-13 | 309378 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $299.62 | $1,498.10 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-15 | 318063 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $299.62 | $599.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2016-06-17 | 325345 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 8 | $321.46 | $2,571.68 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-21 | 333618 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $299.62 | $599.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-24 | 347515 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $299.62 | $1,797.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-29 | 360548 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-06-29 | 360361 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $299.62 | $1,198.48 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-07-01 | 368324 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $94.43 | $94.43 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-07-08 | 388384 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $268.71 | $2,687.10 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-07-12 | 397752 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $131.67 | $131.67 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-07-19 | 419447 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $263.34 | $1,580.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-07-26 | 441856 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $263.34 | $2,106.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-02 | 464219 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $261.94 | $1,047.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-04 | 474636 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $261.94 | $2,619.40 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-08-13 | 503576 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $130.32 | $130.32 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4354098 | DOCETAXEL 20MG/ML 1ML CONC | 955102001 | 20MG/ML | SD | 1 | EACH | DOCETAXEL | DOCETAXEL | WINTHROP US | 102001 | 2016-08-15 | 505263 | 1 | C | 29711 | APEXUS GENERICS PORTFOLIO | 1 | $339.75 | $339.75 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-16 | 509459 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-08-16 | 508496 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $107.24 | $428.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-23 | 531551 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $259.80 | $1,299.00 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-08-23 | 531220 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $107.24 | $107.24 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-25 | 540126 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-08-31 | 558900 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-06 | 573154 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $259.80 | $2,598.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-13 | 598873 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $259.80 | $1,558.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-15 | 608080 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $259.80 | $1,299.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-21 | 625868 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $259.80 | $2,598.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-09-27 | 644119 | 12 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $259.80 | $779.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2016-09-29 | 652541 | 1 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $310.69 | $3,106.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-06 | 675676 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-12 | 692983 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-10-13 | 697293 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $57.12 | $57.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-17 | 706983 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-19 | 716527 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $113.88 | $341.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-10-20 | 721342 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.64 | $438.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | HOSPIRA WORLDWIDE INC | 002012 | 2016-10-21 | 724112 | 26 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $249.67 | $1,248.35 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-10-21 | 724506 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.64 | $328.92 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-10-25 | 733206 | 30 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.64 | $219.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-10-26 | 737029 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884748 | DOCETAXEL 20MG/ML 4ML | 16729026764 | 20MG/ML | MD | 4 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-01 | 754516 | 35 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $54.82 | $274.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-02 | 760419 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-03 | 764897 | 8 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.64 | $438.56 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-04 | 768916 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-07 | 774290 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-09 | 782646 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.64 | $438.56 |
| 10 | 683969 | OCHSNERPHDIST/340BCHEMOINF COV | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-11 | 790805 | 40 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $109.64 | $1,096.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-15 | 800091 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-17 | 809984 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-18 | 815303 | 29 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-22 | 559081 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -10 | $268.71 | ($2,687.10) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-22 | 822965 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $263.34 | $2,633.40 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-23 | 826714 | 19 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 7 | $109.99 | $769.93 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-11-28 | 837081 | 2 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-11-29 | 840505 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-05 | 859936 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-12-08 | 872762 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | | 1203 S. TYLER ST | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2016-12-14 | 890967 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.99 | $659.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-15 | 896207 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-22 | 918890 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $113.88 | $683.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2016-12-27 | 928118 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $113.88 | $683.28 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2016-12-28 | 934142 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $57.12 | $57.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-03 | 947517 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $113.88 | $1,138.80 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-03 | 945424 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $109.99 | $549.95 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-05 | 958848 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $113.88 | $569.40 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-05 | 958621 | 39 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.99 | $439.96 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-10 | 565580 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | -1 | $109.99 | ($109.99) |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-11 | 977061 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $109.99 | $549.95 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-13 | 985301 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.40 | $1,704.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-17 | 994237 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-19 | 1003487 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.99 | $439.96 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-23 | 1013119 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.40 | $1,704.