# EXHIBIT B

**CURRICULUM VITAE**

**Linda D Bosserman, MD, FACP, FASCO**

Clinical Assistant Professor and Medical Oncologist
Center for International Medicine, Medical Advisor
Employer Strategy and Value Realization Core Team, Liaison
Community Practice and Value Based Care Epic Liaison
City of Hope Medical Foundation
1500 Duarte Road, Building 170, Office 1007
Duarte, CA 91010
626-281-2144, lbosserman@coh.org
Date Prepared: October 4, 2018

## I. EDUCATION

| | |
|---|---|
| **College or University** | University of California at Berkeley, Berkeley, CA A.B (Biochemistry) with Highest Honors, 1977 |
| **Medical School** | Stanford University School of Medicine, Stanford, CA, MD, 1981 |

## II. POST GRADUATE EDUCATION AND TRAINING

| | |
|---|---|
| **Internship** | Stanford University Hospital (Internal Medicine), Stanford, CA, 6/1981-6/1982 |
| **Residency** | Stanford University Hospital (Internal Medicine), Stanford, CA, 6/1982-6/1984 |
| **Fellowship** | Dana-Farber Cancer Institute (Medical Oncology) Boston, MA, 7/1985-7/1988 |

### CERTIFICATIONS

- Diplomate, National Board of Examiners 1982
- Diplomate, American Board of Internal Medicine 1984
- Diplomate, American Board of Internal Medicine-Subspecialty of Medical Oncology 1989

### MEDICAL LICENSURES

- California G49004, 1982 (active)
- Massachusetts 54016 1985-1990, reactivated 6/2018 (active)
- DEA Registration AB1870775  1982 (active)

## III. PROFESSIONAL EXPERIENCE, POSITIONS & EMPLOYMENT

| | |
|---|---|
| 1/2017-Current | City of Hope Medical Foundation, Medical Oncologist and Liaison with 4 project areas: Value Realization Project, Center for International Medicine Medical Advisor, Employer Strategy Medical Oncology Leader and Advisor to Epic Connect Hope team on multi-stakeholder improvements to optimize Epic in better serving clinicians, patients, payers, clinical research and administrative needs. |
| 10/2014 - 12/2016 | City of Hope Medical Foundation, Medical Oncology, City of Hope Medical Group, Rancho Cucamonga, CA ( Breast and Women's Cancer Specialist, EMR templates, Value Based Care, Quality and Medical Oncology Home Project Work |
| 1/1990 – 10/2014 | Wilshire Oncology Medical Group, Oncologist and Hematologist Upland/Rancho Cucamonga, California |
| 5/1988 - 12/1989 | Goddard Medical Group, (now Steward Medical Group), Medical Oncologist: Brockton, MA |

| 3/1985-7/1988 | Goddard Medical group (now Steward Medical Group), Internal Medicine and Urgent Care, Goddard Memorial Hospital, Brockton, MA |

## ACADEMIC APPOINTMENTS

| 10/2014-current | Clinical Assistant Professor, City of Hope Medical Foundation, Medical Oncology, City of Hope, Duarte, CA |
| 1/1994-10/1997 | Attending Physician, Oncology, Loma Linda University Medical Center, Loma Linda, CA |
| 7/1988-12/1989 | Clinical Instructor in Medicine, Dana Farber Cancer Institute, Harvard University, Boston, MA |
| 7/1884-12/1984 | Clinical Instructor in Medicine, Internal and Emergency Medicine, Stanford University School of Medicine, Stanford, CA |

## CLINICAL ADMINISTRATIVE APPOINTMENTS

| 1/2017-current | Liaison for City of Hope Medical Foundation, reporting to Vince Jensen and Harlan Levine with 4 project areas: Value Realization Project, Center for International Medicine, Employer Strategy and Epic optimization. |
| 5/2003 – 10/2014 | President and Managing partner, elected annually by partner physicians, Wilshire Oncology Medical Group, Inc., La Verne, CA (7 sites, 100 employees, 7 MDs, 10 APPs, 5,000 new patients annually, 40,000 visits annually; pioneered oncology EMR and medical oncology home care with regional IPAs and Anthem Blue Cross of CA. |
| 5/2000 – 10/2003 | Medical Director, the Robert and Beverly Lewis Family Cancer Care Center Pomona, California |
| 9/1997 – 9/1999 | Manager, Oncology Care, Med Partners, San Antonio Medical Group IPA, Upland CA |
| 6/1996 – 12/2002 | Director, Comprehensive Breast Program, the Robert and Beverly Lewis Family        Cancer Care Center, Pomona, California |
| 6/1996 – 12/2002 | Director, Psycho-Social Oncology Program, the Robert and Beverly Lewis Family Cancer        Care Center, Pomona, California |
| 6/1996 – 5/2000 | Associate Medical Director, the Robert and Beverly Lewis Family Cancer Care Center, Pomona, California |
| 7/1995 – 5/2003 | **Vice-President**, Wilshire Oncology Medical Group, Inc., La Verne, CA |

## OTHER PROFESSIONAL ACTIVITIES

| 10/2010 - 12/2013 | Medical Director for California, US Oncology/McKesson Specialty Health |
| 1/2008 - 12/2009 | Chief Medical Officer, Cancer Clinics of Excellence (CCE) |
| 1/2007 – 1/2008 | Chief Quality Officer, Cancer Clinics of Excellence (CCE) |
| 4/2005 - 12/2009 | Board of Directors (elected by peers) and Executive Committee Member Cancer Clinics of Excellence (CCE) |

| 1/2005 - 12/2009 | Founding Member, Clinical Quality Committee Co-Chair, Cancer Clinics of Excellence (CCE) Consortium of 22 private practices across the US, shared best practices and developed pathways for majority of cancers from diagnosis to survivorship, (Comprehensive multidisciplinary pathways from diagnosis through treatment and recovery, Notebook of work available for review)   Worked with practices on EMR date entry and support for contracting with pathways as well as internal pathway study at the practice level. |
| --- | --- |
| 1/2005 – 12/2007 | Secretary, Board of Directors, Community Oncology Alliance (COA) |
| 1/2005 – 12/2007 | Chair, Quality, Safety and P4P Committee, Let work on pathways and technical support for clinicians, Community Oncology Alliance (COA) |
| 1/2003 – 12/2008 | Board of Directors and Founding Member, Community Oncology Alliance (COA) |

## IV. NATIONAL HONORS, SCHOLARSHIPS AND AWARDS HONORS AND AWARDS
**NATIONAL:**

| 2017 | Fellow, American Society of Clinical Oncology |
| --- | --- |
| 2011 | "US News Top Doctors" US news and World Report |
| 2009 | ASCO Clinical Trials Participation Award As PI of trials for Wilshire Oncology Medical Group |
| 2005 - Current | Best Doctors in America: Best Doctors and Best Doctors in Breast Cancer Annual election by peers representing top 4% of Cancer doctors in USA |
| 1997 | Fellow, American College of Physicians |

**SCHOLARSHIPS:**

| 1973-1977 | Regent's Scholar, University of California, Berkeley CA |
| --- | --- |

**AWARDS HONORS AND AWARDS:**

| 2013-2018 | Inland Empire Best Doctors, Inland Empire Magazine annual election by submitted letters 2018 election just announced |
| --- | --- |
| 2013 | Award for outstanding community service, Upland Rotary branch of Rotary International |
| 2011 | "Woman of Distinction", 63rd Assembly District of California |
| 2011 | "Top Oncologist in Rancho Cucamonga, California", International Association of Oncologists (IAO) |
| 2006 | "Empire Who's Who Among Executive and Professional Women in Healthcare & Nursing - 2006/2007 Honors Edition" |
| 2005 | "Humanitarian of the Year" LeRoy Haynes Center for Children and Family Services, La Verne, CA |
| 2005 | Highest Clinical Trial Accrual of Year, Wilshire Oncology Medical Group Clinical Research |
| 2004 | "Doctors Who Make a Difference", Inland Empire Magazine |
| 2003 | "Best Doctors in Town", Inland Empire Magazine |

2000                    "In Recognition of Excellent Performance and Commitment to the Medical Staff"
                       Chairperson, Cancer Committee, San Antonio Community Hospital

1997                    "Woman of Distinction"
                       Soroptomist International, Inland Valley Chapter, CA
1993                    "Humanitarian of the Year"
                       Inland Hospice Association, Pomona, CA

1989                    Pride in Medicine Nurse/Physicians Quality Award
                       Massachusetts Medical Society
                       Massachusetts Organization of Nurse Executives


## VI. SERVICE TO INSTITUTION

**TEACHING SERVICE**

8/2006-9/2017          Attending on Oncology-Hematology in clinics at Arrowhead Regional Hospital. Internal medicine interns and residents rotated through on 4 week rotations. When I covered hematology/oncology clinics at various times over the years, I helped train residents who rotated through our clinics. I oversaw their care, patient evaluations, orders, notes and wrote summary evaluations of their rotations. One senor resident was so outstanding and I wrote a letter of recommendation for oncology fellowship for her.

1/1995-6/2010          Preceptor for Oncology Nurse Practitioners
                       University of California Los Angeles, School of Nursing, Los Angeles, CA
                       Oversaw 1-3 oncology NPs working with my and my partners during their 1st and 2nd year of training, for 1 month and 6 month rotations. Actively engaged in teaching NPs to function at level of oncology fellows in medical oncology and community malignant and benign hematology. Our practice was a preferred  training site and the highest ranked site for hands on, evidenced based clinical oncology training.

3/1994 – 4/1994        Attending physician for Medical Oncology in patient service for internal medicine residents and oncology fellows. Two week coverage blocks, Loma Linda University Medical Center

1994-2014              Mentored high school students interested in medicine and possibly oncology.
                       Mentored 10-15 students directly over the years. 3 high school students have gone into medical careers: Dr. Jori Carter (Ob/Gyn at U Virginia), Dr. McKenna Archer (USC medical school, now finishing residency in internal medicine, Dr. Aaron Dur, (UCLA  med school, now an orthopedic surgeon), Danielle Kline (UC Berkeley senior, has rotated to learn from me, Dr. Clague and Mortimer at COH for past 2 summers, plans to go to medical school) Traci Bryant became a business woman, Laura Wright (changed to a medical administrative career, got her Masters at UCLA and now works at COH    Foundation)
                       I developed mentoring curricula: Each got certified in human subjects/informed      consent and clinical trials via the CITI certification program. Taught cancer      guidelines and pathways using NCCN guidelines for common cancers. Patients who consented often counselled the students on needs of a medical a professional and allowed students to participate during clinic visits.

1994-2017              Western University and Loma Linda Medical School also mentored students who wanted an oncology experience for 4-8 week periods to rotate through our former Wilshire Oncology medical practice then City of Hope practice from these schools. I mentored some before 2010 and my partners, Dr. Ebrahimi and Rajurkar have and continue to mentor students who I would interact with and teach on breast cancer or provide other coverage when needed. Wrote evaluations.

| 7/1988-12/1988 | Teaching and supervision of fellows in oncology clinics at Dana Farber Cancer Institute as Clinical Instructor. |
| 7/1985-12/1984 | Teaching and supervision of medical students, interns and residents on emergency room rotations at Stanford University Medical Center Hospital as an emergency room attending. |

## OTHER RESEARCH MENTORING ACTIVITIES/COMMITTEES (E.G. EUGENE AND RUTH ROBERTS SUMMER ACADEMY)
- None

## VII. SERVICE TO PROFESSION

### PROFESSIONAL ORGANIZATIONS NATIONAL/INTERNATIONAL
Position, Committee, Organization/Institution, Year

| 10/2017-current | Scientific Advisory Committee, **CI4CC**: Clinical Informatics 4 Cancer Centers, consortium of academic cancer centers, bringing value based clinical care issues to national informatics experts |
| 6/2017 - 6/2018 | **Policy Advisor**, invited by ASCSO BOD for the ASCO's 2 Policy Fellows for 2017-2018. Advised on payment reform and cancer drug policy work. White paper done and used in current work of ASCO on payment reform in oncology. |
| 6/2017 - Present | Invited founding member, **Scientific Advisory Committee, Value in Cancer Care Consortium** Vi3C : Committee of international cancer experts working with an initial 1million grant to develop evidence based studies to improve value in cancer care delivery. Chairs: Dr. Allen Lichter, Dr. Gabe Hortobagyi, Dr. Larry Bake, with members: Drs. Ian Tannock, Margaret Tempero, Alan Venook, Debra Schrag, Lowell Schnipper, and Derek Raghavan |
| 6/2016 - Present | Member, **Provider Payment Reform Task Force**, ASCO: Developing physician payment compensation frameworks to support organizations and physicians in transition to value based payments and work structures. |
| 2/2016 | Formal Reviewer, **Clinical Research Program of ASCO**, on behalf of BOD, piloted new formal review process of programs for organization and reported to board of directors. |
| 8/2015-current | Founding Member, **TAPUR Steering Committee** of ASCO. Committee oversees study operations, established data sharing and publication policies, reviews plans to add or remove drugs from the study, and approves participation of clinical study sites. Quarterly meetings and annual in person meeting. |
| 6/2014-current | **Clinical Practice Committee of ASCO:** liaison from ASCO Board of director's 2014-2018 and 7/2018-ongoign, liaison from Journal of Oncology Practice as incoming Editor in Chief |
| 6/2014-6/2018 | Member, **Board of Directors, American Society of Clinical Oncology,** elected as a community oncology representative and served a 4 year term |
| 6/2009 – Current | Member and author, **Sentinel Lymph Node Guideline Committee**, ASCO |
| 1/2007-Present | Steering committee member and annually invited presenter and/or moderator on medical oncology home, patient engagement, oncology technology and value based oncology initiatives at their national oncology business summit. **Cancer Center Business Summit**. Largest multi-stakeholder cancer business meeting. Partnered meeting with ASCO (2015), now partnered for annual meeting with Association of Community Cancer Centers (COH is a member) 11 years, |

| 6/2005 – Present | Medical Oncology Expert, **Roster of Cancer Experts**: Breast, Value, Clinical Research, ASCO |
| 6/1997 – Present | Founding Member and author contributor, **Bisphosphonate Clinical Guideline Committee**, which became **Bone Metastasis in Breast Cancer Guideline Committee**, ASCO, |
| 6/1997 – 6/1999 6/2001 – 6/2004 | Member, Public Issues Committee, ASCO (break between due to husband's death) |
| 8/1992 – 8/1994 | Member, Pharmacy and Therapeutics Advisory Board, Aetna Health Plans |