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-24 | 1017067 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.99 | $219.98 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-01-26 | 1025966 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.99 | $329.97 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-27 | 1029656 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.40 | $1,022.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-31 | 1039154 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $170.40 | $852.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-01-31 | 579844 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | -5 | $113.88 | ($569.40) |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-01 | 1045387 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.40 | $1,704.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-01 | 1043466 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $109.99 | $1,099.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-03 | 1052597 | 54 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $170.20 | $680.80 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-07 | 1063021 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.20 | $1,702.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-13 | 1079554 | 28 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.51 | $438.04 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-14 | 1085293 | 22 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.51 | $328.53 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-16 | 1093958 | 38 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.51 | $438.04 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-17 | 1098717 | 31 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.20 | $1,702.00 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-02-21 | 1109055 | 45 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $170.20 | $1,702.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-21 | 1108124 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $109.51 | $438.04 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-02-23 | 1117281 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.51 | $219.02 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-01 | 1134518 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-01 | 1130432 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $109.51 | $1,095.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-06 | 1152021 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2017-03-07 | 1155374 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $402.35 | $402.35 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-09 | 1166409 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 690514 | OCHSNER FOUNDATION HOSP WAC | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2017-03-11 | 1175224 | 1 | C | 51547 | PVP NON-GPO (VALUE ADD PROGRA) | 1 | $402.35 | $402.35 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-13 | 1178286 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-13 | 1175609 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.51 | $657.06 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-15 | 1188332 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $109.51 | $219.02 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-17 | 1198533 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $109.51 | $328.53 |
| 10 | 679090 | OCHSNER FOUNDATION HOSP PHS | AO3399424 | 1516 JEFFERSON HWY ATT J CHOU | NEW ORLEANS | LA | 4509303 | DOCETAXEL 10MG/ML 8ML | 66758005002 | 10MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05002 | 2017-03-18 | 1201546 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $85.09 | $85.09 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-20 | 1204531 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-23 | 1218770 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.51 | $657.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-28 | 1234501 | 62 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-03-28 | 1234968 | 31 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $109.51 | $657.06 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-03-29 | 1239419 | 39 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-03 | 1256197 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $170.20 | $1,021.20 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-07 | 1274956 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 5 | $102.06 | $510.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-11 | 1286469 | 43 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-12 | 1290660 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $102.06 | $612.36 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-18 | 1310532 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $102.06 | $1,020.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-19 | 1315501 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.54 | $2,095.40 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-04-26 | 1340652 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-04-26 | 1340965 | 13 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $102.06 | $408.24 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-01 | 1354039 | 48 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $102.06 | $1,020.60 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-03 | 1366767 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.65 | $2,096.50 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-05 | 1376504 | 6 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $102.12 | $612.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-10 | 1391885 | 35 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-12 | 1401569 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 4 | $102.12 | $408.48 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-15 | 1408122 | 27 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-22 | 1432555 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-24 | 1441684 | 31 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $101.09 | $202.18 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-25 | 1446440 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $101.09 | $202.18 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-26 | 1450714 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 2 | $101.09 | $202.18 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-05-30 | 1460526 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.65 | $2,096.50 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-05-30 | 1460167 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $101.09 | $303.27 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-06-02 | 1469045 | 37 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $101.09 | $1,010.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-05 | 1480871 | 33 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-13 | 1510656 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-15 | 1520473 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-06-16 | 1525234 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $101.09 | $606.54 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-23 | 1550146 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-06-23 | 1550209 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $101.09 | $404.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-06-27 | 1561209 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-03 | 1578988 | 54 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $101.09 | $1,010.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-06 | 1592969 | 14 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 9 | $209.65 | $1,886.85 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-11 | 1609184 | 5 | C | 105 | PUBLIC HEALTH SERVICES | 6 | $102.12 | $612.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-18 | 1634086 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-19 | 1638457 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $101.09 | $404.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-21 | 1648411 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-27 | 1668775 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-07-27 | 1668945 | 21 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $101.09 | $505.45 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-07-31 | 1679884 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-01 | 1683607 | 48 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $101.09 | $1,010.