**Regional/Local**
Position, Committee, Organization/Institution, Year

| 1/1990-1/2016 | Cancer Committee and Tumor Board Member, San Antonio Regional Hospital, Upland, CA. Medical Director, Breast Health Program and Women's Center advisor, San Antonio Regional Hospital, Upland, CA, |
| 1/2007-12/2015 | Cancer Care and value based cancer care advisor then member of board of directors, Prime Care Inland Valley IPA. Also worked with senior leadership of Prime Care/NAMM on value based cancer care initiatives |
| 6/2008-9/2010 | Lung Cancer Program Development Chair, the Robert & Beverly Lewis Family Cancer Care Center, Pomona Valley Hospital Medical Center, Pomona, CA, |
| 1/1999-1/2003 | Board of Directors, California Division, American Cancer Society (4 year term) |
| 5/1997 – 10/2002 | End of Life Care Coalition Medical Advisor, Pomona – Inland Valley, |
| 4/1997 – 4/1998 | Technology Advisory Committee, Inter-Valley Heath Plan, Pomona CA, |
| 1/1996 – 1/1998 | Chairperson, Breast Health Committee, American Cancer Society, California Division |
| 1/1994-12/2009 | Cancer Committee, Member and Intermittent Chair, Pomona Valley Hospital Medical Center, Pomona, CA |
| 1/1994 – 12/1998 | Investigational Review Committee, Pomona Valley Hospital Medical Center, Pomona, CA |
| 1/1993 – 1/1995 | Chairperson, Cancer Committee, San Antonio Regional Hospital, Upland, California |
| 4/1992 - 1/1995 | Chairperson, Steering Committee, American Cancer Society, Inland Valley Unit, Desert – Sierra Region, California Division |
| 4/1992 – 1/1995 | Founding President, American Cancer Society, Inland Valley Unit, Desert – Sierra Region, California Division |
| 3/1992 – 12/1994 | Medical Advisory Board, Wellness Community, Inland Valley Division |
| 3/1992 – 3/1993 | Founding President, Wellness Community, Inland Valley Division |
| 1/1991-12/2011 | Cancer Committee and Tumor Board Member, Pomona Valley Hospital Medical Center, Pomona, California |
| 1/1991 – 1/1993 | Research Advisory Committee Member, American Cancer Society, California Division |

## GOVERNMENT ACTIVITIES

The White House Physician Forum on Heath Reform, Invited Participant in health  care reform panel
(on panel with Dean of Harvard Medical School, CEO of Kaiser Permanente, Dean of University of Utah Medical Center and many other national leaders in health care), The White House, Washington DC, 2009

| **EDITORSHIPS** | Position, Publication, Year–Year |
| --- | --- |
| 1/2019 – 12/2024 | Editor in Chief, ASCO's *Journal of Oncology Practice*, with one potential 5 year extension Chosen after competitive search and interviews by national peers and confirmed by ASCO board of directors in June of 2018. |
| 5/2004 – 6/2018 | Editor, *Journal of Clinical and Supportive Oncology* (initially the *Community Oncology Journal,* name changed 2/14), 14 years |

| **Editorial Boards** | Position, Publication, Year, Year |
| --- | --- |
| 6/1999 - 6/2017 | Editorial Board Member, *ONCOLOGY*, contributed to annual strategies and reviews when asked for 18 years. |
| 6/1996 - 12/2002 | Editorial Advisory Board, *In Touch*, Monthly Cancer Newsletter from the Robert and Beverly Lewis Cancer Center, Pomona Valley Hospital Medical Center, Pomona, CA Solicited, wrote and edited articles with primary care and lay focus on caner topics with marketing team of cancer center for 8 years. |

## JOURNAL REVIEWS

| 10/2017 | Invited reviewer, Cancer, Dr. Margolin invited me to review a paper assessing value of therapies and their sequence in melanoma. |
| --- | --- |
| 1/2013-Current | Invited Reviewer, *Journal of Oncology Practice,* Reviewed on topics of Value, Quality, Costs, Breast Cancer, and EMR use in oncology when requested. |

## COMMUNITY SERVICE

| 2016 - 2020 possible) | **Board of Directors, Los Angeles County Fairplex:** 4 year term with 2 more 4 years extensions |
| --- | --- |
| | The board oversees the executive team running a not for profit, 80 million dollar business to use the 454 county owned property to benefit the region with education, agriculture, entrepreneurship and community benefits. This includes the 4 week annual, largest county fair in the US. I have volunteered since 2003 with a focus on growing our farm, diet, nutrition and health education programs within our theme, "Education cleverly disguised as fun" as a way to improve the health of our regional citizens and prevent preventable health events. We have grown from a cutting garden to a 5 acre working farm with plans in works to build teaching classrooms and a demonstration kitchen to expand access to more programs. We partnered with COH 2017-2018 in a community service grant to measure fitness, A1c, lipids, and flexibility in seniors who volunteer for a year program at the farm. Initial results were presented at the COH community day 6/18 and final results will be shared when the pilot is completed later this year.  Hoping to partner with Dr. Linda Malkas at City of Hope on regional innovation grant for improving community health through diet, nutrition and exercise initiatives. |

| 2003-2016 | **Volunteer and Association Member, LA Fairplex**: Volunteer working to education and initiate Farm program, starting with cutting garden and Child Development Center education program, then expanded to 1 acre Farm 2012 and 5 acre Farm 2016. |
|---|---|
| 2016- 2017 | **Volunteer: Fair Kids:** Helped guide educational visits to 2016 and 2017 LA County Fair (for 80,000 kids) |
| 2005 - 2007 | **Chair, Wine and Cars**: art and wine fundraising event at LA Fairplex to benefit not for profit art gallery and student education. Co-Chaired inaugural then chaired the next 2, now Cheers Event |
| 2003 - 2006 | **Chair of Board of Directors, Millard Sheets Gallery**, LA Fairplex Pomona, CA |
| 2008 - 2016 | **Member, Board of Directors SARH Foundation**, San Antonio Regional Hospital: helped raise 12 million dollars to complete new 4 story tower with 92 private high tech rooms, third ICU, expanded emergency room and imaging services.  New tower opened in 2016. |
| 1993-2016 | Community Cancer Lecturer: Breast Cancer Updates, New Therapies, and Cancer Updates Annual Women's Cancer and Breast Cancer events at San Antonio Regional Hospital, Annual Cancer Events at Robert and Beverly Lewis Cancer Center |
| 1995-2010 | American Cancer Society: Relay for Life Events Inspirational Speaker: Claremont, Chino, Rancho Cucamonga, Upland, San Bernardino, and Riverside events. |
| 1990-2016: | Rotary Club Upland: Gave keynote cancer updates on 3 separate occasions. |
| 1996-2005 | **First Aid and Medicine Merit Badge Counselor**, Boy Scouts of America, |

**OTHER:**

**Symposia:**          (Position, Committee, Organization/Institution, Year–Year)
Steering Committee member, inaugural meeting of ASCO Oncology Practice Symposia held 3/2/2017, 2016-2017
Co-chair for Symposia, ASCO Oncology Practice Symposia held 9/28/2018.  2017-2018
Chair of Symposia 2019 for ASCO Oncology Practice Symposia to be held 9/5/2019, 2018-2019

**SESSIONS CHAIRED**: (Session Title. Event, Society/Institution, City, State/Country, Date–Date)

| 9/28/2018 | Co-Moderator for General Session 4: Technology Disrupting the Delivery of Care for ASCO Oncology Practice Conference, Phoenix, Arizona  9/28/2018, planning work 9/2017-9/2018 |
|---|---|

| 9/22/2018: | Moderator for Saturday Symposia on GI Malignancies, Pancreas, Peritoneal, Neuroendocrine, Molecular update and Renal cancer robotics and systemic therapies, Multidisciplinary Approaches to Cancer Symposia hosted by City of Hope, San Diego, CA |
|---|---|
| 3-15-18 | Chaired session on "Practical Approaches to Address and Prevent Burnout in Oncology" (and spoke), Cancer Center Business Summit-Association of Community Cancer Annual Meeting, Washington, DC |
| 11-1-2013: | Chaired Session: Involving Patients in Quality Care, Oral Abstract Session B, 2012 ASCO Quality Care Symposium, San Diego, CA |
| 8-20-2013: | Moderator for Best of ASCO, Medical Oncology Association Southern California Best of ASCO, Los Angeles, CA |

## CONSULTANTSHIPS

(Position, Organization, City, State, Year–Year)

| 2017-present | Breast Medical Oncology expert consultant regarding Neratinib. Developed training slide deck per FDA guidelines used for all Neratinib pharma training and case study video for internal training. Also serve on expert speaker panel regarding Neratinib use. PUMA Biotechnology |
|---|---|
| 2017-present | Medical Oncology consultant regarding immunotherapy and breast cancer.  MERCK |
| 1/2008 - 5/2017 | Physician Relation Committee, represented oncology and clinical practice issues to California and national Anthem health plan leadership. Quarterly meetings attended, presented on several issues, including 3 year medical home pilot work from Wilshire Oncology Group completed before joining City of Hope group 10/2014.  Quality, Policy and Regulatory Oversight, Anthem Blue Cross, CA |
| 3/2007 – 3/2015 | Consultant and Slide Presentation Development, Oncology Quality Project and Oncology Value, Pfizer, Inc. |
| 1/2007-5/2012 | Consultant, Slide Presentation Development, Oncology Quality Projects, Value        Based Oncology and EMR use teaching decks for Elsevier Oncology |
| 1990-1999 | Medical Oncology Trainer, Provided final day training for the 2 week oncology        program for all representatives, US, Canadian and Australian on overall oncology   care, 3-4 times per year for 10 years. AMGEN, Thousand Oaks, CA |

## VIII. GRANTS/RESEARCH SUPPORT

**ACTIVE GRANTS:**
none

**PENDING GRANTS/RESEARCH SUPPORT:**
none

**COMPLETED GRANTS/RESEARCH SUPPORT**

| | |
|---|---|
| 1987-1988 | National Cancer Center, peer reviewed, competitive "Fellowship grant for support of research on Natural Killer Cell function, Dr. Jerome Ritz advisor, (recall $25,000) I was the Principal Investigator |
| 1986-1986 | Friends of the Dana-Farber Cancer Institute, Fellowship Stipend, $35,000,   Fellow |
| 1981 | American Cancer Society, Student Research Project Grant, "Patient Outcomes, Head and Neck Clinic, Stanford University Medical Center", (don't recall $ amount), Principal Investigator, Dr Charlotte Jacobs, I was the student researcher. |

### IX. PUBLICATIONS:  Publications (peer-reviewed) 53 Total (listed chronologically)

1.  Daly, B, Zon, RT, Page, RD, Edge, SB, Lyman, GH, Green, SR, Wolling, DS, **Bosserman LD, "**Oncology Clinical Pathways: Charting the Landscape of the Pathway Providers." Journal of Oncology Practice, V14 No3, (March 2018) p 193-198.

2.  Catherine Van Poznak, Mark R. Somerfield, William E. Barlow, J. Sybil Biermann, **Linda D. Bosserman**, Mark J. Clemons, Sukhbinder K. Dhesy-Thind, Melissa S. Dillmon, Andrea Eisen, Elizabeth S. Frank, Reshma Jagsi, Rachel Jimenez, Richard L. Theriault, Theodore A. Vandenberg, Gary C. Yee, and Beverly Moy, "The Role of Bone Modifying Agents in Metastatic Breast Cancer:  An American Society of Clinical Oncology-Cancer Care Ontario Focused Guideline Update",   Journal of Clinical Oncology 35, no. 35 (December 2017) 3978-3986.