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-03 | 1694200 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-14 | 1731192 | 53 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-14 | 1728317 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $90.98 | $272.94 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-17 | 1745388 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-18 | 1749762 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 1 | $90.98 | $90.98 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-21 | 1755951 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-21 | 1753853 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.98 | $363.92 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-08-29 | 1786255 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.98 | $727.84 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-08-30 | 1791559 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-09-01 | 1801184 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 14 | $90.98 | $1,273.72 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-05 | 1808101 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.65 | $1,257.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-11 | 1832530 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-20 | 1867376 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $209.54 | $2,095.40 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-09-21 | 1873018 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.93 | $545.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-09-28 | 1897991 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-10-02 | 1909252 | 47 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $209.54 | $1,257.24 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-04 | 1918639 | 15 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $90.93 | $909.30 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-05 | 1924251 | 1 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $101.09 | $606.54 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-05 | 657958 | 1 | C | 105 | PUBLIC HEALTH SERVICES | -6 | $102.12 | ($612.72) |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-10 | 1940269 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.93 | $545.58 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-10-16 | 1961960 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.38 | $2,783.80 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-10-19 | 1976016 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $90.93 | $909.30 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-01 | 2023556 | 22 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.38 | $2,783.80 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S. TYLER ST STE 110 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-11-02 | 2028582 | 19 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $90.94 | $454.70 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-08 | 2050670 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-13 | 2068728 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $278.41 | $1,392.05 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-11-15 | 2077574 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.94 | $363.76 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-11-20 | 2093605 | 25 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-11-24 | 2110847 | 3 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-04 | 2143255 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.94 | $727.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-05 | 2150299 | 17 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $278.41 | $2,227.28 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-06 | 2156188 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $278.41 | $835.23 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-13 | 2183712 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-13 | 2183213 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2017-12-28 | 2239653 | 12 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $278.41 | $2,784.10 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-28 | 2238591 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 3 | $90.94 | $272.82 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2017-12-29 | 2243515 | 26 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.94 | $363.76 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-03 | 2259714 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $278.41 | $1,670.46 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-01-04 | 2263714 | 14 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-05 | 2269531 | 13 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $285.55 | $1,427.75 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-09 | 2282934 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.55 | $2,855.50 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-01-12 | 2298556 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.94 | $727.52 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-18 | 2321790 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.55 | $2,855.50 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-24 | 2344278 | 11 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.55 | $2,855.50 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-01-25 | 2348681 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.94 | $545.64 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-01-29 | 2361796 | 19 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $285.55 | $1,427.75 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-02-09 | 2411895 | 23 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.78 | $544.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-02-19 | 2447078 | 20 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 11 | $285.06 | $3,135.66 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-02-19 | 2443090 | 18 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 14 | $90.78 | $1,270.92 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-02-23 | 2468327 | 9 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $285.06 | $1,710.36 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4355061 | DOCETAXEL 10MG/ML 16ML | 409020120 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | PFIZER INJECTABLE SI | 002012 | 2018-02-27 | 2481049 | 9 | C | 105 | PUBLIC HEALTH SERVICES | 10 | $102.21 | $1,022.10 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-03-08 | 2519746 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-03-09 | 2525263 | 27 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.06 | $2,850.60 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-03-20 | 2563703 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-03-21 | 2569412 | 36 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 12 | $285.06 | $3,420.72 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-03-26 | 2583240 | 5 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 5 | $90.78 | $453.90 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-03-29 | 2601039 | 16 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $285.06 | $2,850.60 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-04-04 | 2622742 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 6 | $90.78 | $544.68 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-04-09 | 2640856 | 33 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $466.40 | $4,664.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-04-10 | 2645180 | 10 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 8 | $90.78 | $726.24 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-04-17 | 2671909 | 6 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-04-20 | 2687669 | 41 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 13 | $466.40 | $6,063.20 |
| 10 | 679120 | OCHSNER PHCY CHEMO/340B | AO3399424 | 1516 JEFFERSON HIGHWAY | NEW ORLEANS | LA | 4509345 | DOCETAXEL 10MG/ML 16ML | 66758005003 | 10MG/ML | MD | 15 | EACH | DOCETAXEL | DOCETAXEL | SANDOZ | 05003 | 2018-04-27 | 2713332 | 7 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 10 | $466.40 | $4,664.00 |
| 10 | 692508 | OCHSNER CLINIC FOUNDATION 340B | FO6383183 | 1203 S TYLER ST STE 120 | COVINGTON | LA | 4884755 | DOCETAXEL 20MG/ML 8ML | 16729026765 | 20MG/ML | MD | 8 | EACH | DOCETAXEL | DOCETAXEL | ACCORD HEALTHCARE INC | 000000 | 2018-04-27 | 2713258 | 4 | C | 9205 | 340B PRIME-VENDOR-PROGRAM | 4 | $90.78 | $363.12 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Sum: | | | | | | | | | 11755 | | $5,154,017.74 |