3.  Yardley DA, Arrowsmith ER, Daniel BR, Eakle J, Brufsky A, Drosick DR, Kudrik F, **Bosserman LD**, Keaton MR, Goble SA, Bubis JA, Priego VM, Pendergrass K, Manalo Y, Bury M, Gravenor DS, Rodriguez GI, Inhorn RC, Young RR, Harwin WN, Silver C, Hainsworth JD, Burris HA 3rd., "TITAN: phase III study of doxorubicin/cyclophosphamide followed by ixabepilone or paclitaxel in early-stage triple-negative breast cancer." Breast Cancer Research and Treatment. 164(3): (August 2017) 649-658. (and doi: 10.1007/s10549-017-4285-6. Epub 2017 May 15.)

4.  Brooks GA*, **Bosserman LD***, Mambetsariev I, Salgia R, "Value-based Medicine and Integration of Tumor Biology", Am Soc Clin Oncol Educ Book. June 2017; 37:833-840 (* equal 1st authors: Brooks and Bosserman)

5.  Robin T. Zon, Stephen B. Edge, Ray D. Page, James N. Frame, Gary H. Lyman, James L. Omel, Dana S. Wollins, Sybil R. Green, and **Linda D. Bosserman**, "American Society of Clinical Oncology Criteria for High-Quality Clinical Pathways in Oncology", Journal of Oncology Practice 13, no. 3 (March 2017) 207-210.

6.  Lyman, GH, Somerfield, M R, **Bosserman, LD**, Perkins, CL, Weaver, DL, Giuliano, AE, "Sentinel Lymph Node Biopsy for Patients With Early-Stage Breast Cancer: American Society of Clinical Oncology Clinical Practice Guideline Update." Journal of Clinical Oncology, 35, no 5, (February 2017) 561-564. (published on line Dec 13 2016).

7.  Robin T. Zon, James N. Frame, Michael N. Neuss, Ray D. Page, Dana S. Wollins, Steven Stranne, **and Linda D. Bosserman**, "American Society of Clinical Oncology Policy Statement on Clinical Pathways in Oncology." Journal of Oncology Practice, Jan. 2016, 12(3):261-6.

8.  DA Yardley, **LD Bosserman**, JA O'Shaughnessy, DA Yardley, LD Bosserman, JA O'Shaughnessy, et. al., "Paclitaxel, bevacizumab, and everolimus/placebo as first-line treatment for patients with metastatic HER2-negative breast cancer: a randomized placebo-controlled phase II trial of the Sarah Cannon Research Institute." Breast Cancer Research and Treatment, 154 (1) (November 2015) 89-97  (on line doi: 10.1007/s10549-015-3599-5. Epub 2015 Oct 12.)

9.   Denise A. Yardley, **Linda D. Bosserman**, Mark Robert Keaton, et. al., "TITAN: Phase III study of doxorubicin/cyclophosphamide (AC) followed by ixabepilone (Ixa) or paclitaxel (Pac) in early-stage, triple-negative breast cancer (TNBC)." Journal of Clinical Oncology, 2015

10.   Landercasper J[1], Attai D, Atisha D, Beitsch P, **Bosserman L**, et. al., "Toolbox to Reduce Lumpectomy Reoperations and Improve Cosmetic Outcome in Breast Cancer Patients: The American Society of Breast Surgeons Consensus Conference." Annals of Surgical Oncology, October 2015

11.   **L Bosserman**, K Rogers, C Willis, D Davidson, et. al., "Application of a Drug-Induced Apoptosis Assay to Identify Treatment Strategies in Recurrent or Metastatic Breast Cancer." PLOS ONE Issue 5 (2015), (on line DOI: 10.1371/journal.pone.0122609, ncbi.nlm.nih.gov. May 2015)

12.   Denise A. Yardley, Peter A Kaufman, Weidong Huang, Lea Krekow, Michael Savin, William E Lawler, Stephen Zrada, Alexander Starr, Harvey Einhorn, Lee S Schwartzberg, John W Adams, Yolanda Lie, Agnes C Paquet, Jeff Sperinde, Mojgan Haddad, Steve Anderson, Marlon Brigino, Rick Pesano,MP Bates, J Weidler, and **L Bosserman**, et. al., "Quantitative measurement of HER2 expression in breast cancers: comparison with 'real-world' routine HER2 testing in a multicenter Collaborative Biomarker Study and correlation with overall survival." Breast Cancer Research 17(1) 2015 41.  (Online publication. doi:10.1186/s13058-015-0543-x, March 2015)

13.   Awan FT, Hillmen P, Hellmann A, Robak T, Hughes SG, Trone D, Shannon M, Flinn IW, Byrd JC; LUCID trial investigators (+170 Collaborators, **Bosserman LD**), "A randomized, open-label, multicentre, phase 2/3 study to evaluate the safety and efficacy of lumiliximab in combination with fludarabine, cyclophosphamide and rituximab versus fludarabine, cyclophosphamide and rituximab alone in subjects with relapsed chronic lymphocytic leukaemia." British Journal of Haematology, 167 (4) Nov 2014 466-477.

14.   Lyman GH[1], Temin S, Edge SB, Newman LA, Turner RR, Weaver DL, Benson AB III, **Bosserman LD**, Burstein HJ, Cody H 3rd, Hayman J, Perkins CL, Podoloff DA, Giuliano AE; " Sentinel lymph node biopsy for patients with early-stage breast cancer: American Society of Clinical Oncology clinical practice guideline update." Journal of Clinical Oncology, 32, no13, (May 2014) 1365-1383. (published on line March 24, 2014)

15.   Sara A Hurvitz, **Linda D Bosserman**, David Chan, Christopher T Hagenstad, Frederick C Kass, Frederick P Smith, Gladys I Rodriguez, Barrett H Childs and Dennis J Slamon, "Cardiac safety results from a phase II, open-label, multicenter, pilot study of two docetaxel-based regimens plus bevacizumab for the adjuvant treatment of subjects with node-positive or high-risk node-negative breast cancer." SpringerPlus 3; 244 (May 2014).

16.   Linda T. Vahdat, Eduard Vrdoljak, Henry Gómez, Rubi Khaw Li, **Linda Bosserman**, Joseph A. Sparano, Jose Baselga, Pralay Mukhopadhyay, Vicente Valero, "Efficacy and safety of ixabepilone plus capecitabine in elderly patients with anthracycline- and taxane-pretreated metastatic breast cancer." Journal of Geriatric Oncology V4 (4) (October 2013) 346-352.

17.   James A. Hayman, **Linda D. Bosserman**, Jason A. Efstathiou, DPhil, "Summary of Oral Abstract Session B: Innovating to Improve Care Quality" Journal of Oncology Practice, 9(3)(May 2013), 158-159.

18.   Monika K. Krzyzanowska, Douglas W. Blayney, **Linda D. Bosserman**, Terrence James Sullivan, "Models that work: Incorporating quality principles in different clinical settings." Journal of Oncology Practice, 9(3)(May 2013) 135-137.

19.   Karim Fizazi, **Linda D. Bosserman**, Guozhi Gao, Tomas Skacel, Richard Markus., "Denosumab Treatment of Prostate Cancer With Bone Metastases and Increased Urine N-Telopeptide Levels After Therapy With Intravenous Bisphosphonates: Results of a Randomized Phase II Trial." Journal of Urology, V189, Issue 1 Supplement January 2013, S51-S58 (Republished from original JU 2009 article)

20.   Yardley, Denise A.; Hart, Lowell; **Bosserman, Linda**; Salleh, Mansoor N.; Waterhouse, David M.; Hagan, Maura K.; Richards, Paul; DeSilvio, Michelle L.; Mahoney, Janine M.; Nagarwala, Yasir "Phase II study evaluating lapatinib in combination with nab paclitaxel in HER2-overexpressing metastatic breast cancer patients who have

received no more than one prior chemotherapeutic regimen." <u>Breast Cancer Research and Treatment</u>, 2 (January 2013) 457-464.

21. **Bosserman L**, Prendergast F, Herbst R, Fleisher M, Salom E, Strickland S, Raptis A, Hallquist A, Perree M, Rajurkar S, Karimi M, Rogers K, Davidson D, Willis C, Penalver M, Homesley H, Burrell M, Garrett A, Rutledge J, Chernick M, Present CA., "The microculture-kinetic (MiCK) assay: the role of a drug-induced apoptosis assay in drug development and clinical care.", <u>Cancer Research</u>. 72(16) (August 2012), 3901-5.

22. Kleinman L, Benjamin K, Viswanathan H, Mattera MS, Bosserman L, Blayney DW, Revicki DA., "The anemia impact measure (AIM): development and content validation of a patient-reported outcome measure of anemia symptoms and symptom impacts in cancer patients receiving chemotherapy.", <u>Quality of Life Research</u>, 21(7) (Sept 2012), 255-66. Epub 2011 Oct 11.

23. Linda D. Bosserman, MD; Diana Verrilli, and Wendy McNatt.  "Partnering with a Payer to Develop a Value-Based Medical Home Pilot:  A West Coast Practice's Experience. "<u>Journal of Oncology Practice</u> August 2012 and special joint issue with <u>American Journal of Managed Care</u> V18-sp, (May 2012).

24. **Linda D. Bosserman**, MD; Swapnil P. Rajurkar, MD; Karl Rogers, MD; Dirk C. Davidson, MD; Michael Chernick, PhD; Allan Hallquist, MD; Debbee Malouf; and Cary A. Present, MD., "Correlation of Drug-induced Apoptosis Assay Results with Oncologist Treatment Decisions and Patient Response and Survival." <u>Cancer</u> 19 (Oct 2012) 4877-4883.

25. Valero, Vicente; Vrdoljak, Eduard; Xu, Binghe; Thomas, Eva; Gomez, Henry; Manikhas, Alexey; Medina, Carlos; Li, Rubi; Ro, Jung Sil; Bosserman, Linda; Vahdat, Linda; Mukhopadhyaya, Pralay; Opatt, Diane; Sparano, Joseph. "Maintenance of Clinical Efficacy Following Dose Reduction of Ixabepilone Plus Capecitabine in Patients With Anthracycline- and Taxane- Resistant Metastatic Breast Cancer: A Retrospective Analysis of Pooled Data from 2 Phase 3 Randomized Clinical Trials." <u>Clinical Breast Cancer</u> (4) 2012.

26. Brufsky AM(1), Harker WG, Beck JT, **Bosserman L**, Vogel C, Seidler C, Jin L, Warsi G, Argonza-Aviles E, Hohneker J, Ericson SG, Perez EA., "Final 5-year results of Z-FAST trial: Adjuvant zoledronic acid maintains bone mass in postmenopausal breast cancer patients receiving letrozole." <u>Cancer</u> 118(5) (March 2012) 1192-201

27. Swapnil P. Rajurkar, MD, Cary A. Present, MD, FACP, **Linda D. Bosserman, MD, FACP**, and Wendy J. McNatt. Wilshire Oncology Medical Group, LaVerne, CA.  "A Copay Foundation Assistance Support Program for Patients Receiving Intravenous Cancer Therapy."  <u>Journal of Oncology Practice</u> 7 February 2011.

28. Catherine Van Poznak, Sarah Temin, Gary Yee, Nora Janjan, William Barlow, J. Sybil Biermann, **Linda Bosserman**, Cindy Geoghegan, Bruce Hillner, Richard Theriault, Dan Zuckerman, and Jamie H Von Roenn.  "American Society of Clinical Oncology Clinical Practice Guideline Update on the Role of Bone Modifying Agents in Metastatic Breast Cancer."  <u>Journal of Clinical Oncology</u> 29 (9) (2011),1221-1227

29. Cary A. Present, MD, FACP**, Linda Bosserman, MD, FACP,** Wendy McNatt, Brandon Emilio.  "Implementing EHRs in Community Oncology Practices."  <u>Oncology</u>, Jan 25(1): (2011) 19-20, 22

30. **Linda D. Bosserman, MD, FACP,**[1] Tracie Vanderpool, BA,[1] Nikhil Bassi, BA,[1] Brandon Emilio, BA,[1] Azah B. Borham, PharmD,[2] Zhixiao Wang, PhD,[3] and Connie Chen, PharmD,[3]. [1]Wilshire Oncology Medical Group, Inc., La Verne, CA, [2]U.S. Regional Outcomes Research Oncology, Pfizer Inc., San Francisco, CA, and [3]Global Outcomes Research Oncology, Pfizer Inc., New York, NY.  "A community oncology quality initiative: guideline adherence with adjuvant hormonal therapy in women $\geq$ 45 with stage IB-IIIC hormone-sensitive breast cancer. <u>Community Oncology</u> 6 (12:2009).