## EXHIBIT B

## STATEMENT REGARDING CHEMOTHERAPY DRUG ADMINISTERED

PATIENT NAME: Antoinette Durden

DATE OF BIRTH: [redacted]

SSN: ____/____/____

TO BE COMPLETED BY REPRESENTATIVE OF ONCOLOGIST/INFUSION CENTER

***PLEASE MARK THE NDC FOR THE TAXOTERE/DOCETAXEL ADMINISTERED ***

**SANOFI AVENTIS US LLC**
- ☐ 0075-8001-80
- ☐ 0075-8001-20
- ☒ 0075-8003-01
- ☒ 0075-8004-04

**SANOFI AVENTIS US LLC d/b/a WINTHROP US**
- ☒ 0955-1020-01
- ☒ 0955-1021-04
- ☐ 0955-1022-08

**HOSPIRA, INC.**
- ☒ 0409-0201-02
- ☒ 0409-0201-10
- ☒ 0409-0201-20
- ☐ 0409-0201-25
- ☐ 0409-0201-26
- ☐ 0409-0201-27
- ☐ 0409-0366-01
- ☐ 0409-0367-01
- ☐ 0409-0368-01
- ☐ 0409-0369-01

**McKESSON PACKAGING SERVICES**
- ☐ 63739-932-11
- ☐ 63739-971-17

**SANDOZ INC.**
- ☒ 66758-050-01
- ☒ 66758-050-02
- ☒ 66758-050-03
- ☐ 66758-950-02
- ☐ 66758-950-03
- ☐ 66758-950-04

**ACCORD HEALTHCARE, INC.**
- ☐ 16729-120-49 KIT
- ☐ 16729-228-50 KIT
- ☐ 16729-231-63
- ☐ 16729-231-64
- ☐ 16729-231-65
- ☐ 16729-267-63
- ☐ 16729-267-64
- ☐ 16729-267-65

**SAGENT PHARMACEUTICALS**
- ☐ 25021-222-01
- ☐ 25021-222-04
- ☐ 25021-222-07
- ☐ 25021-245-01
- ☐ 25021-245-04

**PFIZER LABORATORIES**
- ☐ 0069-9141-11
- ☐ 0069-9141-22
- ☐ 0069-9141-33
- ☐ 0069-9142-11
- ☐ 0069-9142-22
- ☐ 0069-9142-33
- ☐ 0069-9143-22
- ☐ 0069-9143-33
- ☐ 0069-9144-11
- ☐ 0069-9144-22
- ☐ 0069-9144-33

**ACTAVIS PHARMA, INC.**
- ☐ 45963-734-52
- ☐ 45963-734-54
- ☐ 45963-734-74
- ☐ 45963-765-52
- ☐ 45963-781-74
- ☐ 45963-790-56

**DR REDDYS LAB LTD.**
- ☐ 43598-258-11
- ☐ 43598-259-40

**TEVA PHARMS USA**
- ☐ 0703-5720-01
- ☐ 0703-5730-01

**NORTHSTAR RX LLC**
- ☐ 16714-465-01
- ☐ 16714-500-01

**EAGLE PHARMACEUTICALS**
- ☐ 42367-121-25
- ☐ 42367-121-29

**SUN PHARMACEUTICAL INDUSTRIES, INC.**
- ☐ 47335-285-41
- ☐ 47335-286-41

☐ PATIENT WAS NOT ADMINISTERED TAXOTERE/DOCETAXEL

PATIENT
☐ WAS / ☐ WAS NOT
ADMINISTERED
TAXOL/PACLITAXEL

tabbies EXHIBIT "C"

______/______/______ DATE OF FIRST TREATMENT

______/______/______ DATE OF LAST TREATMENT

______ # OF DOSES

Neil Hunter
SIGNATURE OF REPRESENTATIVE OF ~~PRACTICE/INFUSION CENTER~~ Pharmacy

____________
NAME OF PRACTICE/INFUSION CENTER

Neil Hunter, Manager - Inpatient Pharmacy
PRINTED NAME & TITLE OF REPRESENTATIVE

1516 Jefferson Highway
ADDRESS

11-6-18
DATE

New Orleans, Louisiana, 70121
CITY, STATE, ZIP