31. Karim Fizazi, [1] **Linda Bosserman**, [2] Guozhi Gao, [3] Tomas Skacel, [4] Richard Markus. [5] [1] Institut Gustave Roussy and University of Paris XI, Villejuif, France; [2] Wilshire Oncology Medical Group, La Verne, CA, USA; [3] Amgen Inc., San Francisco, CA, USA; [4] Amgen (Europe) GmbH, Zug, Switzerland; [5] Amgen Inc., Thousand Oaks, CA, USA. "Denosumab Treatment of Prostate Cancer With Bone Metastases and Elevated Urine N-Telopeptide Levels After Therapy With Intravenous Bisphosphonates: Results of a Randomized Phase 2 Trial." <u>Journal of Urology</u> 182 (2) (2009) 509-515.

32. Adam M. Brufsky, MD, PhD[a]; **Linda D. Bosserman, MD**[b]; Richard R. Caradonna, MD[c]; Barbara B. Haley, MD[d]; C. Michael Jones, MD[e]; Halle C.F. Moore, MD[f]; Lixian Jin, MD[g]; Ghulam M. Warsi, PhD[g]; Solveig G. Ericson, MD, PhD[g]; Edith A. Perez, MD[h].  "Zoledronic Acid Effectively Prevents Aromatase Inhibitor–Associated Bone Loss in

Postmenopausal Women With Early Breast Cancer Receiving Adjuvant Letrozole: Z-FAST Study 36-Month Follow-Up Results." <u>Clinical Breast Cancer</u> (2009).

33. Carolyn D. Britten,[1] Richard S. Finn,[1] **Linda D. Bosserman**,[2] Steven G. Wong,[1] Michael F. Press,[3] Mubashira Malik,[4] Bert L. Lum,[4] Dennis J. Slamon.[1] [1]Jonsson Comprehensive Cancer Center and Division of Hematology/Oncology, Department of Medicine, David Geffen School of Medicine, University of California, Los Angeles [2]Jonsson Comprehensive Cancer Center Community-Based/UCLA Oncology Research Network and Wilshire Oncology Medical Group Inc, Pomona, CA [3]Women's Cancers Program, Department of Pathology, Norris Comprehensive Cancer Center, University of California, Keck School of Medicine, Los Angeles [4]Genetech, Inc, South San Francisco, CA. "A Phase I/II Trial of Trastuzumab plus Erlotinib in Metastatic HER2-Positive Breast Cancer: A Dual ErbB Targeted Approach." <u>Clinical Breast Cancer</u> (02:2009).

34. **Linda D. Bosserman, MD, FACP**. "Genetic testing and management of patients with BRCA1/2-positive breast and ovarian cancers." <u>Community Oncology</u> 5, Supplement 1 (2: 2008) 2-7.

35. **Linda D Bosserman**, Julia A Smith, Beth Hellerstedt, Larry Geier, "Hereditary Cancer testing in community oncology practices", <u>Community Oncology</u>, 11 Suppl (2007): 2-8.

36. Presant CA, **Bosserman L**, Young T, Vakil M, Horns R, Upadhyaya G, Ebrahimi B, Yeon C, Howard F., "Aromatase inhibitor-associated arthralgia and/ or bone pain: frequency and characterization in non-clinical trial patients.", <u>Clinical Breast Cancer</u>. 2007 Oct; 7(10):775-8

37. Edith A. Perez, Guillermo Lerzo, Xavier Pivot, Eva Thomas, Linda Vahdat, **Linda Bosserman,** Patrice Viens, Can Cai, Brian Mullaney, Ronald Peck, Gabriel N. Hortobagyi. "Efficacy and Safety of Ixabepilone (BMS-247550), in a Phase-II Study of Patients With Advanced Breast Cancer Resistant to an Anthracycline, a Taxane, and Capecitabine." <u>Journal of Clinical Oncology</u> 25 (23: 2007) 3407-3414.

38. Glaspy J, Vadhan-Raj S, Patel R, **Bosserman L**, Hu E, Lloyd RE, Boccia RV, Tomita, D, Rossi G., "Randomized comparison of every-2-week darbepoetin alfa and weekly epoetin alfa for the treatment of chemotherapy-induced anemia: the 20030125 Study Group Trial. 20030125 Study Group Trial", <u>Journal of Clinical Oncology</u>. 2006 May 20;24(15):2290-7

39. Linda Elting, Barry Fortner, **Linda Bosserman** and Lee Schwartzberg, "If at first you don't succeed, don't quit, try again: The Centers For Medicare and Medicaid Services demonstration project on quality of care--2005 and 2006" <u>Journal of Supportive Oncology</u> 4(3): (April 2006), 147-151.

40. Cynthia L. Martel, MD, PhD, Cary A. Presant, MD, FACP, Ben Ebrahimi, MD, Gargi Upadhyaya, MD, Mayank Vakil, MD, Christina Yeon, MD, **Linda D. Bosserman, MD, FACP**, and Richard Horns, MD. "Bevacizumab-related toxicities: association of hypertension and proteinuria." <u>Community Oncology</u> 3 (2006) 90-93

41. John Glaspy, Saroj Vadhan-Raj, Ravi Patel, **Linda Bosserman**, Eddie Hu, Richard E. Lloyd, Ralph V. Boccia, Dianne Tomita, and Greg Rossi. "Randomized Comparison of Every-2-week Darbepoetin Alfa and Weekly Epoetin Alfa for the Treatment of Chemotherapy-Induced Anemia: The 20030125 Study Group Trial." <u>Journal of Clinical Oncology</u> 24 (2005) 2290-2297.

42. Gitlitz BJ(1), Baker C, Chapman Y, Allen HJ, **Bosserman LD**, Patel R, Sanchez JD, Shapiro RM, Figlin RA., "A phase II study of gemcitabine and docetaxel therapy in patients with advanced urothelial carcinoma." <u>Cancer</u>. 2003 Nov 1; 98 (9):1863-9.

43. Stephanie A. Gregory, Delvyn C. Case, **Linda Bosserman**, Debra L. Litwak, William R. Berry, Leonard A. Kalman, Robert J. Belt, Alan Saven, "Fourteen-Day CHOP Supported with Granulocyte Colony-Stimulating Factor in Patients with Aggressive Non-Hodgkin's Lymphoma: Results of a Phase II Study." <u>Clinical Lymphoma</u> 4.2 (2003) 93-98.

44. Emmanouilides C(1), Rosen P, Telatar M, Malone R, **Bosserman L**, Menco H, Patel R, Barstis J, Grody WW. "Excellent Tolerance of Rituximab When Given after Mitoxantrone/Cyclophosphamide: An Effective and Safe Combination for Indolent Non-Hodgkin's Lymphoma" <u>Clinical Lymphoma</u>. 2000 Sep;1(2):146-51.

45. Stephanie A. Gregory, Delvyn C. Case, **Linda Bosserman**, Debra L. Litwak, William R. Berry, Leonard A. Kalman, Robert J. Belt, Alan Saven, "Fourteen-Day CHOP Supported with Granulocyte Colony-Stimulating Factor in Patients with Aggressive Non-Hodgkin's Lymphoma: Results of a Phase II Study." <u>Clinical Lymphoma</u> 4.2 (2003) 93-98.

46. Emmanouilides C(1), Rosen P, Telatar M, Malone R, **Bosserman L**, Menco H, Patel R, Barstis J, Grody WW. "Excellent Tolerance of Rituximab When Given after Mitoxantrone/Cyclophosphamide: An Effective and Safe Combination for Indolent Non-Hodgkin's Lymphoma" <u>Clinical Lymphoma</u>. 2000 Sep;1(2):146-51. Clinical Lymphoma, issue 2 (2000)

47.    Patrick Lynch, Matthew Severin, Alan Mills, **Linda Bosserman**, Doreine Carson, Donald C. Chambers, Myles Cunningham, May Sung and Nicholas J. Vogelzang, "Medical/Legal issues in genetic testing: Workshop No. 3" Cancer V80 Supplement S3, (1997) 630-631.

48.    Boling, E.P., Primavera, C., Friedmann, G., King, M., **Bosserman, L.**, Schulz, E.E., and Goodman, W.E. "Non-invasive measurements of bone mass in adult renal osteodystrophy." Bone. 1993; 14, (1993) 409-413.

49.    Robertson, M. J., Socinski, M. A., Soiffer, R. J., Finberg, R. W., Wilson, C., Anderson, K. C., **Bosserman, L.**, Sang, DN, Salkin IF, Ritz, J. "Successful treatment of disseminated Fusarium infection after autologous bone marrow transplantation for acute myeloid leukemia." Bone Marrow Transplantation, 8(2), (1991)143-145.

50.    Soiffer RJ1, Mauch P, Tarbell NJ, Anderson KC, Freedman AS, Rabinowe SN, Takvorian T, Murrey CI, Coral F, **Bosserman L**, et al. "Total lymphoid irradiation to prevent graft rejection in recipients of HLA non-identical T cell-depleted allogeneic marrow." Bone Marrow Transplant, January 7(1), (1991) 23-33.

51.    Licht JD, **Bosserman LD**, Andersen JW, et al.  "Treatment of Low grade and Intermediate grade Lymphoma With Intensive Combination Chemotherapy Resulting in Long-term Disease Free Survival."  Cancer 66.4(1990) 632-639.

52.    Soiffer RJ, **Bosserman LD**, Murray C, et al.  "Reconstitution of T Cell Function Apter CD6 Depleted Allogeneic Bone Marrow Transplantation." Blood 75 (1990) 2076-2084.

53.    **Bosserman LD**, Murray C, Tackovorin T, et al.  "Mechanism of Graft Failure in HLA-Matched and HLA-Mismatched Bone Marrow Transplant Recipients."  Bone Marrow Transplant 4 (1989) 239-245

**Publications** (peer-reviewed-in process) 2 in process and 2 in development

1.    Hope Rugo, Jack A. Di Palma, Debu Tripathy; Richard Bryce, Susan Moran, Elizabeth Olek & **Linda Bosserman,** "The Characterization, Management, and Future Considerations for ErbB-Family TKI-Associated Diarrhea" Submitted 9/18/18 to Breast Cancer Research and Treatment

2.    KPan, **L Bosserman**, RChlewbowski, "Ovarian Suppression with Adjuvant Endocrine Therapy in Premenopausal Breast Cancer: Is there a preferred Strategy?" Comments and Commentary, *Journal of Clinical Oncology* (submitted 9/10/18, at request of EIC Dr. Cannistra after his initial review, reviews pending 9/18)

3.    Two papers also in development by ASCO Policy fellows, Dr. Alex Chin from Stanford and Dr. Joanna Yang of MMSK, myself and Dr. Ray Page from our work as policy advisors, 2017-2018

**PUBLICATIONS (review articles) 4 Total** (listed chronologically)

1.    **Linda D. Bosserman, MD, FACP**, and Paul Fitzgerald, MD.  "Malignant Paraganglioma." Community Oncology 1 (1) Ma/June 2004, 47-52.

2.    **Linda D. Bosserman, MD, FACP**, and I. Craig Henderson, MD, FACP, FRCP (Edin).  "Cancer in America, 2004." Community Oncology 1 (2004) 30-35.

3.    **Bosserman LD** and Canellos GP.   "Recent advances in the treatment of Non-Hodgkin's Lymphoma. Hospital Physician 23 (1987): 77-90.

4.    **Bosserman LD** and Ritz J.  "Treatment of Leukemia with Bone Marrow Transplant." Current Concepts in Oncology 3 (1987): 716.

**EDITORIALS AND LETTERS 46 TOTAL** (listed chronologically)

1.    D.Patt, PStella, **L**Bosserman, "Clinical Challenges and Opportunities With Current Electronic Health Records: Practicing Oncologists' Perspective" *Journal of Oncology Practice* (solicited editorial, equal authorship, I am senior and overall writing and editing author. Accepted, Proofs approved, just pending publication date, 2018

2.    **Linda D Bosserman**, MD, FASCP, FACP, "Cancer care in 2017: the promise of more cures with the challenges of an unstable health care system" <u>Journal of Clinical and Supportive Oncology</u>, 15 (6) (December 15, 2017) e283-e290

3.    **Bosserman, LD:**  "Clinical, practice, and policy trends: a round-up and review of the 2016 oncology landscape" <u>Journal of Community and Supportive Oncology</u>, December 2016;14(12):487-490.

4.    **Linda Bosserman, MD**, interviewer co-author, Robin Zon, MD interviewee co-author, "Deconstructing MACRA: the switch from volume- to value-based payment" <u>Journal of Community and Supportive Oncology</u>, September, 2016; 14(9):394-401.

5.    **Linda D Bosserman, MD, FACP. "**Pathways, processes, team work: paving the way for value-based care" <u>Journal of Community and Supportive Oncology</u>,  July 2016; 14(7):287-290.

6.    **Linda D. Bosserman, MD, FACP**.  "Oncology 2015: New Therapies and New Transitions toward Value-based Cancer Care." <u>The Journal of Community and Supportive Oncology</u>, December 2015

7.    **Linda D. Bosserman, MD, FACP**. "Changing oncology compliance standards: step 1 in re-valuing clinician workload for value-based cancer care."  <u>The Journal of Community and Supportive Oncology</u>, Issue 9, (2015).

8.    Ayalew Tefferi, Hagop Kantarjian ….**Linda D Bosserman** et. al., "In Support of a Patient-Driven Initiative and Petition to Lower the High Price of Cancer Drugs." <u>Mayo Clinic Proceedings</u> 90 (8) August 2015, 996-1000.

9.    **Linda D. Bosserman, MD, FACP**. "Pooling knowledge to tailor an integrated delivery system."  <u>Journal of Community and Supportive Oncology</u>, December 2014

10.   Armando E. Giuliano, **Linda D. Bosserman**, Stephen B, et. al., "Reply to I.A. Voutsadakis et al and A. Goyal et al." <u>Journal of Clinical Oncology</u>, 3902-3904; DOI:10.1200/JCO.2014.57.7361. September 2014.

11.   **Linda D Bosserman, MD,**  "The challenge of managing increasingly complex cancer toxicity." <u>Oncology</u> 28(6) (June 2014)

12.   **Linda D Bosserman, MD, FACP**., "Oncologist compensation deserves evidence-based scrutiny and analysis." <u>Community Oncology</u>, issue 6 (2013)

13.   **Linda D Bosserman, MD, FACP**, "Evaluating needs and the integrated model.", <u>Community Oncology</u>, issue 2 (2012).

14.   **Linda D Bosserman, MD, FACP**., "Oncology's transitional generation: Charting the way to integrated, efficient, and cost-effective delivery systems." <u>Community Oncology</u>, issue 1 (2012)

15.   **Linda D Bosserman, MD, FACP**., "Embracing the 'new normal', "  <u>Community Oncology</u> issue 1 (2012).

16.   **Linda D Bosserman, MD, FACP**., "Quality care is a team effort." <u>Community Oncology</u>, issue 9 (2011)

17.   **Linda D Bosserman, MD, FACP**., "Growing copay crisis makes available care unattainable", <u>Community Oncology</u> 7 (2011).

18.   **Linda D Bosserman, MD, FACP**., "Perspectives on the value and science in integrated cancer care." <u>Community Oncology</u>, issue 12 (2010).

19.   **Linda D Bosserman, MD, FACP**., "Managing oral drugs: Getting up to 'MUSTER'", <u>Community Oncology</u>, issue 8 (2010)

20.   **Linda D Bosserman, MD, FACP**., "At last, healthcare reform: It's time to make it work", <u>Community Oncology</u>, issue 4 (2010)

21.   **Linda D. Bosserman, MD, FACP**.  "Rational care is not rationing."  <u>Community Oncology</u> 6 (12:2009) 536, 550.

22.   **Linda D. Bosserman, MD, FACP**.  "Data and cancer care: play or pay." <u>Community Oncology</u> 6 (08:2009) 336.

23.   Cary A. Presant, MD, FACP; **Linda Bosserman, MD, FACP**; Wendy McNatt; and Brandon Emilio.  "Implementing EHRs in Community Oncology Practices."  <u>Oncology Issues</u> (08:2009) 30-34

24.   Cary A. Presant, MD, FACP; **Linda D. Bosserman, MD, FACP**; Wendy McNatt; and Brandon Emilio.  "Is Your Practice Getting the Most from its EHR?  The Wilshire Oncology Medical Group Experience."  <u>Oncology Issues</u> (08:2009) 35-36.

25.   **Linda D Bosserman, MD, FACP**., "A Full Plate", **Community Oncology**, 4 (2009)

26.  **Linda D. Bosserman, MD, FACP**.  "Supporting Josephine/Joe the oncologist."  <u>Community Oncology</u> 5 (12:2008) 637.

27.  **Linda D Bosserman, MD, FACP**., "In-depth updates and reviews, and a plea for streamlining research paperwork.", <u>Community Oncology</u> 8 (2008)

28.  **Linda D. Bosserman, MD, FACP.**  "Archimedes: oncology's next top model?"  <u>Community Oncology</u> 5 (3: 2008) 127-128,131

29.  **Linda D. Bosserman**, MD, FACP.  "Customizing EMR clickables."  Community Oncology 5 (3: 2008) 136-138.

30.  **Linda D Bosserman**, MD, FACP, "What touches us all", Community Oncology 4 (2008)

31.  **Linda D. Bosserman**, MD, FACP.  "Reflect, review, regroup, and rejoice."  Community Oncology 12 (2007) 707.

32.  **Linda D. Bosserman**, MD, FACP.  "Ixabepilone: another first down on the way to the goal line breast cancer therapy."  Community Oncology 4 (11: 2007) 662-663.

33.  **Linda D. Bosserman**, MD, FACP.  "Offering our highest quality cancer care."  Community Oncology 4 (8: 2007) 470.

34.  **Linda D. Bosserman**, MD, FACP, and Steve Balalian, MBA, COO.  "Rebates are not the whole story."  Community Oncology 4 (6: 2007) 369-370.

35.  **Linda D. Bosserman**, MD, FACP.  "Counseling patients on pregnancy after breast cancer: arming yourself with the facts."  Community Oncology 4 (5: 2007) 347-348.

36.  **Linda D. Bosserman**, MD, FACP.  "Telephone management: a reimbursable expense?"  Community Oncology 4 (5: 2007) 354.

37.  **Linda D. Bosserman**, MD, FACP.  "Many viewpoints, one view: improving outcomes."  Community Oncology 4 (4: 2007) 179

38.  **Linda D. Bosserman**, MD, FACP.  "Translating treatment to community practice."  Community Oncology 3 (12: 2006) 737.

39.  **Linda D. Bosserman**, MD, FACP.  "Strategies for helping patients manage the side effects of pelvic radiation therapy."  Community Oncology 3 (10: 2006) 669-671.

40.  **Linda D. Bosserman**, MD, FACP.  "Keeping it practical – and patient focused."  Community Oncology 3 (8: 2006) 474.

41.  **Linda D. Bosserman**, MD, FACP.  "Your forum: practical, succinct, timely."  Community Oncology 3 (3: 2006) 175.

42.  **Linda D. Bosserman**, MD, FACP.  "A call for action: leadership is needed now on quality, safety, and pay for performance in community oncology."  Community Oncology 2 (2005) 351-355.

43.  **Linda D. Bosserman**, MD, FACP.  "Specialty pharmacy and MVI: ill-advised systems, wasteful and harmful."  Community Oncology 2 (2005) 178-181.

44.  **Linda D. Bosserman**, MD, FACP.  "Delivering quality oncology care: the case for national treatment guidelines."  Community Oncology 2 (2005) 51-52.

45.  **Linda D. Bosserman**, MD, FACP. "Letter from the Editor Commentary." Community Oncology, 1(4) November/December 2004

46   **Linda D. Bosserman**, MD, FACP. "A Community Oncologist Comments on Oncology and Hospice Care." Community Oncology, 1 (2): 87-91, July/August 2004

**BOOK CHAPTERS**

Gabriel Brooks, **Linda Bosserman**, Ravi Salgia, "Value-Based Medicine and Integration of Tumor Biology", ASCO Education Book, June, 2017, DOI: 10.14694/EDBK_175519

**PUBLISHED ABSTRACTS: 45 TOTAL** (listed chronologically)

1.  Denise A. Yardley, **Linda D. Bosserman**, Mark Robert Keaton, et al, TITAN: Phase III study of doxorubicin/cyclophosphamide (AC) followed by ixabepilone (Ixa) or paclitaxel (Pac) in early-stage, triple-negative

breast cancer (TNBC).   Presented Monday, June 1, 2015  ASCO Annual Conference, Oral Abstract Session Breast: triple negative/cytotoxics/local therapy, Chicago IL   J Clin Oncol 33, 2015 (suppl; abstr 1000)

2.   Isabelle Ray-Coquard, Paul Haluska, Seamus O'Reilly, Paul H. Cottu, Lorraine Elit, Diane M. Provencher, Matthias W. Beckmann, **Linda D. Bosserman**, et al., "A multicenter open-label phase II study of the efficacy and safety of ganitumab (AMG 479), a fully human monoclonal antibody against insulin-like growth factor type 1 receptor (IGF-1R) as second-line therapy in patients with recurrent platinum-sensitive ovarian cancer."  Presented Sunday, June 2, 2013  POSTER and Poster Discussion session, GYN Cancers, Ovary Cancer,   J Clin Oncol 31, 2013 (suppl; abstr 5515)

3.   Neelima Denduluri, Janet L. Esposito, Brian Turnwald, Yunfei Wang, Lina Asmar, J. Russell Hoverman, Marcus A. Neubaue, **Linda D. Bosserman**, Leslie T. Busby, Barry Don Brooks, Thomas H. Cartwright, Mark A. Sitarik, Ian D. Schnadig, William B. Winter, Jody S. Garey, Kimberly A. Bergstrom, Roy A. Beveridge, Debra A. Patt, on behalf of The US Oncology Network Pathways Task Force.  "Risk of acute myeloid leukemia (AML) and myelodysplastic syndrome (MDS) after adjuvant chemotherapy (CT) for early breast cancer (BC) in the community setting."  ASCO 2012 Breast Cancer Symposium, Presented Friday, September 14, 2012, ASCO's Breast Cancer Symposia, General Session/Survivorship, San Francisco, CA,  J Clin Oncol 30, 2012 (suppl 27; abstr 62).

4.   Denise Aysel Yardley, **Linda D. Bosserman**, Nancy Walker Peacock, et al, "Everolimus with paclitaxel plus bevacizumab as first-line therapy for HER2-negative metastatic breast cancer (MBC): A randomized, double-blind, placebo-controlled phase II trial of the Sarah Cannon Research Institute (SCRI)."  Poster and Poster Discussion Session, at ASCO Annual meeting, Breast Cancer: Triple Negative/Cytotoxics/Local Therapies, Presented Monday, June 4, 2012   J Clin Oncol 30, 2012 (suppl; abstr 1018)

5.   **Linda D. Bosserman**, Karl Rogers, Dirk C. Davidson, Carl Rogaston Willis, James Rutledge, Allan Hallquist, Tracy Young, Swapnil Padmakar Rajurkar, Misagh Karimi, Cary A. Present, ""Patterns of in vitro chemotherapy (CT)-induced apoptosis (APOP) in recurrent/metastatic breast carcinoma (CA): Comparisons of generic multisource drugs (generics) with proprietary single-source drugs (proprietaries)." ASCO Annual Meeting, ) June 2012, Publication only: J Clin Oncol 30, 2012 (suppl; abstr e11562).

6.   Misagh Karimi, Swapnil Padmakar Rajurkar, **Linda D. Bosserman**, Karl Rogers, Dirk C. Davidson, Carl Rogaston Willis, James Rutledge, Allan Hallquist, Cary A. Present, "Are generic multi-source (Generic) chemotherapy (CT) drugs as effective as proprietary single-source (Proprietary) drugs: Evidence from in vitro CT-induced apoptosis (APOP) in non-small cell lung cancer (NSCLC), colorectal cancer (Colon CA) compared to recurrent/metastatic breast carcinoma (Breast CA)" ASCO Annual Meeting, June 2012, Publication only, J Clin Oncol 30, 2012 (suppl; abstr e13003).

7.   Denise A. Yardley, Lowell Hart, **Linda Bosserman**, et al., "Phase II Study Evaluating Lapatinib in Combination With nab-Paclitaxel in Women Who Have Received ≤1 Chemotherapy Regimen for HER2-Overexpressing Metastatic Breast Cancer."  Poster Presentation, 2011 San Antonio Breast Cancer Symposium 2011.

8.   **Bosserman L**, Upadhyaya G, Chernick M, Iyer S, Vanderpool T, Emilio B, and Presant CA, "Disease Free Survival (DFS), Overall Survival (OS) and Evidence Based Guideline (EBG) Compliance With Adjuvant Trastuzumab Therapy in HER2-positive (HER2+) Early Breast Cancer Patients in Community Cancer Centers."  San Antonio Breast Cancer Symposium 2011.

9.   Denise A. Yardley MD, Joyce O'Shaughnessy MD, **Linda Bosserman** MD, et. al., "A Randomized, Double-Blind, Placebo-Controlled Trials of Weekly Paclitaxel/Bevacizumab +/- Everolimus as First-Line Chemotherapy for Patients with HER2-Negative Metastatic Breast Cancer (MBC): A Sarah Cannon Research Institute Phase II Trial." San Antonio Breast Cancer Symposium 2011.

10.  L. T. Vahdat, E. Vrdoljak, H. Gomez, R. K. Li, E. Thomas, **L. D. Bosserman**, J. A. Sparano, J. Baselga, P. Mukhopadhyay, V. Valero, "Efficacy and safety of ixabepilone plus capecitabine in elderly patients with anthracycline- and taxane-pretreated metastatic breast cancer." . ASCO Annual Meeting, Poster, Breast Cancer, Triple negative/cytotoxics/local therapies, Presented Monday, June 6, 2011  J Clin Oncol 29: 2011 (suppl; abstr 1083)

11.   Vahdat L,1 Vrodljak E,2 Gomez H,3 Li RK,4 ThomasE,5 **Bosserman L**,6 Sparano JA,7 et al, "Efficacy and Safety of Ixabepilone + Capecitabine in Elderly Patients with Anthracycline and Taxane Pretreated Metastatic Breast Cancer.", American Geriatrics Society Annual Scientific Meeting 1/1/2011.

12.   R. Callahan, D. Slamon, R. Patel, D. Chan, M. Allison, B. Dicarlo, **L. Bosserman**, A. Kennedy, L.M. Zehngebot, J. Miller, A.E. Giuliano, L.S. Lin, S.A. Hurvitz. "Phase II Trial of Presurgical Treatment with Trastuzumab (H) or Lapatinib (Ty) or the Combination of Trastuzumab and Lapatinib (H+Ty), Followed by Six Cycles of Docetaxel (T) and Carboplatin (C) with Trastuzumab (TCH) or Lapatinib (TCTy) or the Combination of Trastuzumab and Lapatinib (TCHTy) in Patients with HER2+ Breast Cancer." Submitted, San Antonio Breast Conference 2010.

13.   V. Valero, **L. D. Bosserman**, D. A. Yardley, H. H. Roche, E. Thomas, L. T. Vahdat, P. Mukhopadhyaya, D. M. M. Opatt, R. A. Peck, J. Sparano; The University of Texas, M.D. Anderson Cancer Center, Houston, TX; Wilshire Oncology Medical Group, La Verne, CA; Sarah Cannon Research Institute/Tennessee Oncology, LLC, Nashville, TN; Institut Claudius Regaud, Toulouse Cedex, France; Kaiser Permanente, Oakland, CA; Weill Cornell Medical College, New York, NY; Bristol-Myers Squibb Company, Wallingford, CT; Bristol-Myers Squibb Company, Plainsboro, NJ; Jack D. Weiler Hospital, Bronx, NY. "Maintenance of Clinical Efficacy Following Dose Reduction of Ixabepilone plus Capecitabine in Patients with Anthracycline and Taxane Pretreated Metastatic Breast Cancer: A Retrospective Analysis of Pooled Data from Two Phase III Clinical Studies (046/048). Poster Presentation, 2010 ASCO Annual Meeting, Chicago, Illinois 2010.

14.   S. P. Rajurkar, C. A. Presant, G. H. Upadhyaya, **L. D. Bosserman**, B. Ebrahimi, F. D. Howard, S. W. Kim, R. C. Horns, D. Malouf; Wilshire Oncology Medical Group, Inc., La Verne, CA. "Resource utilization requirements for personalized cancer care translational research and clinical trial (CT) implementation." Submitted, ASCO Annual Meeting 2010.

15.   Brufsky A, Vogel C, Seidler C, **Bosserman L**, Jin L, Warsi G, Argonza-Aviles E, Ericson S, Perez EA. University of Pittsburgh Cancer Institute, Pittsburgh, PA; Comprehensive Cancer Care Specialist at Boca Raton, Boca Raton, FL; Fallon Clinic, Inc., at Worcester Medical Center, Worcester, MA; Wilshire Oncology Medical Group, Inc., LaVerne, CA; Mayo Clinic, Jacksonville, FL; ZFAST Study Group; Novartis Pharmaceuticals Corp., East Hanover, NJ. "A 5-year report on Bone-specific alkaline phosphatase (BSAP) and serum N-telopeptide (sNTX) as predictors of bone loss in postmenopausal women with early breast cancer receiving letrozole as adjuvant therapy: ZFAST." Poster Presentation, IX International Meeting on Cancer Induced Bone Disease, Arlington, Virginia 2009.

16.   Swapnil Rajurkar, Cary Presant, **Linda Bosserman**, Wendy McNatt. "A Novel Co-pay Foundation Assistance Support Program for Patients Receiving IV Cancer Therapy in Cancer Centers." Poster Presentation, 45th ASCO Annual Meeting, Orlando, Florida 2009.

17.   **Linda D. Bosserman, MD, FACP**,1 Tracie Vanderpool, 1 Nikhil Bassi, 1 Brandon Emilio, 1 Azah B. Borham, PharmD, 2 Zhixiao Wang, PhD, 3 Connie Chen, PharmD3 1Wilshire Oncology Medical Group, Inc., La Verne, CA; 2U.S. Regional Outcomes Research Oncology, Pfizer Inc, San Francisco, CA; 3Global Outcomes Research Oncology, Pfizer Inc, New York, NY. "A Quality Initiative: Guideline Compliance in Postmenopausal Women With Stage IB-IIIC Early Breast Cancer Receiving Adjuvant Hormonal Therapy." Poster Presentation, St. Gallen Oncology Conference 2009, St. Gallen, Switzerland 2009.

18.   D. A. Yardley, R. C. Whorf, **L. D. Bosserman**, M. N. Saleh, D. M. Waterhouse, S. Lahiri, J. M. Mahoney, P. D. Richards; Sarah Cannon Research Institute, LLC, Nashville, TN; Florida Cancer Specialists, Fort Myers, FL; Wilshire Oncology Medical Group, Inc., La Verne, CA; Georgia Cancer Specialists, Atlanta, GA; Oncology & Hematology Care, Inc., Cincinnati, OH; GlaxoSmithKline, Collegeville, PA; Oncology & Hematology Associates of SW Virginia, Salem, VA. "Safety results of lapatinib combined with *nab*-Paclitaxel in women with 1st or 2nd line HER2 overexpressing metastatic breast cancer (MBC)." Submitted, ASCO Breast Cancer Symposium, 2009.

19.   Karim Fizazi, 1 **Linda Bosserman**, 2 Guozhi Gao, 3 Tomas Skacel, 4 Carsten Goessl. 3 1Intitut Gustave Roussy, Villejuif, France; 2Wilshire Oncology Medical Group, La Verne, CA, USA; 3Amgen Inc., Thousand Oaks, CA, USA; 4Amgen (Europe) GmbH, Zug, Switzerland. "Denosumab Treatment of Prostate Cancer With Bone Metastases And

Elevated Urine N-Telopeptide Levels After Therapy With 15. Intravenous Bisphosphonates: Results Of A Phase 2 Randomized Trial."  Poster Presentation, 2009 Genitourinary Cancers Symposium, Orlando, Florida 2009.

20.   Cary A. Presant, **Linda Bosserman**, Frank Howard and Brandon Emilio, Wilshire Oncology Medical Group, La Verne, California.  Patterns of metastatic (met) disease sites in breast cancer (BrCa): implications for availability of fresh tumor tissue (FTT) for personalized BrCa treatment (Rx) planning (TP) in met disease.  Submitted, Amer Soc Clin Oncol, 2008.

21.   Kleinman L, [1] Benjamin K, [2] Viswanathan H, [3] Stoeckl Mattera M, [2] **Bosserman L,** [4] Blayney DW, [5] Revicki DA.  [2] [1]United BioSource Corporation, Seattle, WA; [2]United BioSource Corporation, Bethesda, MD; [3]Amgen Inc., Thousand Oaks, CA; [4]Wilshire Oncology Medical Group, Inc., La Verne, CA; [5]University of Michigan Cancer Center, Ann Arbor, MI.  "Development of the Anemia Impact Measure (AIM): A Disease-specific Patient Reported Outcome (PRO) Instrument to Measure Anemia Symptoms and Their Impact on Functioning in Cancer Patients Receiving Chemotherapy."  Oral Presentation, 50th Annual ASH Meeting and Exposition, San Francisco, California, 2008.

22.   Karim Fizazi, [1] **Linda Bosserman,** [2] Guozhi Gao, [3] Tomas Skacel, [4] Carsten Goessl. [3] [1]Intitut Gustave Roussy, Villejuif, France; [2]Wilshire Oncology Medical Group, La Verne, CA, USA; [3]Amgen Inc., Thousand Oaks, CA, USA; [4]Amgen (Europe) GmbH, Zug, Switzerland.  "Denosumab Treatment of Prostate Cancer With Bone Metastases and Elevated Urine N-telopeptide Levels After Therapy With Intravenous Bisphosphonates: Results of a Phase 2 Randomized Trial."  Poster Presentation, Society of Urologic Oncology Annual Meeting, 2008.

23.   SA Hurvitz, [1] **L Bosserman,** [2] B Leland-Jones, [3] M Thirwell, [4] M Allison, [4] Barstis, [1] D Molthrop, [5] E Quan, [6] G Upadhyaya, [2] D Slamon [1].  "A Multicenter Double-blind Randomized Phase 2 Trial of Neoadjuvant Treatment with Single-Agent Bevacizumab or Placebo, Followed by Docetaxel, Doxorubicin, and Cyclophosphamide, With or Without Bevacizumab, in Patients with Stage II or Stage III Breast Cancer."  Submitted, Amer Soc Clin Oncol, and Poster Presentation, 2008.

24.   Karim Fizazi, [1] **Linda Bosserman,** [2] Guozhi Gao, [3] Tomas Skacel, [4] Richard Markus. [3] [1]Intitut Gustave Roussy, Villejuif, France; [2]Wilshire Oncology Medical Group, La Verne, CA, USA; [3]Amgen Inc., Thousand Oaks, CA, USA; [4]Amgen (Europe) GmbH, Zug, Switzerland.   "Denosumab in patients with bone metastases from castration-resistant prostate cancer and elevated bone resorption despite intravenous bisphosphonate (IV BP) therapy: analysis of a randomized phase II trial."  Oral Presentation, European Society for Medical Oncology, (2008).

25.   Brufsky A, **Bosserman L**, Caradonna R, Haley B, Jones M, Moore H, Dong M, Warsi G, Lacerna L, Perez E. on behalf of the Z-FAST Study Group.  "Zoledronic acid prevents aromatase inhibitor-associated bone loss in postmenopausal women with early breast cancer: 36-month follow-up of the Z-FAST study."  Submitted, European Breast Cancer Conference, 2008.

26.   Cary A. Presant, M.D.[1], **Linda Bosserman, M.D.** [1] and Maria Ampudia, PA-C[1]. [1]Wilshire Oncology Medical Group, West Covina, CA, United States, 91790-3961.  "High prevalence of vitamin D deficiency or insufficiency in breast cancer patients."  Submitted, 30th Annual San Antonio Breast Cancer Symposium, 2007.

27.   Fizazi, K., **Bosserman, L.**, Lipton, A, et al, "Effects of Denosumab on Urine N-telopeptide Levels in Patients with Prostate Cancer Bone Metastases after Receiving Zoledronic Acid: Results from a Phase 2, Randomized Study."  1st European Multidisciplinary Meeting on Urological Cancers, 2007.

28.   C A Presant, **L Bosserman**.  Wilshire Oncology Medical Group, West Covina, California.  "Vitamin D (vD) deficiency (def) in breast cancer (brca) patients (pts)."  Submitted, Amer Soc Clin Oncol, 2007.

29.   R. Vakil, **L.D. Bosserman**, C. Presant, W. McNatt, A. Der, A. Greenburg, A. Estrella, G. Upadhyaya, M. Vakil; Wilshire Onc Medcl Grp Inc, La Verne, California.  "Overhead costs (OC) associated with quality care (QOC) monitoring to ensure compliance with national treatment guidelines (TG)."  Submitted, Amer Soc Clin Oncol, 2007.

30. **L. Bosserman**, C. Presant, A. Der, A. Estrella, A. Greenburg, G. Upadhyaya, M. Vakil. Wilshire Oncology Medical Group, LaVerne, California. "Evaluating compliance (com) with hematology (H)-oncology (O) quality (Q) standards in a community based managed care population." Submitted, Amer Soc Clin Oncol, 2007.

31. G Upadhyaya, CA Presant, **L Bosserman**, A Estrella, A Greenburg, A Der, C Yeon, M Vakil, R Horns, and B Ebrahimi. Wilshire Oncology Medical Group, LaVerne, California. "Internet (Int) oncology (Onc) information (Inf) services: access and usage by oncology patients (pt) in 2006: the project for internet patient education (PIPE) program." Submitted, Amer Soc Clin Oncol, 2007.

32. **L Bosserman**. "Randomized Trial of Denosumab Versus Zoledronic Acid Prostate Cancer Patients With Bone Metastases and Elevated Bone Turnover Markers After Receiving Zoledronic Acid Therapy." Podium Session, 2007 Annual Meeting of the American Urological Association Education and Research, Inc, May 2007.

33. X Pivot, E. Thomas, G Lerzo, **L Bosserman,** L Vahdat, C Cai, B Mullaney, P Voems, E Perez, G Hortobagi: "Ixabepilone in Patients with metastatic breast cancer (MBC) who are resistant to an anthracycline, a Taxane and Capecitabine." Submitted, European Society for Medical Oncology, 2006.

34. E. Thomas, E. A. Perez, P. Mukhopadhyay, G. Lerzo, X. Pivot, **L. D. Bosserman**, B. Mullaney, L. Vahdat, G. N. Hortobagyi; "Phase II trial of ixabepilone in patients with metastatic breast cancer (MBC) who are resistant to an anthracycline, a taxane and capecitabine." Proc Amer Soc Clin Onc (2006) and Poster presentation.

35. C.A. Presant**, L. Bosserman**, C. Kelley, T. Young, M. Vakil, R. Horns, G. Upadhyaya, B. Ebrahimi, C. Yeon, F. Howard and A. Rios. Wilshire Oncology Medical Group, LaVerne, California. "Aromatase inhibitor (AI)-associated arthralgia (A) and bone pain (BP): frequency and characterization in community based clinical practice." Proc Amer Soc Clin Onc (2006) and Poster Presentation.

36. **Bosserman LD**, Horns RC, Presant CA, Vakil MJ, Upadhyaya GH, Martel CL, Ebrahimi B, Yeon CH. "Development and Implementation of Effective Quality Guidelines in Community Cancer Centers: The Cancer Quality Program (CQP)." Proc Amer Soc Clin Oncol (2005) 24.

37. Horns RC, **Bosserman LD**, Presant CA, Vakil MJ, Upadhyaya GH, Martel CL, Ebrahimi B, Yeon CH. "Increasing Accrual to Clinical Trials in Community Cancer Centers: A Successful Method Using Electronic Medical Records." Proc Amer Soc Clin Oncol (2005) 24.

38. Ebrahimi B, Martel CL, Horns RC, Upadhyaya GH, Vakil MJ, Yeon CH, **Bosserman LD** and Presant CA. "Heterogeneous Monitoring for and Management of Bevacizumab Toxicity: Development of Standardized Guidelines for Monitoring and Treatment of Bevacizumab Toxicity Syndrome (BETS)." Proc Amer Soc Clin Oncol (2005) 24.

39. Martel CL, Ebrahimi B, Horns RC, Upadhyaya GH, Vakil MJ, Yeon CH, **Bosserman LD**, and Presant CA. "Incidence of Bevacizumab-Related Toxicities: Association of Hypertension and Proteinuria, the Bevacizumab Toxicity Syndrome (BETS)." Proc Amer Soc Clin Oncol (2005) 24.

40. **Linda Bosserman**, S George, LW Keiser, R Patel, H K Shamasunder, D Osborn, G Justice, L Escamilla, S Zaretsky, R B Natale, Pomona, CA; Rancho Mirage, CA; Santa Rosa, CA; Bakersfield, CA; Lancaster, CA; Olympia, WA; Fountain Valley, CA; Los Angeles, CA; for the American Clinical Oncology Research Network, Los Angeles, CA. "Acorn 9901: A Multicenter Randomized Trial of Weekly Docetaxel + Gencitabine Versus Weekly Paclitaxel + Gemcitabine in Patients (PTS) with Non-Small Cell Lung Cancer (NSCLC)." 2001 ASCO Annual Meeting. Proc Am Soc Clin Oncol (2001) 20, Abstract 2868.

41. Boling EP, Primavera C, Friedman G, King M, **Bosserman L**, et al. "Non-Invasive Measures of Bone Mass in Adult Renal Osteodystrophy." Bone Morphology 6th International Congress (1992) A4, #14.

42. Blayney DW, Lee JT, Brown DD, King ME, **Bosserman LD**, and Presant CA. "Prophylactic Acyclovir (ACV) May Prevent Lymphoma in HIV-infected Patients (HIP)." Blood (1990).

43.     Soffer R, **Bosserman LD**, Manley T, et al.  "Analysis of T Cell Proliferation Following Allogenic Transplantation with T12 Depleted Bone Marrow."  Blood 72 Suppl (1988) 408A.

44.     Ritz J Soffer R, Nadler LM, **Bosserman LD**, et at.  "Preventing Rejection of Genetically Non-Identical Bone Marrow Grafts by Total Lymphoid Irradiation (TLI) administered Prior to Standard Pretransplant Conditioning."  Blood 72 Suppl (1988) 403A.

45.     **Bosserman LD**, Licht JD, Klatt MM, et al.  "Treatment of Low and Intermediate Grade Lymphomas with Intensive Combination Chemotherapy Results in Long-term Survival."  Blood 68 Suppl (1986) 236A.


**POSTER PRESENTATIONS: 5** TOTAL (listed chronologically)
1.  Denise A. Yardley, **Linda D. Bosserman**, Mark Robert Keaton, et al, "TITAN: Phase III study of doxorubicin/cyclophosphamide (AC) followed by ixabepilone (Ixa) or paclitaxel (Pac) in early-stage, triple-negative breast cancer (TNBC)", , Presented Monday, June 1, 2015  ASCO Annual Conference, POSTER and Oral Abstract Session Breast: triple negative/cytotoxics/local therapy, Chicago IL   J Clin Oncol 33, 2015 (suppl; abstr 1000)

2.  Denise Aysel Yardley, **Linda D. Bosserman**, Nancy Walker Peacock, et al, "Everolimus with paclitaxel plus bevacizumab as first-line therapy for HER2-negative metastatic breast cancer (MBC): A randomized, double-blind, placebo-controlled phase II trial of the Sarah Cannon Research Institute (SCRI)."  Presented Sunday, June 2, 2013 POSTER and Poster Discussion session, GYN Cancers, Ovary Cancer,   J Clin Oncol 31, 2013 (suppl; abstr 5515)

3.  Isabelle Ray-Coquard, Paul Haluska, Seamus O'Reilly, Paul H. Cottu, Lorraine Elit, Diane M. Provencher, Matthias W. Beckmann, **Linda D. Bosserman**, et al., "A multicenter open-label phase II study of the efficacy and safety of ganitumab (AMG 479), a fully human monoclonal antibody against insulin-like growth factor type 1 receptor (IGF-1R) as second-line therapy in patients with recurrent platinum-sensitive ovarian cancer."  Poster and Poster Discussion Session, at ASCO Annual meeting, Breast Cancer: Triple Negative/Cytotoxics/Local Therapies, Presented Monday, June 4, 2012   J Clin Oncol 30, 2012 (suppl; abstr 1018)

4.  L. T. Vahdat, E. Vrdoljak, H. Gomez, R. K. Li, E. Thomas, **L. D. Bosserman**, J. A. Sparano, J. Baselga, P. Mukhopadhyay, V. Valero, "Efficacy and safety of ixabepilone plus capecitabine in elderly patients with anthracycline- and taxane-pretreated metastatic breast cancer." . ASCO Annual Meeting, Poster, Breast Cancer, Triple negative/cytotoxics/local therapies, Presented Monday, June 6, 2011  J Clin Oncol 29: 2011 (suppl; abstr 1083)

5.  **Linda D. Bosserman**, MD, FACP,1 Tracie Vanderpool, 1 Nikhil Bassi, 1 Brandon Emilio, 1 Azah B. Borham, PharmD, 2 Zhixiao Wang, PhD, 3 Connie Chen, PharmD3 1Wilshire Oncology Medical Group, Inc., La Verne, CA; 2U.S. Regional Outcomes Research Oncology, Pfizer Inc, San Francisco, CA; 3Global Outcomes Research Oncology, Pfizer Inc, New York, NY.  "A Quality Initiative: Guideline Compliance in Postmenopausal Women With Stage IB-IIIC Early Breast Cancer Receiving Adjuvant Hormonal Therapy."  Poster Presentation, St. Gallen Oncology Conference 2009, St. Gallen, Switzerland 2009.

6.  Linda Elting, Barry V. Fortner, **Linda Bosserman**, Art Houts, Lee S. Schwartzberg, "Methodological Issues in the Clinical Implementation of the CMS Quality Care Demonstration Project."  Poster presentation at the First Annual Conference of the Journal of Supportive Oncology (2005).

**Web Presentations:**

ASCO VBCC-Wilshire Oncology Medical Home Pilot: Reengineering Cancer Care
http://meetinglibrary.asco.org/content/87126?media=vm

UC Berkley Innovation in Physician Payment and Organization for Cancer Care.
http://www.berkeleyhealthtech.org/resources/presentations.php

ASCO   Clinical Practice Guideline Update on the Role of Bone-Modifying Agents in Metastatic Breast Cancer Slide Set (PPS) - Journal of Clinical Oncology.  www.asco.org/sites/www.asco.org/.../br_ca_bp_slides_ppt_8.25.11

VIDEO: Experts distill top clinical takeaways from breast cancer symposium.
http://www.oncologypractice.com/home/article/video-experts-distill-top-clinical-takeaways-from-breast-cancer-symposium/eb16646b34e182750c009c3ec358d271  Abraham J, **Bosserman L**, Patt D. March 2015

VIDEO: Organizational Culture in the Oncology Medical Home: What Drives Success?
http://www.medscape.org/viewarticle /837946 (CME now expired) Patt D, **Bosserman L**. February 2015

American Journal of Managed Care. A Discussion on Oncology Quality Tools: Filling in the Gaps.
http://www.ajmc.com/journals/evidence-based-oncology/2016/June-2016. **Bosserman L**, Goldwater J, Malin J.

## X. INVITED SEMINARS/LECTURES/FORUMS (listed chronologically)
Date, Title, Organization, Location

10/28/18: "Integrating Novel Developments for Advanced and Metastatic Breast Cancer into Improved Care Pathways", Clinical Pathways Conference, invited speaker for CME presentation overseen by NACCME: North American Center for Continuing Medical Education. Boston, MA

10/27/18 "Utilization of Pathways as a Decision Support Tool in Oncology", Clinical Pathways Conference, invited speaker, Boston, MA

10-2-2018 "Beyond Pathways: Personalized Precision Oncology Pathways at the Bedside", opening Keynote invited speaker for day 1 of Cancer Informatics 4 Cancer Centers (CI4CC), Annual Fall Conference, New Orleans, MI

9/28/2018: "Applying Technology in a Value Based Environment: Technology is Disrupting the Delivery of Oncology Care", ASCO Oncology Practice Conference, Phoenix, AZ.

8/21/18 "Guidelines, Pathways & Formularies: Personalizing Value Based Care", City of Hope-Astra Zeneca Clinical Immersion in Oncology Conference, Duarte CA

8/22/18: "Quality Measures, Data Capture and Outcomes in Oncology", City of Hope-Astra Zeneca Clinical Immersion in Oncology Conference, Duarte CA

3-15-18   "Practical Approaches to Address and Prevent Burnout in Oncology"   Cancer Center Business Summit-Association of Community Cancer Annual Meeting, Washington, DC

3-1-18   "Trends and Developments in Immuno-Oncology Therapy, Outlook Regarding coverage and Reimbursement" Confera Cancer Economic Summit, La Jolla, CA

12-13-2017:  "Institutional Perspectives on Guidelines and Pathway Development and Utilization" and participant in panel discussion regarding "Pathways for High Quality/ Value Care in Cancer", NCCN Academy for Excellence & Leadership in Oncology™: School of Pharmaceutical & Biotech Business for Genentech.  San Francisco, CA

10-16-17: "Integrated Approaches to Achieve Value Based Care: Actualizing Deliverables of Mission and Vision With ConnectHope", ASCO Payer Provider Initiative Meeting, Alexandria, VA

10-5-17:  "Building Partnerships for Value Based Cancer Care" for panel on The Role of Community Oncology and Ensuring Access to Cancer Care, Value Based Cancer Care Symposia, Washington, DC

8-19-17,  "Common Grounds and Differences between Hospital and Private Practices" Joint talk by  Dr. Linda Bosserman , COH/community network CA and Dr. Ray Page, Cancer and Blood Disorders, Ft Worth, Texas, Washington State Medical Oncology Society (WSMOS)  Annual Oncology Symposia, Portland, OR.

8-16-2017: "Actualizing Individual Therapies with Pathways, Tools and Processes to achieve Value Based Care"

AZK the Expert Symposia for AstraZenica senior leadership, Gathesberg, VA

7-14-2017: "The Cost of Breast Cancer Care", International Conference on the Future of Breast Cancer, chaired by Dr. Joyce O'Shaughnessy, Huntington Beach, CA

6-29-17  "Coverage and Reimbursement Challenges and Strategies for Immunotherapies in Oncology", SITC-ACCC-AAEM: Advances In Immunotherapy Symposia, Drs. Kim Margolin and Daphne Stewart, chairs, Monrovia CA

10-15-16: "Practical Challenges: Managing across multiple tumor types in clinical practice", Oncology Patient Management Expert Input Forum, Merck Oncology, Atlanta GA.

8-9-16: "Medicare Access & CHIP Reauthorization Act (MACRA) Town Hall", LBosserman, SGreen, D Zuckerman, BEST of ASCO San Diego, San Diego, CA

7-22-2016:  "Implications of Healthcare Reform for Oncology Practice" , International Conference on the Future of Breast Cancer, chaired by Dr. Joyce O'Shaughnessy, New York, NY

6-5-2016: " Finding Courage to Ask: Promotions, Career Development & Access to Resources", Linda D. Basserman Monica Morrow, Funmi I. Olopade, Lillian Siu, Women's Networking Center Presentation, ASCO Annual Meeting, Chicago, IL
10-2-15: "Oncology Home Care", Medscape Video for Cancer Care Series, Slide deck and taped video for web

9/13/15  " State of the Art Breast Cancer Care for Value", with 12 international breast cancer experts for International Breast Cancer Steering Committee meeting with senior Pfizer Oncology Leadership for Breast Cancer Symposia, Paris, France

8-5-15: "Value Based Oncology Care: Why, Who, How and Impact on Cancer Decision Making", Cutting Edge Cancer Updates for senior Sandoz oncology leadership team, Santa Monica, CA

7-17-2015: "Three Challenging Cases in Breast Cancer: decision making on the cutting edge" International Conference on the Future of Breast Cancer, chaired by Dr. Joyce O'Shaughnessy, Huntington Beach, CA

5-29-2015 : "Private Practice: Critical Factors to Negotiate in Contracts" presented as part of team presentations on "Practical Tips for Academic, Private, and Industry Career Tracks: Negotiating Contracts and Education Debt Management"   ASCO Annual Meeting, Extended Education Session, Professional Development Track, Chicago, IL

5-19-15:     "Patient Navigation in the Community: Partnerships, Pilots and Patchworks for Value Based, Patient Centered Cancer  Care", AONN: Academy of Oncology Nurse and Patient Navigators West Coast Regional Meeting, Seattle, WA

4-30-15 "Local and regional recurrences are also a function of tumor subtype and can be reduced by systemic adjuvant therapy. To what extent should these observations affect the decision to re-excise?" CALLER Workshop: (Collaborative attempt to lower lumpectomy re-excisions safely—a performance improvement project) American Society of Breast Cancer Surgeons, Columbus, OH.

4-15-15: "Managing Specialty Pharmacy in Oncology" Linda Bosserman and Dr. Jeremy Nobel (Harvard Med School Faculty, President Northeast Business Group on Health) Keynote Opening Address for  Academy of Managed Care Pharmacy's (AMPC): Specialty Pharmacy Conference, San Diego, CA

2-24-15: "Value Based Oncology Care: Impact of New Care & Payment Models on Breast Cancer Decision Making",   Breast Cancer Preceptorship for Senior Leadership of Pfizer, La Jolla, CA

2-18-15 "Value Based Care Transitions: Engaging Physicians &Patients in Cost Effective, High Quality Cancer Care", Confera 11th Oncology Economic Summit, La Jolla, CA

12-14-14: "Practical Considerations for Clinicians: Transition to Oncology Medical Home"  slide deck for use on Medscape site. Upland, CA

12-10-2014:  "Organizational Culture in the Oncology Medical Home: What Drives Success" Video for Web Use : With Dr. Debra Patt moderating for MEDSCAPE, San Antonio TX

11-14-14:  "Can oncology quality be defined/measured? Are current pilots scalable? Where should evidence based decision-making lie? How does oncology management fit into a world with ACOs?" MODERATED panel discussion with national experts to provide insight on these questions as well as trends and outcomes. American Association of Integrated Healthcare Delivery Systems (AAIHDS), the American Association of Managed Care Nurses (AAMCN) and the National Association of Managed Care Physicians (NAMCP)CME Accredited Fall Conference, Los Angeles, CA

7-19-2014:  "Cancer Care and Oncology Practice: Now and in 2015: Re-Engineering for Value" International Conference on the Future of Breast Cancer, chaired by Dr. Joyce O'Shaughnessy, Huntington Beach, CA

5-1-14: "Emerging Cancer Care Models – Balancing Affordability and Innovation for Optimal Patient Outcomes "
Value Based Healthcare 2014 Genentech Oncology Institute, Genentech Campus, south San Francisco, CA

4-4-2014:  "Oncology Medical Home Pilot: Re-engineering Cancer Care", Keynote Opening Talk for The Arizona Clinical Oncology Society: TACOS annual oncology symposia, Phoenix, AZ:   Keynote Talk for annual cancer symposium, Phoenix, AZ   Asked to "share background information on health care reform, the re-engineering at the practice level to adopt, implement and evaluate evidence based care with national quality measures and their impact, the data a practice can generate to better inform the value of care they are providing and ensure continuous quality improvement and the 2 year data of their medical oncology home pilot with Anthem Blue Cross CA and a major IPA population they manage".

2014: Helped develop 4 teaching decks for national teaching programs for PFIZER Oncology, New York, New York on:
"Clinical Pathways in Oncology Care: Focus on Development and Practical Implementation"
"Clinical Pathways: Improving the Value of Health Care in Oncology Practice: Understanding the Need for Change"
"Helping to Improve Quality of Cancer Care: a review of AE Management"
"Provider Patient Communication in Oncology: Promoting Patient Adherence"

11-1-13: "Wilshire Oncology Medical Home Pilot: Reengineering Cancer Care", ASCO Quality Care Symposium, Opening General Session: Medical oncology homes and episode based payments. San Diego, CA

10-24-13: Innovative Cancer Care Initiatives: Private Practice plus Health Plan in a Highly Managed/At-Risk Environment: Malin on Anthem and Bosserman on "2 Year Results of Medical Oncology Home Model to deliver Quality and Value in Clinical Practice", Cancer Center Business Summit Transforming Oncology Through Innovation, Chicago, IL

10/02/2013: "Value Based Oncology Care: Impact of New Care & Payment Models On Breast Cancer Decision Making" Bosserman, then Mark Pegram of Stanford: State of the Art Breast Cancer Care 2015, then panel discussion together, National Pfizer Oncology Associates Leadership Meeting, La Jolla, CA .

7-19-13 "How Oncology fits into Accountable Care Organizations: Bringing Accountable & Cost Effective Cancer Care to our Patients", opening Keynote speaker, Duke University's ASCO Update Symposia, Durham, NC

6-7-2013 "Oncology Medical Home Model:  Bringing Accountable & Cost Effective Cancer Care to Our Patients", ATHENA Board Retreat chaired by Dr. Laura Esserman of UCSF, San Diego, CA

4-19-13: "Community Oncology Perspective: Health Care Reform & Oncology Medical Home Model", Cedars Sinai Cancer and Managed Care Leadership meeting, Los Angeles, CA

12-1-2012: "Wilshire Oncology Medical Group's Medical Oncology Home Pilot: Reengineering Cancer Care", Inaugural ASCO Quality Symposia, General Session: Models that Work, Integration across the Spectrum. San Diego CA

11-30-12: "Community Oncology Perspective On Models That Work: Value and Quality with Oncology Medical Home Model", Inaugural ASCO Quality Symposia, San Diego CA

10-11-12, 2012: "Comprehensive Oncology Transformation in Community Practice", for theme Transitioning to Value Based Oncology: Strategies to Survive and Thrive, Cancer Center Business Summit, Fort Worth, TX.

10-13-11:  "Oncology Medical Home: Payer Negotiations for CA OMP Pilot", Cancer Center Business Summit, Chicago, IL

(Computer issues remain a challenge to abstract talks 2009-mid 2011)

| | |
|---|---|
| December 2008 | "A New Administration and a New Health Policy: What is the Impact on Your Patients and Your Practice?" 50th Annual ASH Meeting and Exposition, San Francisco, California |
| November 2008 | "Improving Quality Care with Electronic Medical Records (EMR) & Clinical Pathways/Guidelines", Association of Northern Community Oncologists, San Francisco, California |
| November 2008 | "Integrating Clinical Pathways into Oncology Practice with Electronic Medical Records (EMR)", Desert Oncology, Rancho Mirage, California |
| November 2008 | "EMRs, Quality Standards and Evidence Based Guidelines for Quality Cancer Care", Oregon Society of Medical Oncology, Portland, Oregon |
| October 2008 | "Quality Cancer Care Through Guidelines and Partnering" InterValley Health Plan Senior Management Meeting, Pomona, California |
| October 2008 | "Patient Centered Cancer Care", Loma Linda University American Health Care Congress, Rancho Cucamonga, California |
| October 2008 | "Understanding Hormone Therapy for Breast Cancer: Background, Mechanisms, Resistance and Clinical Trials", Amgen Medical Liaison Oncology Meeting, Los Angeles, California |

| | |
|---|---|
| October 2008 | Keynote Address and Moderator: "The Power of Prevention: Women's Cancer & Health", Women's Day Regional Symposia, San Antonio Community Hospital, Upland, California |
| September 2008 | "Integrating Clinical Pathways into Clinical Practice", Los Palos Oncology, Salinas, California |
| September 2008 | "Enhancing Quality and Outcomes in Oncology Care: Transforming Our Delivery System", Onmark Payer Provider Forum, San Francisco, California |
| September 2008 | "Using Community Based Networks to Improve Quality" The Future of Health Care, invited keynote speaker Dr. Laura Esserman, Chair, UCSF Cancer Symposia, University of California, San Francisco, San Francisco, CA |
| August 2008 | "Implementing Clinical Guidelines in Community Practice" and "Improving Quality Cancer Care with Electronic Medical Records (EMR)", Oncology Alliance Symposia, Brookfield, Wisconsin |
| June 2008 | Moderator: "The Physician's Role In Securing Patient Access to Appropriate Therapies: Sharing the Stage With Patients and Payers", ASCO Annual Meeting, Chicago, Illinois |
| May 2008 | "EMR in Oncology: Documenting Quality Care", Pacific Oncology Medical Group, San Diego, California |
| May 2008 | "Quality Care in Oncology: Measures and Evidence Based Treatment Protocols", Medical Oncology Association of Southern California Quarterly Meeting, Los Angeles, California |
| May 2008 | "Treatment Protocol Guidelines & Quality Care from a Community Oncologist Perspective", Confera Group 2008 Oncology Economics Forum, Third Annual Access to Innovative Therapies Summit, Philadelphia, Pennsylvania |
| April 2008 | "Improving Quality Cancer Care with Electronic Medical Records (EMR)", The Cancer Center at Presbyterian Kaseman Hospital, Albuquerque, New Mexico |
| April 2008 | "Integrating Practice Guidelines and EMR into Community Oncology Practice", New Mexico Hematology Oncology Group, Albuquerque, New Mexico |
| April 2008 | "Improving Quality Cancer Care with Electronic Medical Records (EMR)", Medical Oncology Symposia, Chandler, Arizona |
| February 2008 | "Delivering Cancer Care on Guidelines – Practical Steps for Oncology Practices and Initial Outcomes from Wilshire Oncology", Pfizer Oncology Western Regional Sales Directors Meeting |
| February 2008 | Keynote Speaker: "New Cancer Therapies 2008" Annual Reach to Recovery Volunteer Recognition Luncheon, American Cancer Society, Desert Sierra Region |
| 2007 – 2008 | "Integrating Clinical Guidelines into Practice", Oncology Practice Education Seminars, Pfizer, Inc. |

| December 2007 | Moderator: "How Does Drug Pricing Affect Therapeutic Choice?", 49th Annual ASH Annual Meeting and Exposition, Atlanta, Georgia |
| September 2007 | "Integrating Quality Standards into Oncology Practice", Oncology Congress, Hosted by UCSF Oncology Program, San Francisco, California |
| June 2007 | "Using an Oncology EMR to Deliver and Document Quality Oncology Care via Evidence Based Guidelines" Product Theater on EMRs at ASCO, Chicago, IL. |
| March 2007 | "Work and Your Cancer Treatment: A Doctor's Perspective" Cancer and Careers Program, St. Joseph's Hospital Cancer Center, Orange, California |
| February 2007 | Keynote Speaker: "Updates on Breast Cancer Diagnosis and Treatment" Annual Reach to Recovery Volunteer Recognition Luncheon, American Cancer Society, Desert Sierra Region |
| October 2005 | "New Cancer Therapies and Diagnostics: Hope for Better Outcomes", Light of Hope – Honoring Those Touched by Breast Cancer, The Robert and Beverly Lewis Family Cancer Care Center, Pomona, California |
| March 2004 | "Breast Cancer: Medical Advances and Treatment" 2004 Global Health Conference, United Nations Association Fontana, California |
| October 2003 | "Improving Outcomes in Breast Cancer" Light of Hope – Honoring Those Touched by Breast Cancer, The Robert and Beverly Lewis Family Cancer Care Center, Pomona, California |
| November 2002 | "Evolving Cancer Therapies and Career Considerations" Dies Mulieris "Day of Women" at Vivian Webb School Claremont, California |
| October 2002 | "Together with Clinical Research We Can Increase Cancer Cures" Light of Hope – Honoring Those Touched by Breast Cancer, The Robert and Beverly Lewis Family Cancer Care Center, Pomona, California |
| March 2002 | "Preventing Osteoporosis in practice and with medications for breast cancer", Primary Care Physician Meeting, Prime Care Medical Group, Inland Valley, Ontario, California |
| February 2002 | Keynote Speaker: "Understanding New Diagnostics and Therapies to Improve Cancer Care and Cures", Annual Reach to Recovery Volunteer Recognition Luncheon, American Cancer Society, Desert Sierra Region |

## XI. PATENTS, INVENTIONS AND COPYRIGHTS

**PATENTS**  (none)

**TECHNOLOGIES LICENSED** (none)