# EXHIBIT E

# WHO Model List
# of
# Essential Medicines

**19th List**

(April 2015)

(Amended November 2015)

| Status of this document |
| --- |
| This is a reprint of the text on the WHO Medicines website |
| http://www.who.int/medicines/publications/essentialmedicines/en/ |

The published material is being distributed without warrant of any kind, either expressed or implied. The responsibility for the interpretation and use of the material lies with the reader.  In no event shall the World Health Organization be liable for damages arising from its use.

**19th edition**

# WHO Model List of Essential Medicines (April 2015)

## Explanatory notes

The **core list** presents a list of minimum medicine needs for a basic health-care system, listing the most efficacious, safe and cost–effective medicines for priority conditions. Priority conditions are selected on the basis of current and estimated future public health relevance, and potential for safe and cost-effective treatment.

The **complementary list** presents essential medicines for priority diseases, for which specialized diagnostic or monitoring facilities, and/or specialist medical care, and/or specialist training are needed. In case of doubt medicines may also be listed as complementary on the basis of consistent higher costs or less attractive cost-effectiveness in a variety of settings.

The **square box symbol (□)** is primarily intended to indicate similar clinical performance within a pharmacological class. The listed medicine should be the example of the class for which there is the best evidence for effectiveness and safety. In some cases, this may be the first medicine that is licensed for marketing; in other instances, subsequently licensed compounds may be safer or more effective. Where there is no difference in terms of efficacy and safety data, the listed medicine should be the one that is generally available at the lowest price, based on international drug price information sources. Not all square boxes are applicable to medicine selection for children — see the second EMLc for details.

Therapeutic equivalence is indicated only on the basis of reviews of efficacy and safety and when consistent with WHO clinical guidelines. National lists should not use a similar symbol and should be specific in their final selection, which would depend on local availability and price.

The **a** symbol indicates that there is an age or weight restriction on use of the medicine; details for each medicine can be found in Table 1.1.

Where the **[c]** symbol is placed next to the complementary list it signifies that the medicine(s) require(s) specialist diagnostic or monitoring facilities, and/or specialist medical care, and/or specialist training for their use in children.

Where the **[c]** symbol is placed next to an individual medicine or strength of medicine it signifies that there is a specific indication for restricting its use to children.

The presence of an entry on the Essential Medicines List carries no assurance as to pharmaceutical quality. It is the responsibility of the relevant national or regional drug regulatory authority to ensure that each product is of appropriate pharmaceutical quality (including stability) and that, when relevant, different products are interchangeable.

For recommendations and advice concerning all aspects of the quality assurance of medicines see the WHO Medicines website http://www.who.int/medicines/areas/quality_assurance.

Medicines and dosage forms are listed in alphabetical order within each section and there is no implication of preference for one form over another. Standard treatment guidelines should be consulted for information on appropriate dosage forms.
The main terms used for dosage forms in the Essential Medicines List can be found in Table 1.2.

Definitions of many of these terms and pharmaceutical quality requirements applicable to the different categories are published in the current edition of *The International Pharmacopoeia* http://www.who.int/medicines/publications/pharmacopoeia.

# Essential Medicines
# WHO Model List

19th edition

| 1. ANAESTHETICS | |
|---|---|
| **1.1 General anaesthetics and oxygen** | |
| **1.1.1 Inhalational medicines** | |
| halothane | **Inhalation.** |
| isoflurane | **Inhalation.** |
| nitrous oxide | **Inhalation.** |
| oxygen | **Inhalation** (medicinal gas). |
| **1.1.2 Injectable medicines** | |
| ketamine | **Injection:** 50 mg (as hydrochloride)/ mL in 10- mL vial. |
| propofol* | **Injection:** 10 mg/ mL; 20 mg/ mL.<br><br>* Thiopental may be used as an alternative depending on local availability and cost. |
| **1.2 Local anaesthetics** | |
| ☐ bupivacaine | **Injection:** 0.25%; 0.5% (hydrochloride) in vial.<br><br>**Injection for spinal anaesthesia:** 0.5% (hydrochloride) in 4- mL ampoule to be mixed with 7.5% glucose solution. |
| ☐ lidocaine | **Injection:** 1%; 2% (hydrochloride) in vial.<br><br>**Injection for spinal anaesthesia:** 5% (hydrochloride) in 2- mL ampoule to be mixed with 7.5% glucose solution.<br><br>**Topical forms:** 2% to 4% (hydrochloride). |
| lidocaine + epinephrine (adrenaline) | **Dental cartridge:** 2% (hydrochloride) + epinephrine 1:80 000.<br><br>**Injection:** 1%; 2% (hydrochloride **or** sulfate) + epinephrine 1:200 000 in vial. |
| *Complementary List* | |
| *ephedrine* | *Injection: 30 mg (hydrochloride)/ mL in 1- mL ampoule.*<br><br>*(For use in spinal anaesthesia during delivery, to prevent hypotension).* |
| **1.3 Preoperative medication and sedation for short-term procedures** | |
| atropine | **Injection:** 1 mg (sulfate) in 1- mL ampoule. |
| ☐ midazolam | **Injection:** 1 mg/ mL.<br><br>**Oral liquid:** 2 mg/ mL **[c]**.<br><br>**Tablet:** 7.5 mg; 15 mg. |
| morphine | **Injection:** 10 mg (sulfate **or** hydrochloride) in 1- mL ampoule. |

# Essential Medicines
# WHO Model List

**19th edition**

| 2. MEDICINES FOR PAIN AND PALLIATIVE CARE | |
|---|---|
| **2.1 Non-opioids and non-steroidal anti-inflammatory medicines (NSAIMs)** | |
| acetylsalicylic acid | **Suppository:** 50 mg to 150 mg. |
| | **Tablet:** 100 mg to 500 mg. |
| ibuprofen ⓐ | **Oral liquid:** 200 mg/5  mL. |
| | **Tablet:** 200 mg; 400 mg; 600 mg. |
| | ⓐ Not in children less than 3 months. |
| paracetamol* | **Oral liquid:** 125 mg/5  mL. |
| | **Suppository:** 100 mg. |
| | **Tablet:** 100 mg to 500 mg. |
| | * Not recommended for anti-inflammatory use due to lack of proven benefit to that effect. |
| **2.2 Opioid analgesics** | |
| codeine | **Tablet:** 30 mg (phosphate). |
| ☐ morphine* | **Granules (slow-release; to mix with water):** 20 mg – 200 mg (morphine sulfate). |
| | **Injection:** 10 mg (morphine hydrochloride **or** morphine sulfate) in 1- mL ampoule. |
| | **Oral liquid:** 10 mg (morphine hydrochloride **or** morphine sulfate)/5  mL. |
| | **Tablet (slow release):** 10 mg–200mg (morphine hydrochloride **or** morphine sulfate). |
| | **Tablet (immediate release):** 10 mg (morphine sulfate). |
| | *Alternatives limited to hydromorphone and oxycodone |
| **2.3  Medicines for other common symptoms in palliative care** | |
| amitriptyline | **Tablet:** 10 mg; 25 mg; 75 mg. |
| cyclizine **[c]** | **Injection:** 50 mg/ mL. |
| | **Tablet:** 50 mg. |
| dexamethasone | **Injection:** 4 mg/ mL in 1- mL ampoule (as disodium phosphate salt). |
| | **Oral liquid:** 2 mg/5  mL. |
| | **Tablet:** 2 mg **[c]**; 4 mg. |

**Essential Medicines**                                   19th edition
**WHO Model List**

| | |
|---|---|
| diazepam | **Injection:** 5 mg/ mL.<br><br>**Oral liquid:** 2 mg/5  mL.<br><br>**Rectal solution:** 2.5 mg; 5 mg; 10 mg.<br><br>**Tablet:** 5 mg; 10 mg. |
| docusate sodium | **Capsule:** 100 mg.<br><br>**Oral liquid:** 50 mg/5  mL. |
| fluoxetine **a** | **Solid oral dosage form:** 20 mg (as hydrochloride).<br><br>**a** >8 years. |
| haloperidol | **Injection:** 5 mg in 1- mL ampoule.<br><br>**Oral liquid:** 2 mg/ mL.<br><br>**Solid oral dosage form:** 0.5 mg; 2mg; 5 mg. |
| hyoscine butylbromide | **Injection:** 20 mg/ mL. |
| hyoscine hydrobromide **[c]** | **Injection:** 400 micrograms/ mL; 600 micrograms/ mL.<br><br>**Transdermal patches:** 1 mg/72 hours. |
| lactulose **[c]** | **Oral liquid:** 3.1–3.7 g/5  mL. |
| loperamide | **Solid oral dosage form:** 2 mg. |
| metoclopramide | **Injection:** 5 mg (hydrochloride)/mL in 2-mL ampoule.<br><br>**Oral liquid:** 5 mg/5  mL.<br><br>**Solid oral form:** 10 mg (hydrochloride). |
| midazolam | **Injection:** 1 mg/ mL; 5 mg/ mL.<br><br>**Solid oral dosage form:** 7.5 mg; 15 mg.<br><br>**Oral liquid:** 2mg/ mL **[c].** |
| ondansetron **[c]  a** | **Injection:** 2 mg base/ mL in 2- mL ampoule (as hydrochloride).<br><br>**Oral liquid:** 4 mg base/5  mL.<br><br>**Solid oral dosage form:** Eq 4 mg base; Eq 8 mg base.<br><br>**a** >1 month. |
| senna | **Oral liquid:** 7.5 mg/5  mL. |
| **3. ANTIALLERGICS AND MEDICINES USED IN ANAPHYLAXIS** | |
| dexamethasone | **Injection:** 4 mg/ mL in 1- mL ampoule (as disodium phosphate salt). |
| epinephrine (adrenaline) | **Injection:** 1 mg (as hydrochloride **or** hydrogen tartrate) in 1- mL ampoule. |
| hydrocortisone | **Powder for injection:** 100 mg (as sodium succinate) in vial. |

**Essential Medicines**
**WHO Model List**

| ☐ loratadine * | **Oral liquid:** 1 mg/ mL. |
|---|---|
| | **Tablet:** 10 mg. |
| | *There may be a role for sedating antihistamines for limited indications (EMLc).* |
| ☐ prednisolone | **Oral liquid:** 5 mg/ mL **[c]**. |
| | **Tablet:** 5 mg; 25 mg. |

### 4. ANTIDOTES AND OTHER SUBSTANCES USED IN POISONINGS

#### 4.1 Non-specific

| charcoal, activated | **Powder.** |
|---|---|

#### 4.2 Specific

| acetylcysteine | **Injection:** 200 mg/ mL in 10- mL ampoule. |
|---|---|
| | **Oral liquid:** 10% **[c]**; 20% **[c]**. |
| atropine | **Injection:** 1 mg (sulfate) in 1- mL ampoule. |
| calcium gluconate | **Injection:** 100 mg/ mL in 10- mL ampoule. |
| methylthioninium chloride (methylene blue) | **Injection:** 10 mg/ mL in 10- mL ampoule. |
| naloxone | **Injection:** 400 micrograms (hydrochloride) in 1- mL ampoule. |
| penicillamine | **Solid oral dosage form:** 250 mg. |
| potassium ferric hexacyano-ferrate(II) - 2H$_2$O(Prussian blue) | **Powder for oral administration.** |
| sodium nitrite | **Injection:** 30 mg/ mL in 10- mL ampoule. |
| sodium thiosulfate | **Injection:** 250 mg/ mL in 50- mL ampoule. |
| *Complementary List* | |
| *deferoxamine* | ***Powder for injection:** 500 mg (mesilate) in vial.* |
| *dimercaprol* | ***Injection in oil:** 50 mg/ mL in 2- mL ampoule.* |
| *fomepizole* | ***Injection:** 5 mg/ mL (sulfate) in 20- mL ampoule or 1 g/ mL (base) in 1.5- mL ampoule.* |
| *sodium calcium edetate* | ***Injection:** 200 mg/ mL in 5- mL ampoule.* |
| *succimer* | ***Solid oral dosage form:** 100 mg.* |

**Essential Medicines**                                         19th edition
**WHO Model List**

| 5. ANTICONVULSANTS/ANTIEPILEPTICS | |
|---|---|
| carbamazepine | **Oral liquid:** 100 mg/5  mL.<br><br>**Tablet (chewable):** 100 mg; 200 mg.<br><br>**Tablet (scored):** 100 mg; 200 mg. |
| diazepam | **Gel or rectal solution:** 5 mg/ mL in 0.5  mL; 2- mL; 4- mL tubes. |
| ☐ lorazepam | **Parenteral formulation:** 2 mg/ mL in 1- mL ampoule; 4 mg/ mL in 1- mL ampoule. |
| magnesium sulfate* | **Injection:** 0.5g/ mL in 2- mL ampoule (equivalent to 1 g in 2 mL; 50% weight/volume); 0.5g/ mL in 10- mL ampoule (equivalent to 5 g in 10 mL; 50% weight/volume).<br><br>* For use in eclampsia and severe pre-eclampsia and not for other convulsant disorders. |
| midazolam | **Solution for oromucosal administration:**  5 mg/mL; 10 mg/mL<br><br>**Ampoule*:** 1 mg/ mL; 10 mg/mL<br><br>*for buccal administration when solution for oromucosal administration is not available |
| phenobarbital | **Injection:** 200 mg/ mL (sodium).<br><br>**Oral liquid:** 15 mg/5  mL.<br><br>**Tablet:** 15 mg to 100 mg. |
| phenytoin | **Injection:** 50 mg/ mL in 5- mL vial (sodium salt).<br><br>**Oral liquid:** 25 mg to 30 mg/5  mL.*<br><br>**Solid oral dosage form:** 25 mg; 50 mg; 100 mg (sodium salt).<br><br>**Tablet (chewable):** 50 mg.<br><br>* The presence of both 25 mg/5  mL and 30 mg/5  mL strengths on the same market would cause confusion in prescribing and dispensing and should be avoided. |
| valproic acid (sodium valproate) | **Oral liquid:** 200 mg/5  mL.<br><br>**Tablet (crushable):** 100 mg.<br><br>**Tablet (enteric-coated):** 200 mg; 500 mg (sodium valproate). |
| *Complementary List* | |
| *ethosuximide* | *Capsule:* 250 mg.<br><br>*Oral liquid:* 250 mg/5  mL. |

**Essential Medicines**                                                            19th edition
**WHO Model List**

| | |
|---|---|
| *valproic acid (sodium valproate)* | ***Injection:*** *100 mg/ mL in 4- mL ampoule; 100 mg/ mL in 10- mL ampoule.* |
| **6. ANTI-INFECTIVE MEDICINES** | |
| **6.1 Anthelminthics** | |
| **6.1.1 Intestinal anthelminthics** | |
| albendazole | **Tablet (chewable):** 400 mg. |
| levamisole | **Tablet:** 50 mg; 150 mg (as hydrochloride). |
| mebendazole | **Tablet (chewable):** 100 mg; 500 mg. |
| niclosamide | **Tablet (chewable):** 500 mg. |
| praziquantel | **Tablet:** 150 mg; 600 mg. |
| pyrantel | **Oral liquid:** 50 mg (as embonate **or** pamoate)/ mL.<br><br>**Tablet (chewable):** 250 mg (as embonate **or** pamoate). |
| **6.1.2 Antifilarials** | |
| albendazole | **Tablet (chewable):** 400 mg. |
| diethylcarbamazine | **Tablet:** 50 mg; 100 mg (dihydrogen citrate). |
| ivermectin | **Tablet (scored):** 3 mg. |
| **6.1.3 Antischistosomals and other antitrematode medicines** | |
| praziquantel | **Tablet:** 600 mg. |
| triclabendazole | **Tablet:** 250 mg. |
| *Complementary List* | |
| *oxamniquine\** | ***Capsule:*** *250 mg.*<br><br>***Oral liquid:*** *250 mg/5  mL.*<br><br>*\* Oxamniquine is listed for use when praziquantel treatment fails.* |
| **6.2 Antibacterials** | |
| **6.2.1 Beta-lactam medicines** | |
| amoxicillin | **Powder for oral liquid:** 125 mg (as trihydrate)/5 mL; 250 mg (as trihydrate)/5  mL **[c]**.<br><br>**Solid oral dosage form:** 250 mg; 500 mg (as trihydrate). |
| amoxicillin + clavulanic acid | **Oral liquid:** 125 mg amoxicillin + 31.25 mg clavulanic acid/5  mL AND 250 mg amoxicillin + 62.5 mg clavulanic acid/5  mL **[c]**.<br><br>**Tablet:** 500 mg (as trihydrate) + 125 mg (as potassium salt). |

**Essential Medicines**                                    19th edition
**WHO Model List**

| | |
|---|---|
| ampicillin | **Powder for injection:** 500 mg; 1 g (as sodium salt) in vial. |
| benzathine benzylpenicillin | **Powder for injection:** 900 mg benzylpenicillin (= 1.2 million IU) in 5- mL vial **[c]**; 1.44 g benzylpenicillin (= 2.4 million IU) in 5- mL vial. |
| benzylpenicillin | **Powder for injection:** 600 mg (= 1 million IU); 3 g (= 5 million IU) (sodium **or** potassium salt) in vial. |
| cefalexin **[c]** | **Powder for reconstitution with water:** 125 mg/5 mL; 250 mg/5  mL (anhydrous). **Solid oral dosage form:** 250 mg (as monohydrate). |
| ☐ cefazolin* **a** | **Powder for injection:** 1 g (as sodium salt) in vial. * For surgical prophylaxis. **a** >1 month. |
| cefixime* | **Capsule:** 400 mg (as trihydrate). * Listed only for single-dose treatment of uncomplicated anogenital gonorrhoea. |
| ceftriaxone* **a** | **Powder for injection:** 250 mg; 1 g (as sodium salt) in vial. * Do not administer with calcium and avoid in infants with hyperbilirubinaemia. **a** >41 weeks corrected gestational age. |
| ☐ cloxacillin | **Capsule:** 500 mg; 1 g (as sodium salt). **Powder for injection:** 500 mg (as sodium salt) in vial. **Powder for oral liquid:** 125 mg (as sodium salt)/5  mL. |
| phenoxymethylpenicillin | **Powder for oral liquid:** 250 mg (as potassium salt)/5  mL. **Tablet:** 250 mg (as potassium salt). |
| procaine benzylpenicillin* | **Powder for injection:** 1 g (=1 million IU); 3 g (=3 million IU) in vial. * Procaine benzylpenicillin is not recommended as first-line treatment for neonatal sepsis except in settings with high neonatal mortality, when given by trained health workers in cases where hospital care is not achievable. |
| *Complementary List* | |
| *cefotaxime* **[c]** | ***Powder for injection:** 250 mg per vial (as sodium salt).* * *3rd generation cephalosporin of choice for use in hospitalized neonates.* |

**Essential Medicines**                                    19th edition
**WHO Model List**

| | |
|---|---|
| *ceftazidime* | ***Powder for injection:*** *250 mg* **or** *1 g (as pentahydrate) in vial.* |
| *imipenem\* + cilastatin\** | ***Powder for injection:*** *250 mg (as monohydrate) + 250 mg (as sodium salt); 500 mg (as monohydrate) + 500 mg (as sodium salt) in vial.* <br><br> *\* Listed only for the treatment of life-threatening hospital-based infection due to suspected or proven multidrug-resistant infection.* <br><br> *Meropenem is indicated for the treatment of meningitis and is licensed for use in children over the age of 3 months.* |
| **6.2.2 Other antibacterials** | |
| azithromycin\* | **Capsule:** 250 mg; 500 mg (anhydrous). <br><br> **Oral liquid:** 200 mg/5 mL. <br><br> \* Only listed for single-dose treatment of genital *Chlamydia trachomatis* and of trachoma. |
| chloramphenicol | **Capsule:** 250 mg. <br><br> **Oily suspension for injection\*:** 0.5 g (as sodium succinate)/ mL in 2- mL ampoule. <br><br> \* Only for the presumptive treatment of epidemic meningitis in children older than 2 years. <br><br> **Oral liquid:** 150 mg (as palmitate)/5 mL. <br><br> **Powder for injection:** 1 g (sodium succinate) in vial. |
| ▢ ciprofloxacin\* | **Oral liquid:** 250 mg/5 mL (anhydrous) **[c]**. <br><br> **Solution for IV infusion:** 2 mg/ mL (as hyclate) **[c]**. <br><br> **Tablet:** 250 mg (as hydrochloride). <br><br> \* Square box applies to adults only. |
| clarithromycin\* | **Solid oral dosage form:** 500 mg. <br><br> \* For use in combination regimens for eradication of *H. Pylori* in adults. |
| doxycycline **a** | **Oral liquid:** 25 mg/5 mL **[c]**; 50 mg/5 mL (anhydrous) **[c]**. <br><br> **Solid oral dosage form:** 50 mg **[c]**; 100 mg (as hyclate). <br><br> **a** Use in children <8 years only for life-threatening infections when no alternative exists. |

**Essential Medicines**                                                    19th edition
**WHO Model List**

| | |
|---|---|
| ☐ erythromycin | **Powder for injection:** 500 mg (as lactobionate) in vial.<br><br>**Powder for oral liquid:** 125 mg/5 mL (as stearate **or** estolate **or** ethyl succinate).<br><br>**Solid oral dosage form:** 250 mg (as stearate **or** estolate **or** ethyl succinate). |
| ☐ gentamicin | **Injection:** 10 mg; 40 mg (as sulfate)/ mL in 2- mL vial. |
| ☐ metronidazole | **Injection:** 500 mg in 100- mL vial.<br><br>**Oral liquid:** 200 mg (as benzoate)/5 mL.<br><br>**Suppository:** 500 mg; 1 g.<br><br>**Tablet:** 200 mg to 500 mg. |
| nitrofurantoin | **Oral liquid:** 25 mg/5 mL **[c]**.<br>**Tablet:** 100 mg. |
| spectinomycin | **Powder for injection:** 2 g (as hydrochloride) in vial. |
| sulfamethoxazole + trimethoprim | **Injection:**<br>80 mg + 16 mg/ mL in 5- mL ampoule;<br>80 mg + 16 mg/ mL in 10- mL ampoule.<br><br>**Oral liquid:** 200 mg + 40 mg/5 mL.<br><br>**Tablet:** 100 mg + 20 mg; 400 mg + 80 mg; 800 mg + 160 mg. |
| trimethoprim **a** | **Oral liquid:** 50 mg/5 mL **[c]**.<br><br>**Tablet:** 100 mg; 200 mg.<br><br>**a** >6 months. |
| *Complementary List* | |
| *clindamycin* | *Capsule: 150 mg (as hydrochloride).*<br><br>*Injection: 150 mg (as phosphate)/ mL.*<br><br>*Oral liquid: 75 mg/5 mL (as palmitate)* **[c]**. |
| *vancomycin* | *Powder for injection: 250 mg (as hydrochloride) in vial.* |

## 6.2.3 Antileprosy medicines

| | |
|---|---|
| Medicines used in the treatment of leprosy should never be used except in combination. Combination therapy is essential to prevent the emergence of drug resistance. Colour-coded blister packs (MDT blister packs) containing standard two-medicine (paucibacillary leprosy) or three-medicine (multibacillary leprosy) combinations for adult and childhood leprosy should be used. MDT blister packs can be supplied free of charge through WHO. | |
| clofazimine | **Capsule:** 50 mg; 100 mg. |
| dapsone | **Tablet:** 25 mg; 50 mg; 100 mg. |

Essential Medicines                                          **19th edition**
**WHO Model List**

| | |
|---|---|
| rifampicin | **Solid oral dosage form:** 150 mg; 300 mg. |

### *6.2.4 Antituberculosis medicines*

WHO recommends and endorses the use of fixed-dose combinations and the development of appropriate new fixed-dose combinations, including modified dosage forms, non-refrigerated products and paediatric dosage forms of assured pharmaceutical quality.

| | |
|---|---|
| ethambutol | **Oral liquid:** 25 mg/ mL **[c]**.<br><br>**Tablet:** 100 mg to 400 mg (hydrochloride). |
| ethambutol + isoniazid | **Tablet:** 400 mg + 150 mg. |
| ethambutol + isoniazid + pyrazinamide + rifampicin | **Tablet:** 275 mg + 75 mg + 400 mg + 150 mg. |
| ethambutol + isoniazid + rifampicin | **Tablet:** 275 mg + 75 mg + 150 mg. |
| isoniazid | **Oral liquid:** 50 mg/5 mL **[c]**.<br><br>**Tablet:** 100 mg to 300 mg.<br><br>**Tablet (scored):** 50 mg. |
| isoniazid + pyrazinamide + rifampicin | **Tablet:**<br><br>75 mg + 400 mg + 150 mg.<br>150 mg + 500 mg + 150 mg **(For intermittent use three times weekly).** |
| isoniazid + rifampicin | **Tablet:**<br><br>75 mg + 150 mg; 150 mg + 300 mg.<br>60 mg + 60 mg **(For intermittent use three times weekly).**<br>150 mg + 150 mg **(For intermittent use three times weekly).** |
| pyrazinamide | **Oral liquid:** 30 mg/ mL **[c]**.<br><br>**Tablet:** 400 mg.<br><br>**Tablet (dispersible):** 150 mg.<br><br>**Tablet (scored):** 150 mg. |
| rifabutin | **Capsule:** 150 mg.*<br><br>* For use only in patients with HIV receiving protease inhibitors. |
| rifampicin | **Oral liquid:** 20 mg/ mL **[c]**.<br><br>**Solid oral dosage form:** 150 mg; 300 mg. |
| rifapentine* | **Tablet:** 150 mg<br><br>*For treatment of latent TB infection (LTBI) only |
| streptomycin | **Powder for injection:** 1 g (as sulfate) in vial. |
| *Complementary List* | |

**Essential Medicines**
**WHO Model List**

19th edition

| | |
|---|---|
| *Reserve second-line drugs for the treatment of multidrug-resistant tuberculosis (MDR-TB) should be used in specialized centres adhering to WHO standards for TB control.* | |
| amikacin | *Powder for injection: 100 mg; 500 mg; 1 g (as sulfate) in vial.* |
| bedaquiline | *Tablet:  100 mg* |
| capreomycin | *Powder for injection: 1 g (as sulfate) in vial.* |
| cycloserine* | *Solid oral dosage form: 250 mg.*<br><br>*Terizidone may be an alternative* |
| delamanid | *Tablet:  50 mg* |
| ethionamide* | *Tablet: 125 mg; 250 mg.*<br><br>*Protionamide may be an alternative.* |
| kanamycin | *Powder for injection: 1 g (as sulfate) in vial.* |
| levofloxacin* | *Tablet: 250mg; 500 mg; 750 mg.*<br><br>* Ofloxacin and moxifloxacin may be alternatives based on availability and programme considerations.* |
| linezolid | *Injection for intravenous administration:  2 mg/ mL in 300 mL bag*<br><br>*Powder for oral liquid:  100 mg/5 mL,*<br><br>*Tablet:  400 mg; 600 mg* |
| p-aminosalicylic acid | *Granules: 4 g in sachet.*<br><br>*Tablet: 500 mg.* |
| *streptomycin* **[c]** | *Powder for injection: 1 g (as sulfate) in vial.* |
| **6.3 Antifungal medicines** | |
| amphotericin B | **Powder for injection:** 50 mg in vial (as sodium deoxycholate **or** liposomal complex). |
| clotrimazole | **Vaginal cream:** 1%; 10%.<br><br>**Vaginal tablet:** 100 mg; 500 mg. |
| □ fluconazole | **Capsule:** 50 mg.<br><br>**Injection:** 2 mg/ mL in vial.<br><br>**Oral liquid:** 50 mg/5  mL. |
| flucytosine | **Capsule:** 250 mg.<br><br>**Infusion:** 2.5 g in 250  mL. |
| griseofulvin | **Oral liquid:** 125 mg/5  mL **[c]**.<br><br>**Solid oral dosage form:** 125 mg; 250 mg. |

**Essential Medicines**                                    19th edition
**WHO Model List**

| | |
|---|---|
| nystatin | **Lozenge:** 100 000 IU.<br><br>**Oral liquid:** 50 mg/5  mL **[c]**; 100 000 IU/ mL **[c]**.<br><br>**Pessary:** 100 000 IU.<br><br>**Tablet:** 100 000 IU; 500 000 IU. |
| *Complementary List* | |
| *potassium iodide* | *Saturated solution.* |

## 6.4 Antiviral medicines

### 6.4.1 Antiherpes medicines

| | |
|---|---|
| ☐ aciclovir | **Oral liquid:** 200 mg/5  mL **[c]**.<br><br>**Powder for injection:** 250 mg (as sodium salt) in vial.<br><br>**Tablet:** 200 mg. |

### 6.4.2 Antiretrovirals

Based on current evidence and experience of use, medicines in the following three classes of antiretrovirals are included as essential medicines for treatment and prevention of HIV (prevention of mother-to-child transmission and post-exposure prophylaxis). WHO emphasizes the importance of using these products in accordance with global and national guidelines.  WHO recommends and endorses the use of fixed-dose combinations and the development of appropriate new fixed-dose combinations, including modified dosage forms, non-refrigerated products and paediatric dosage forms of assured pharmaceutical quality.

Scored tablets can be used in children and therefore can be considered for inclusion in the listing of tablets, provided that adequate quality products are available.

### 6.4.2.1 Nucleoside/Nucleotide reverse transcriptase inhibitors

| | |
|---|---|
| abacavir (ABC) | **Oral liquid:** 100 mg (as sulfate)/5  mL.<br><br>**Tablet:** 300 mg (as sulfate). |
| lamivudine (3TC) | **Oral liquid:** 50 mg/5  mL.<br><br>**Tablet:** 150 mg. |
| stavudine (d4T) | **Capsule:** 15 mg; 20 mg; 30 mg.<br><br>**Powder for oral liquid:** 5 mg/5  mL. |
| tenofovir disoproxil fumarate (TDF) | **Tablet:** 300 mg (tenofovir disoproxil fumarate – equivalent to 245 mg tenofovir disoproxil). |
| zidovudine (ZDV **or** AZT) | **Capsule:** 100 mg; 250 mg.<br><br>**Oral liquid:** 50 mg/5  mL.<br><br>**Solution for IV infusion injection:** 10 mg/ mL in 20- mL vial.<br><br>**Tablet:** 300 mg. |

### 6.4.2.2 Non-nucleoside reverse transcriptase inhibitors

**Essential Medicines**                                      19th edition
**WHO Model List**

| efavirenz (EFV **or** EFZ) [a] | **Capsule:** 50 mg; 100 mg; 200 mg. |
| | **Tablet:** 200 mg (scored); 600 mg. |
| | [a] >3 years **or** >10 kg weight. |
| nevirapine (NVP) | **Oral liquid:** 50 mg/5  mL. |
| | **Tablet:**  50 mg (dispersible); 200 mg. |

### 6.4.2.3 Protease inhibitors

Selection of protease inhibitor(s) from the Model List will need to be determined by each country after consideration of international and national treatment guidelines and experience. Ritonavir is recommended for use in combination as a pharmacological booster, and not as an antiretroviral in its own right. All other protease inhibitors should be used in boosted forms (e.g. with ritonavir).

| atazanavir [a] | **Solid oral dosage form:** 100 mg; 150 mg; 300 mg (as sulfate). |
| | [a] >25 kg. |
| darunavir [a] | **Tablet:** 75 mg; 400 mg; 600 mg; 800 mg |
| | [a] >3 years |
| lopinavir + ritonavir (LPV/r) | **Oral liquid:** 400 mg + 100 mg/5  mL. |
| | **Tablet (heat stable):** 100 mg + 25 mg; 200 mg + 50 mg. |
| ritonavir | **Oral liquid:** 400 mg/5  mL. |
| | **Tablet (heat stable):** 25 mg; 100 mg. |
| saquinavir (SQV) [a] | **Solid oral dosage form:** 200 mg; 500 mg (as mesilate). |
| | [a] >25 kg. |

### FIXED-DOSE COMBINATIONS

| abacavir + lamivudine | **Tablet (dispersible, scored):**  60 mg (as sulfate) + 30 mg |
| efavirenz + emtricitabine* + tenofovir | **Tablet:** 600 mg + 200 mg + 300 mg (disoproxil fumarate equivalent to 245 mg tenofovir disoproxil). |
| | *Emtricitabine (FTC) is an acceptable alternative to 3TC, based on knowledge of the pharmacology, the resistance patterns and clinical trials of antiretrovirals. |
| emtricitabine* + tenofovir | **Tablet:** 200 mg + 300 mg (disoproxil fumarate equivalent to 245 mg tenofovir disoproxil). |
| | *Emtricitabine (FTC) is an acceptable alternative to 3TC, based on knowledge of the pharmacology, the resistance patterns and clinical trials of antiretrovirals. |

**Essential Medicines**                                                    19th edition
**WHO Model List**

| | |
|---|---|
| lamivudine + nevirapine + stavudine | **Tablet:** 150 mg + 200 mg + 30 mg.<br><br>**Tablet (dispersible):** 30 mg + 50 mg + 6 mg **[c]**. |
| lamivudine + nevirapine + zidovudine | **Tablet:** 30 mg + 50 mg + 60 mg **[c]**; 150 mg + 200 mg + 300 mg. |
| lamivudine + zidovudine | **Tablet:** 30 mg + 60 mg **[c]**; 150 mg + 300 mg. |
| **6.4.3 Other antivirals** | |
| oseltamivir* | **Capsule:** 30 mg; 45 mg; 75 mg (as phosphate).<br><br>**Oral powder:** 12 mg/ mL.<br><br>* potentially severe or complicated illness due to confirmed or suspected influenza virus infection in accordance with WHO treatment guidelines. |
| ribavirin* | **Injection for intravenous administration:** 800 mg and 1 g in 10- mL phosphate buffer solution.<br><br>**Solid oral dosage form:** 200 mg; 400 mg; 600 mg.<br><br>* For the treatment of viral haemorrhagic fevers |
| valganciclovir* | **Tablet:** 450 mg.<br><br>*For the treatment of cytomegalovirus retinitis (CMVr). |
| **6.4.4 Antihepatitis medicines** | |
| **6.4.4.1  Medicines for hepatitis B** | |
| **6.4.4.1.1  Nucleoside/Nucleotide reverse transcriptase inhibitors** | |
| entecavir | **Oral liquid:**  0.05 mg/ mL<br><br>**Tablet:** 0.5 mg; 1 mg |
| tenofovir disoproxil fumarate (TDF) | **Tablet:** 300 mg (tenofovir disoproxil fumarate – equivalent to 245 mg tenofovir disoproxil). |
| **6.4.4.2  Medicines for hepatitis C** | |
| Based on current evidence, medicines in the following classes of direct acting antiviral medicines are included as essential medicines for treatment of hepatitis C virus infection.  WHO guidelines recommend specific combination therapy  utilizing medicines from different classes. | |
| **6.4.4.2.1  Nucleotide polymerase inhibitors** | |
| sofosbuvir | **Tablet:**  400 mg |
| **6.4.4.2.2  Protease inhibitors** | |
| simeprevir | **Capsule**  150 mg |
| **6.4.4.2.3  NS5A inhibitors** | |
| daclatasvir | **Tablet:**  30 mg; 60 mg (as hydrochloride) |
| **6.4.4.2.4  Non-nucleoside polymerase inhibitors** | |

**Essential Medicines**                                    19th edition
**WHO Model List**

| | |
|---|---|
| dasabuvir | **Tablet:** 250 mg |

### 6.4.4.2.5  Other antivirals

| | |
|---|---|
| ribavirin* | **Injection for intravenous administration:** 800 mg and 1 g in 10- mL phosphate buffer solution. |
| | **Solid oral dosage form:** 200 mg; 400 mg; 600 mg. |
| | * For the treatment of hepatitis C, in combination with peginterferon and/or direct acting anti-viral medicines |

| | |
|---|---|
| *Complementary List* | |

| | |
|---|---|
| *pegylated interferon alfa (2a or 2b) * * | *Vial or prefilled syringe:* |
| | *180 micrograms (peginterferon alfa-2a),* |
| | *80 microgram, 100 microgram (peginterferon alfa-2b).* |
| | * *To be used in combination with ribavirin.* |

### FIXED-DOSE COMBINATIONS

*Alternative combinations of DAAs from different pharmacological classes are possible*

| | |
|---|---|
| ledipasvir + sofosbuvir | **Tablet:** 90 mg + 400 mg. |
| ombitasvir + paritaprevir + ritonavir | **Tablet:** 12.5 mg + 75 mg + 50 mg |

### 6.5 Antiprotozoal medicines

### 6.5.1 Antiamoebic and antigiardiasis medicines

| | |
|---|---|
| diloxanide [a] | **Tablet:** 500 mg (furoate). |
| | [a] >25 kg. |
| □ metronidazole | **Injection:** 500 mg in 100- mL vial. |
| | **Oral liquid:** 200 mg (as benzoate)/5  mL. |
| | **Tablet:** 200 mg to 500 mg. |

### 6.5.2 Antileishmaniasis medicines

| | |
|---|---|
| amphotericin B | **Powder for injection:** 50 mg in vial (as sodium deoxycholate **or** liposomal complex). |
| miltefosine | **Solid oral dosage form:** 10 mg; 50 mg. |
| paromomycin | **Solution for intramuscular injection:** 750 mg of paromomycin base (as the sulfate). |
| sodium stibogluconate **or** meglumine antimoniate | **Injection:** 100 mg/ mL, 1 vial = 30  mL **or** 30%, equivalent to approximately 8.1% antimony (pentavalent) in 5- mL ampoule. |

### 6.5.3 Antimalarial medicines

### 6.5.3.1 For curative treatment

**Essential Medicines**                                                      19th edition
**WHO Model List**

Medicines for the treatment of *P. falciparum* malaria cases should be used in combination.  The list currently recommends combinations according to treatment guidelines.  WHO recognizes that not all of the fixed dose combinations (FDCs) in the WHO treatment guidelines exist, and encourages their development and rigorous testing.  WHO also encourages development and testing of rectal dosage formulations.

| | |
|---|---|
| amodiaquine* | **Tablet:** 153 mg **or** 200 mg (as hydrochloride).<br><br>* To be used in combination with artesunate 50 mg. |
| artemether* | **Oily injection:** 80 mg/ mL in 1- mL ampoule.<br><br>* For use in the management of severe malaria. |
| artemether + lumefantrine* | **Tablet:** 20 mg + 120 mg.<br><br>**Tablet (dispersible):** 20 mg + 120 mg **[c]**.<br><br>* Not recommended in the first trimester of pregnancy **or** in children below 5 kg. |
| artesunate* | **Injection:** ampoules, containing 60 mg anhydrous artesunic acid with a separate ampoule of 5% sodium bicarbonate solution.<br>For use in the management of severe malaria.<br><br>**Rectal dosage form:** 50 mg **[c]**; 200 mg capsules (for pre-referral treatment of severe malaria only; patients should be taken to an appropriate health facility for follow-up care) **[c]**.<br><br>**Tablet:** 50 mg.<br><br>* To be used in combination with either amodiaquine, mefloquine **or** sulfadoxine + pyrimethamine. |
| artesunate + amodiaquine* | **Tablet:** 25 mg + 67.5 mg; 50 mg + 135 mg; 100 mg + 270 mg.<br><br>* Other combinations that deliver the target doses required such as 153 mg **or** 200 mg (as hydrochloride) with 50 mg artesunate can be alternatives. |
| artesunate + mefloquine | **Tablet:** 25 mg + 55 mg; 100 mg + 220 mg. |
| chloroquine* | **Oral liquid:** 50 mg (as phosphate **or** sulfate)/5  mL.<br><br>**Tablet:** 100 mg; 150 mg (as phosphate **or** sulfate).<br><br>* For use only for the treatment of *P.vivax* infection. |
| doxycycline* | **Capsule:** 100 mg (as hydrochloride **or** hyclate).<br><br>**Tablet (dispersible):** 100 mg (as monohydrate).<br><br>* For use only in combination with quinine. |
| mefloquine* | **Tablet:** 250 mg (as hydrochloride).<br><br>* To be used in combination with artesunate 50 mg. |

**Essential Medicines** 19th edition
**WHO Model List**

| primaquine* | **Tablet:** 7.5 mg; 15 mg (as diphosphate). |
| | * Only for use to achieve radical cure of *P.vivax* and *P.ovale* infections, given for 14 days. |
| quinine* | **Injection:** 300 mg quinine hydrochloride/ mL in 2-mL ampoule. |
| | **Tablet:** 300 mg (quinine sulfate) **or** 300 mg (quinine bisulfate). |
| | * For use only in the management of severe malaria, and should be used in combination with doxycycline. |
| sulfadoxine + pyrimethamine* | **Tablet:** 500 mg + 25 mg. |
| | * Only in combination with artesunate 50 mg. |
| **6.5.3.2 For prophylaxis** | |
| chloroquine* | **Oral liquid:** 50 mg (as phosphate **or** sulfate)/5 mL. |
| | **Tablet:** 150 mg (as phosphate **or** sulfate). |
| | * For use only in central American regions, for *P.vivax* infections. |
| doxycycline [a] | **Solid oral dosage form:** 100 mg (as hydrochloride **or** hyclate). |
| | [a] >8 years. |
| mefloquine [a] | **Tablet:** 250 mg (as hydrochloride). |
| | [a] >5 kg **or** >3 months. |
| proguanil* | **Tablet:** 100 mg (as hydrochloride). |
| | * For use only in combination with chloroquine. |
| **6.5.4 Antipneumocystosis and antitoxoplasmosis medicines** | |
| pyrimethamine | **Tablet:** 25 mg. |
| sulfadiazine | **Tablet:** 500 mg. |
| sulfamethoxazole + trimethoprim | **Injection:** |
| | 80 mg + 16 mg/ mL in 5- mL ampoule; 80 mg + 16 mg/ mL in 10- mL ampoule. |
| | **Oral liquid:** 200 mg + 40 mg/5 mL **[c]**. |
| | **Tablet:** 100 mg + 20 mg; 400 mg + 80 mg **[c]**. |
| *Complementary List* | |
| *pentamidine* | *Tablet: 200 mg; 300 mg (as isethionate).* |
| **6.5.5 Antitrypanosomal medicines** | |
| **6.5.5.1 African trypanosomiasis** | |
| **Medicines for the treatment of 1st stage African trypanosomiasis** | |

**Essential Medicines**                                          19th edition
**WHO Model List**

| | |
|---|---|
| pentamidine* | **Powder for injection:** 200 mg (as isetionate) in vial. |
| | * To be used for the treatment of *Trypanosoma brucei gambiense* infection. |
| suramin sodium* | **Powder for injection:** 1 g in vial. |
| | * To be used for the treatment of the initial phase of *Trypanosoma brucei rhodesiense* infection. |
| **Medicines for the treatment of 2nd stage African trypanosomiasis** | |
| eflornithine* | **Injection:** 200 mg (hydrochloride)/ mL in 100- mL bottle. |
| | * To be used for the treatment of *Trypanosoma brucei gambiense* infection. |
| melarsoprol | **Injection:** 3.6% solution, 5- mL ampoule (180 mg of active compound). |
| nifurtimox* | **Tablet:** 120 mg. |
| | * Only to be used in combination with eflornithine, for  the treatment of *Trypanosoma brucei gambiense* infection. |
| *Complementary List* **[C]** | |
| *melarsoprol* | *Injection:* 3.6% solution in 5- mL ampoule (180 mg of active compound). |
| **6.5.5.2 American trypanosomiasis** | |
| benznidazole | **Tablet:** 12.5 mg **[C]**;100 mg. |
| | **Tablet (scored):** 50 mg. |
| nifurtimox | **Tablet:** 30 mg; 120 mg; 250 mg. |
| **7. ANTIMIGRAINE MEDICINES** | |
| **7.1 For treatment of acute attack** | |
| acetylsalicylic acid | **Tablet:** 300 mg to 500 mg. |
| ibuprofen **[C]** | **Tablet:** 200 mg; 400 mg. |
| paracetamol | **Oral liquid:** 125 mg/5  mL **[C]**. |
| | **Tablet:** 300 mg to 500 mg. |
| **7.2 For prophylaxis** | |
| ☐ propranolol | **Tablet:** 20 mg; 40 mg (hydrochloride). |
| **8. ANTINEOPLASTICS AND IMMUNOSUPPRESSIVES** | |
| Medicines listed below should be used according to protocols for treatment of the diseases. | |
| **8.1 Immunosuppressive medicines** | |
| *Complementary List* | |

**Essential Medicines**                                              19th edition
**WHO Model List**

| | |
|---|---|
| *azathioprine* | ***Powder for injection:*** *100 mg (as sodium salt) in vial.*<br><br>***Tablet (scored):*** *50 mg.* |
| *ciclosporin* | ***Capsule:*** *25 mg.*<br><br>***Concentrate for injection:*** *50 mg/ mL in 1- mL ampoule for organ transplantation.* |

### 8.2 Cytotoxic and adjuvant medicines

| | |
|---|---|
| *Complementary List* | |
| *all-trans retinoid acid (ATRA)* | ***Capsule:*** *10 mg.*<br><br>– *Acute promyelocytic leukaemia.* |
| *allopurinol* **[c]** | ***Tablet:*** *100 mg; 300 mg.* |
| *asparaginase* | ***Powder for injection:*** *10 000 IU in vial.*<br><br>– *Acute lymphoblastic leukaemia.* |
| *bendamustine* | ***Injection:*** *45 mg/0.5 mL; 180 mg/2 mL.*<br><br>– *Chronic lymphocytic leukaemia*<br>– *Follicular lymphoma* |
| *bleomycin* | ***Powder for injection:*** *15 mg (as sulfate) in vial.*<br><br>– *Hodgkin lymphoma*<br>– *Kaposi sarcoma*<br>– *Ovarian germ cell tumour*<br>– *Testicular germ cell tumour* |
| *calcium folinate* | ***Injection:*** *3 mg/ mL in 10- mL ampoule.*<br><br>***Tablet:*** *15 mg.*<br><br>– *Early stage colon cancer*<br>– *Early stage rectal cancer*<br>– *Gestational trophoblastic neoplasia*<br>– *Metastatic colorectal cancer*<br>– *Osteosarcoma*<br>– *Burkitt lymphoma* |
| *capecitabine* | ***Tablet:*** *150 mg; 500 mg.*<br><br>– *Early stage colon cancer*<br>– *Early stage rectal cancer*<br>– *Metastatic breast cancer*<br>– *Metastatic colorectal cancer* |

**Essential Medicines**                                        19th edition
**WHO Model List**

| | |
|---|---|
| *carboplatin* | ***Injection:*** *50 mg/5 mL; 150 mg/15 mL; 450 mg/45 mL; 600 mg/60 mL.*<br><br>  – *Early stage breast cancer*<br>  – *Epithelial ovarian cancer*<br>  – *Nasopharyngeal cancer*<br>  – *Non-small cell lung cancer*<br>  – *Osteosarcoma*<br>  – *Retinoblastoma* |
| *chlorambucil* | ***Tablet:*** *2 mg.*<br><br>  – *Chronic lymphocytic leukaemia.* |
| *cisplatin* | ***Injection:*** *50 mg/50 mL; 100 mg/100 mL.*<br><br>  – *Cervical cancer (as a radio-sensitizer)*<br>  – *Head and neck cancer (as a radio-sensitizer)*<br>  – *Nasopharyngeal cancer (as a radio-sensitizer)*<br>  – *Non-small cell lung cancer*<br>  – *Osteosarcoma*<br>  – *Ovarian germ cell tumour*<br>  – *Testicular germ cell tumour* |
| *cyclophosphamide* | ***Powder for injection:*** *500 mg in vial.*<br><br>***Tablet:*** *25 mg.*<br><br>  – *Chronic lymphocytic leukaemia*<br>  – *Diffuse large B-cell lymphoma*<br>  – *Early stage breast cancer*<br>  – *Gestational trophoblastic neoplasia*<br>  – *Hodgkin lymphoma*<br>  – *Follicular lymphoma*<br>  – *Rhabdomyosarcoma*<br>  – *Ewing sarcoma*<br>  – *Acute lymphoblastic leukaemia*<br>  – *Burkitt lymphoma*<br>  – *Metastatic breast cancer.* |
| *cytarabine* | ***Powder for injection:*** *100 mg in vial.*<br><br>  – *Acute myelogenous leukaemia*<br>  – *Acute lymphoblastic leukaemia*<br>  – *Acute promyelocytic leukaemia*<br>  – *Burkitt lymphoma.* |
| *dacarbazine* | ***Powder for injection:*** *100 mg in vial.*<br><br>  – *Hodgkin lymphoma* |
| *dactinomycin* | ***Powder for injection:*** *500 micrograms in vial.*<br><br>  – *Gestational trophoblastic neoplasia*<br>  – *Rhabdomyosarcoma*<br>  – *Wilms tumour* |

**Essential Medicines**                                        19th edition
**WHO Model List**

| | |
|---|---|
| *daunorubicin* | ***Powder for injection:*** *50 mg (hydrochloride) in vial.*<br><br>– *Acute lymphoblastic leukaemia*<br>– *Acute myelogenous leukaemia*<br>– *Acute promyelocytic leukaemia* |
| *docetaxel* | ***Injection:*** *20 mg/ mL; 40 mg/ mL.*<br><br>– *Early stage breast cancer*<br>– *Metastatic breast cancer*<br>– *Metastatic prostate cancer* |
| *doxorubicin* | ***Powder for injection:*** *10 mg; 50 mg (hydrochloride) in vial.*<br><br>– *Diffuse large B-cell lymphoma*<br>– *Early stage breast cancer*<br>– *Hodgkin lymphoma*<br>– *Kaposi sarcoma*<br>– *Follicular lymphoma*<br>– *Metastatic breast cancer*<br>– *Osteosarcoma*<br>– *Ewing sarcoma*<br>– *Acute lymphoblastic leukaemia*<br>– *Wilms tumour*<br>– *Burkitt lymphoma* |
| *etoposide* | ***Capsule:*** *100 mg.*<br><br>***Injection:*** *20 mg/ mL in 5- mL ampoule.*<br><br>– *Testicular germ cell tumour*<br>– *Gestational trophoblastic neoplasia*<br>– *Hodgkin lymphoma*<br>– *Non-small cell lung cancer*<br>– *Ovarian germ cell tumour*<br>– *Retinoblastoma*<br>– *Ewing sarcoma*<br>– *Acute lymphoblastic leukaemia*<br>– *Burkitt lymphoma* |
| *fludarabine* | ***Powder for injection:*** *50 mg (phosphate) in vial.*<br><br>***Tablet:*** *10 mg*<br><br>– *Chronic lymphocytic leukaemia.* |
| *fluorouracil* | ***Injection:*** *50 mg/ mL in 5- mL ampoule.*<br><br>– *Early stage breast cancer*<br>– *Early stage colon cancer*<br>– *Early stage rectal cancer*<br>– *Metastatic colorectal cancer*<br>– *Nasopharyngeal cancer.* |

**Essential Medicines**                                            19th edition
**WHO Model List**

| | |
|---|---|
| *filgrastim* | ***Injection:*** *120 micrograms/0.2 mL; 300 micrograms/0.5 mL; 480 micrograms/0.8 mL in pre-filled syringe 300 micrograms/mL in 1- mL vial, 480 mg/1.6 mL in 1.6- mL vial.*<br><br>– *Primary prophylaxis in patients at high risk for developing febrile neutropenia associated with myelotoxic chemotherapy.*<br>– *Secondary prophylaxis for patients who have experienced neutropenia following prior myelotoxic chemotherapy*<br>– *To facilitate administration of dose dense chemotherapy regimens* |
| *gemcitabine* | ***Powder for injection:*** *200 mg in vial, 1 g in vial.*<br><br>– *Epithelial ovarian cancer*<br>– *Non-small cell lung cancer* |
| *hydroxycarbamide* | ***Solid oral dosage form:*** *200 mg; 250 mg; 300 mg; 400 mg; 500 mg; 1 g.*<br><br>– *Chronic myeloid leukaemia.* |
| *ifosfamide* | ***Powder for injection:*** *500 mg vial; 1-g vial; 2-g vial.*<br><br>– *Testicular germ cell tumour*<br>– *Ovarian germ cell tumour*<br>– *Osteosarcoma*<br>– *Rhabdomyosarcoma*<br>– *Ewing sarcoma* |
| *imatinib* | ***Tablet:*** *100 mg; 400 mg.*<br><br>– *Chronic myeloid leukaemia*<br>– *Gastrointestinal stromal tumour* |
| *irinotecan* | ***Injection:*** *40 mg/2 mL in 2- mL vial; 100 mg/5 mL in 5- mL vial; 500 mg/25 mL in 25- mL vial.*<br><br>– *Metastatic colorectal cancer.* |
| *mercaptopurine* | ***Tablet:*** *50 mg.*<br><br>– *Acute lymphoblastic leukaemia*<br>– *Acute promyelocytic leukaemia.* |
| *mesna* | ***Injection:*** *100 mg/ mL in 4- mL and 10- mL ampoules.*<br>***Tablet:*** *400 mg; 600 mg.*<br><br>– *Testicular germ cell tumour*<br>– *Ovarian germ cell tumour*<br>– *Osteosarcoma*<br>– *Rhabdomyosarcoma*<br>– *Ewing sarcoma.* |

**Essential Medicines**                                                    19th edition
**WHO Model List**

| | |
|---|---|
| *methotrexate* | ***Powder for injection:*** *50 mg (as sodium salt) in vial.*<br><br>***Tablet:*** *2.5 mg (as sodium salt).*<br><br>– *Early stage breast cancer*<br>– *Gestational trophoblastic neoplasia*<br>– *Osteosarcoma*<br>– *Acute lymphoblastic leukaemia*<br>– *Acute promyelocytic leukaemia* |
| *oxaliplatin* | ***Injection:*** *50 mg/10 mL in 10- mL vial; 100 mg/20 mL in 20- mL vial; 200 mg/40 mL in 40- mL vial.*<br><br>***Powder for injection:*** *50 mg, 100 mg in vial.*<br><br>– *Early stage colon cancer*<br>– *Metastatic colorectal cancer* |
| *paclitaxel* | ***Powder for injection:*** *6 mg/ mL.*<br><br>– *Epithelial ovarian cancer*<br>– *Early stage breast cancer*<br>– *Metastatic breast cancer*<br>– *Kaposi sarcoma*<br>– *Nasopharyngeal cancer*<br>– *Non-small cell lung cancer*<br>– *Ovarian germ cell tumour* |
| *procarbazine* | ***Capsule:*** *50 mg (as hydrochloride).* |
| *rituximab* | ***Injection:*** *100 mg/10 mL in 10- mL vial; 500 mg/50 mL in 50- mL vial.*<br><br>– *Diffuse large B-cell lymphoma*<br>– *Chronic lymphocytic leukaemia*<br>– *Follicular lymphoma.* |
| *tioguanine* **[c]** | ***Solid oral dosage form:*** *40 mg.*<br><br>– *Acute lymphoblastic leukaemia.* |
| *trastuzumab* | ***Powder for injection:*** *60 mg; 150 mg; 440 mg in vial*<br><br>– *Early stage HER2 positive breast cancer*<br>– *Metastatic HER2 positive breast cancer.* |
| *vinblastine* | ***Powder for injection:*** *10 mg (sulfate) in vial.*<br><br>– *Hodgkin lymphoma*<br>– *Kaposi sarcoma.*<br>– *Testicular germ cell tumour*<br>– *Ovarian germ cell tumour* |

Essential Medicines                                                    19th edition
WHO Model List

| | |
|---|---|
| *vincristine* | ***Powder for injection:*** *1 mg; 5 mg (sulfate) in vial.*<br><br>– *Diffuse large B-cell lymphoma*<br>– *Gestational trophoblastic neoplasia*<br>– *Hodgkin lymphoma*<br>– *Kaposi sarcoma*<br>– *Follicular lymphoma*<br>– *Retinoblastoma*<br>– *Rhabdomyosarcoma*<br>– *Ewing sarcoma*<br>– *Acute lymphoblastic leukaemia*<br>– *Wilms tumour*<br>– *Burkitt lymphoma.* |
| *vinorelbine* | ***Injection:*** *10 mg/mL in 1- mL vial;  50 mg/5 mL in 5-mL vial.*<br><br>– *Non-small cell lung cancer*<br>– *Metastatic breast cancer* |
| **8.3 Hormones and antihormones** | |
| *Complementary List* | |
| ☐ *anastrozole* | ***Tablet:*** *1 mg.*<br><br>– *Early stage breast cancer*<br>– *Metastatic breast cancer.* |
| ☐ *bicalutamide* | ***Tablet:*** *50 mg.*<br><br>– *Metastatic prostate cancer.* |
| *dexamethasone* | ***Injection:*** *4 mg/ mL in 1- mL ampoule (as disodium phosphate salt).*<br><br>***Oral liquid:*** *2 mg/5  mL **[c]**.*<br><br>– *Acute lymphoblastic leukaemia.* |
| ☐ *leuprorelin* | ***Injection:*** *7.5 mg; 22.5 mg in pre-filled syringe*<br><br>– *Early stage breast cancer*<br>– *Metastatic prostate cancer* |
| *hydrocortisone* | ***Powder for injection:*** *100 mg (as sodium succinate) in vial.*<br><br>– *Acute lymphoblastic leukaemia.* |
| *methylprednisolone **[c]*** | ***Injection:*** *40 mg/ mL (as sodium succinate) in 1- mL single-dose vial and<br>5- mL multi-dose vials; 80 mg/ mL (as sodium succinate) in 1- mL single-dose vial.*<br><br>– *Acute lymphoblastic leukamia.* |

**Essential Medicines**                                              19th edition
**WHO Model List**

| | |
|---|---|
| ☐ *prednisolone* | *Oral liquid:* 5 mg/ mL **[c]**. <br><br> *Tablet:* 5 mg; 25 mg. <br><br> – *Chronic lymphocytic leukaemia* <br> – *Diffuse large B-cell lymphoma* <br> – *Hodgkin lymphoma* <br> – *Follicular lymphoma* <br> – *Acute lymphoblastic leukaemia* <br> – *Burkitt lymphoma* |
| *tamoxifen* | **Tablet:** 10 mg; 20 mg (as citrate). <br><br> – *Early stage breast cancer* <br> – *Metastatic breast cancer* |

### 9. ANTIPARKINSONISM MEDICINES

| | |
|---|---|
| ☐ biperiden | **Injection:** 5 mg (lactate) in 1- mL ampoule. <br><br> **Tablet:** 2 mg (hydrochloride). |
| levodopa + ☐ carbidopa | **Tablet:** 100 mg + 10 mg; 100 mg + 25 mg; 250 mg + 25 mg |

### 10. MEDICINES AFFECTING THE BLOOD

### 10.1 Antianaemia medicines

| | |
|---|---|
| ferrous salt | **Oral liquid:** equivalent to 25 mg iron (as sulfate)/ mL. <br><br> **Tablet:** equivalent to 60 mg iron. |
| ferrous salt + folic acid | **Tablet:** equivalent to 60 mg iron + 400 micrograms folic acid <br> (nutritional supplement for use during pregnancy). |
| folic acid | **Tablet:** 400 micrograms*; 1 mg; 5 mg. <br><br> *periconceptual use for prevention of first occurrence of neural tube defects |
| hydroxocobalamin | **Injection:** 1 mg (as acetate, as hydrochloride **or** as sulfate) in 1- mL ampoule. |

### 10.2 Medicines affecting coagulation

| | |
|---|---|
| ☐ enoxaparin* | **Injection:  ampoule or pre-filled syringe** <br><br> 20 mg/0.2 mL; 40 mg/0.4 mL; 60 mg/0.6 mL; 80 mg/0.8 mL; 100 mg/1 mL; 120 mg/0.8 mL; 150 mg/1 mL <br><br> *Alternatives are limited to nadroparin and dalteparin |
| heparin sodium | **Injection:** 1000 IU/ mL; 5000 IU/ mL; 20 000 IU/ mL in 1- mL ampoule. |

Essential Medicines
WHO Model List

**19th edition**

| phytomenadione | **Injection:** 1 mg/ mL **[c]**; 10 mg/ mL in 5- mL ampoule.<br><br>**Tablet:** 10 mg. |
|---|---|
| protamine sulfate | **Injection:** 10 mg/ mL in 5- mL ampoule. |
| tranexamic acid | **Injection:** 100 mg/ mL in 10- mL ampoule. |
| ☐ warfarin | **Tablet:** 1 mg; 2 mg; 5 mg (sodium salt). |
| *Complementary List **[c]*** | |
| *desmopressin* | *Injection:  4 micrograms/ mL (as acetate) in 1- mL ampoule.*<br><br>*Nasal spray:  10 micrograms (as acetate) per dose* |
| *heparin sodium* | *Injection:* 1000 IU/ mL; 5000 IU/ mL in 1- mL ampoule. |
| *protamine sulfate* | *Injection:* 10 mg/ mL in 5- mL ampoule. |
| *☐ warfarin* | *Tablet:* 0.5 mg; 1 mg; 2 mg; 5 mg (sodium salt). |

## 10.3 Other medicines for haemoglobinopathies

| *Complementary List* | |
|---|---|
| *deferoxamine\** | *Powder for injection:* 500 mg (mesilate) in vial.<br>*\* Deferasirox oral form may be an alternative, depending on cost and availability.* |
| *hydroxycarbamide* | *Solid oral dosage form:* 200 mg; 500 mg; 1 g. |

## 11. BLOOD PRODUCTS OF HUMAN ORIGIN AND PLASMA SUBSTITUTES

### 11.1 Blood and blood components

In accordance with the World Health Assembly resolution WHA63.12, WHO recognizes that achieving self-sufficiency, unless special circumstances preclude it, in the supply of safe blood components based on voluntary, non-remunerated blood donation, and the security of that supply are important national goals to prevent blood shortages and meet the transfusion requirements of the patient population.  All preparations should comply with the WHO requirements.

| fresh–frozen plasma | |
|---|---|
| platelets | |
| red blood cells | |
| whole blood | |

### 11.2 Plasma-derived medicines

All human plasma-derived medicines should comply with the WHO requirements.

### 11.2.1 Human immunoglobulins

| anti-D immunoglobulin | **Injection:** 250 micrograms in single-dose vial. |
|---|---|
| anti-rabies immunoglobulin**Error! Bookmark not defined.** | **Injection:** 150 IU/ mL in vial. |

**Essential Medicines**
**WHO Model List**                                                      19th edition

| | |
|---|---|
| anti-tetanus immunoglobulin**Error! Bookmark not defined.** | **Injection:** 500 IU in vial. |
| *Complementary List* | |
| *normal immunoglobulin* | ***Intramuscular administration:*** *16% protein solution.\** <br><br> ***Intravenous administration:*** *5%; 10% protein solution.\*\** <br><br> ***Subcutaneous administration:*** *15%; 16% protein solution.\** <br><br> *\*  Indicated for primary immune deficiency.* <br> *\*\*Indicated for primary immune deficiency and Kawasaki disease.* |

### 11.2.2 Blood coagulation factors

| | |
|---|---|
| *Complementary List* | |
| ☐*coagulation factor VIII* | ***Powder for injection:*** *500 IU/vial.* |
| ☐*coagulation factor IX* | ***Powder for injection:*** *500 IU/vial, 1000 IU/vial.* |

### 11.3 Plasma substitutes

| | |
|---|---|
| ☐ dextran 70\* | **Injectable solution:** 6%. <br><br> \* Polygeline, injectable solution, 3.5% is considered as equivalent. |

## 12. CARDIOVASCULAR MEDICINES

### 12.1 Antianginal medicines

| | |
|---|---|
| ☐ bisoprolol\* | **Tablet:** 1.25 mg; 5 mg. <br><br> \* ☐ includes metoprolol and carvedilol as alternatives. |
| glyceryl trinitrate | **Tablet (sublingual):** 500 micrograms. |
| ☐ isosorbide dinitrate | **Tablet (sublingual):** 5 mg. |
| verapamil | **Tablet:** 40 mg; 80 mg (hydrochloride). |

### 12.2 Antiarrhythmic medicines

| | |
|---|---|
| ☐ bisoprolol\* | **Tablet:** 1.25 mg; 5 mg. <br><br> \* ☐ includes metoprolol and carvedilol as alternatives. |
| digoxin | **Injection:** 250 micrograms/ mL in 2- mL ampoule. <br><br> **Oral liquid:** 50 micrograms/ mL. <br><br> **Tablet:** 62.5 micrograms; 250 micrograms. |
| epinephrine (adrenaline) | **Injection:** 100 micrograms/ mL (as acid tartrate **or** hydrochloride) in 10- mL ampoule. |

**Essential Medicines**                                            19th edition
**WHO Model List**

| | |
|---|---|
| lidocaine | **Injection:** 20 mg (hydrochloride)/ mL in 5- mL ampoule. |
| verapamil | **Injection:** 2.5 mg (hydrochloride)/ mL in 2- mL ampoule.<br><br>**Tablet:** 40 mg; 80 mg (hydrochloride). |
| *Complementary List* | |
| *amiodarone* | *Injection:* 50 mg/ mL in 3- mL ampoule (hydrochloride).<br><br>*Tablet:* 100 mg; 200 mg; 400 mg (hydrochloride). |

**12.3 Antihypertensive medicines**

| | |
|---|---|
| ☐ amlodipine | **Tablet:** 5 mg (as maleate, mesylate **or** besylate). |
| ☐ bisoprolol* | **Tablet:** 1.25 mg; 5 mg.<br><br>*  includes atenolol, metoprolol and carvedilol as alternatives.  Atenolol should not be used as a first-line agent in uncomplicated hypertension in patients >60 years |
| ☐ enalapril | **Tablet:** 2.5 mg; 5 mg (as hydrogen maleate). |
| hydralazine* | **Powder for injection:** 20 mg (hydrochloride) in ampoule.<br><br>**Tablet:** 25 mg; 50 mg (hydrochloride).<br><br>* Hydralazine is listed for use only in the acute management of severe pregnancy-induced hypertension. Its use in the treatment of essential hypertension is not recommended in view of the evidence of greater efficacy and safety of other medicines. |
| ☐ hydrochlorothiazide | **Oral liquid:** 50 mg/5  mL.<br><br>**Solid oral dosage form:** 12.5 mg; 25 mg. |
| methyldopa* | **Tablet:** 250 mg.<br><br>* Methyldopa is listed for use only in the management of pregnancy-induced hypertension. Its use in the treatment of essential hypertension is not recommended in view of the evidence of greater efficacy and safety of other medicines. |
| *Complementary List* | |
| *sodium nitroprusside* | *Powder for infusion:* 50 mg in ampoule. |

**Essential Medicines**
**WHO Model List**

19th edition

| 12.4 Medicines used in heart failure | |
|---|---|
| ☐ bisoprolol* | **Tablet:** 1.25 mg; 5 mg.<br><br>*☐ includes metoprolol and carvedilol as alternatives. |
| digoxin | **Injection:** 250 micrograms/ mL in 2- mL ampoule.<br><br>**Oral liquid:** 50 micrograms/ mL.<br><br>**Tablet:** 62.5 micrograms; 250 micrograms. |
| ☐ enalapril | **Tablet:** 2.5 mg; 5 mg (as hydrogen maleate). |
| ☐ furosemide | **Injection:** 10 mg/ mL in 2- mL ampoule.<br><br>**Oral liquid:** 20 mg/5  mL **[c]**.<br><br>**Tablet:** 40 mg. |
| ☐ hydrochlorothiazide | **Oral liquid:** 50 mg/5  mL.<br><br>**Solid oral dosage form:** 25 mg. |
| spironolactone | **Tablet:** 25 mg. |
| *Complementary List* | |
| *dopamine* | *Injection: 40 mg/ mL (hydrochloride) in 5- mL vial.* |
| **12.5 Antithrombotic medicines** | |
| ***12.5.1 Anti-platelet medicines*** | |
| acetylsalicylic acid | **Tablet:** 100 mg. |
| clopidogrel | **Tablet:**  75 mg; 300 mg |
| ***12.5.2 Thrombolytic medicines*** | |
| *Complementary List* | |
| *streptokinase* | *Powder for injection: 1.5 million IU in vial.* |
| **12.6 Lipid-lowering agents** | |
| ☐ simvastatin* | **Tablet:** 5 mg; 10 mg; 20 mg; 40 mg.<br><br>* For use in high-risk patients. |
| **13. DERMATOLOGICAL MEDICINES (topical)** | |
| **13.1 Antifungal medicines** | |
| ☐ miconazole | **Cream or ointment:** 2% (nitrate). |
| selenium sulfide | **Detergent-based suspension:** 2%. |
| sodium thiosulfate | **Solution:** 15%. |
| terbinafine | **Cream:** 1% **or Ointment:** 1% terbinafine hydrochloride. |

**Essential Medicines**                                          19th edition
**WHO Model List**

| **13.2 Anti-infective medicines** | |
|---|---|
| mupirocin | **Cream (as mupirocin calcium):** 2%. <br><br> **Ointment:** 2%. |
| potassium permanganate | **Aqueous solution:** 1:10 000. |
| silver sulfadiazine [a] | **Cream:** 1%. <br><br> [a] >2 months. |
| **13.3 Anti-inflammatory and antipruritic medicines** | |
| ☐ betamethasone [a] | **Cream or ointment:** 0.1% (as valerate). <br><br> [a] Hydrocortisone preferred in neonates. |
| ☐ calamine | **Lotion.** |
| ☐ hydrocortisone | **Cream or ointment:** 1% (acetate). |
| **13.4 Medicines affecting skin differentiation and proliferation** | |
| benzoyl peroxide | **Cream or lotion:** 5%. |
| coal tar | **Solution:** 5%. |
| fluorouracil | **Ointment:** 5%. |
| ☐ podophyllum resin | **Solution:** 10% to 25%. |
| salicylic acid | **Solution:** 5%. |
| urea | **Cream or ointment:** 5%; 10%. |
| **13.5 Scabicides and pediculicides** | |
| ☐ benzyl benzoate [a] | **Lotion:** 25%. <br><br> [a] >2 years. |
| permethrin | **Cream:** 5%. <br><br> **Lotion:** 1%. |
| **14. DIAGNOSTIC AGENTS** | |
| **14.1 Ophthalmic medicines** | |
| fluorescein | **Eye drops:** 1% (sodium salt). |
| ☐ tropicamide | **Eye drops:** 0.5%. |
| **14.2 Radiocontrast media** | |
| ☐ amidotrizoate | **Injection:** 140 mg to 420 mg iodine (as sodium **or** meglumine salt)/ mL in 20- mL ampoule. |
| barium sulfate | **Aqueous suspension.** |
| ☐ iohexol | **Injection:** 140 mg to 350 mg iodine/ mL in 5- mL; 10- mL; 20- mL ampoules. |

**Essential Medicines**                                          **19th edition**
**WHO Model List**

| | |
|---|---|
| *Complementary List* | |
| *barium sulfate* **[c]** | *Aqueous suspension.* |
| ☐ *meglumine iotroxate* | *Solution: 5 g to 8 g iodine in 100 mL to 250 mL.* |

## 15. DISINFECTANTS AND ANTISEPTICS

### 15.1 Antiseptics

| | |
|---|---|
| ☐ chlorhexidine | **Solution:** 5% (digluconate). |
| ☐ ethanol | **Solution:** 70% (denatured). |
| ☐ povidone iodine | **Solution:** 10% (equivalent to 1% available iodine). |

### 15.2 Disinfectants

| | |
|---|---|
| alcohol based hand rub | **Solution** containing ethanol 80% volume /volume<br><br>**Solution** containing isopropyl alcohol 75% volume/volume |
| ☐ chlorine base compound | **Powder:** (0.1% available chlorine) for solution. |
| ☐ chloroxylenol | **Solution:** 4.8%. |
| glutaral | **Solution:** 2%. |

## 16. DIURETICS

| | |
|---|---|
| amiloride | **Tablet:** 5 mg (hydrochloride). |
| ☐ furosemide | **Injection:** 10 mg/ mL in 2- mL ampoule.<br><br>**Oral liquid:** 20 mg/5 mL **[c]**.<br><br>**Tablet:** 10 mg **[c]**; 20 mg **[c]**; 40 mg. |
| ☐ hydrochlorothiazide | **Solid oral dosage form:** 25 mg. |
| mannitol | **Injectable solution:** 10%; 20%. |
| spironolactone | **Tablet:** 25 mg. |
| *Complementary List* **[c]** | |
| ☐ *hydrochlorothiazide* | *Tablet (scored): 25 mg.* |
| *mannitol* | *Injectable solution: 10%; 20%.* |
| *spironolactone* | *Oral liquid: 5 mg/5 mL; 10 mg/5 mL; 25 mg/5 mL.*<br>*Tablet: 25 mg.* |

## 17. GASTROINTESTINAL MEDICINES

| | |
|---|---|
| *Complementary List* **[c]** | |
| ☐ *pancreatic enzymes* | *Age-appropriate formulations and doses including lipase, protease and amylase.* |

### 17.1 Antiulcer medicines

**Essential Medicines**                                    19th edition
**WHO Model List**

| | |
|---|---|
| ☐ omeprazole | **Powder for injection:** 40 mg in vial<br><br>**Powder for oral liquid:** 20 mg; 40 mg sachets.<br><br>**Solid oral dosage form:** 10 mg; 20 mg; 40 mg. |
| ☐ ranitidine | **Injection:** 25 mg/ mL (as hydrochloride) in 2- mL ampoule.<br><br>**Oral liquid:** 75 mg/5 mL (as hydrochloride).<br><br>**Tablet:** 150 mg (as hydrochloride). |
| **17.2 Antiemetic medicines** | |
| dexamethasone | **Injection:** 4 mg/ mL in 1- mL ampoule (as disodium phosphate salt).<br><br>**Oral liquid:** 0.5 mg/5 mL; 2 mg/5 mL.<br><br>**Solid oral dosage form:** 0.5 mg; 0.75 mg; 1.5 mg; 4 mg. |
| metoclopramide **a** | **Injection:** 5 mg (hydrochloride)/ mL in 2- mL ampoule.<br><br>**Oral liquid:** 5 mg/5 mL **[c]**.<br><br>**Tablet:** 10 mg (hydrochloride).<br><br>**a** Not in neonates. |
| ondansetron **a** | **Injection:** 2 mg base/ mL in 2- mL ampoule (as hydrochloride).<br><br>**Oral liquid:** 4 mg base/5 mL.<br><br>**Solid oral dosage form:** Eq 4 mg base; Eq 8 mg base; Eq 24 mg base.<br><br>**a** >1 month. |
| **17.3 Anti-inflammatory medicines** | |
| ☐ sulfasalazine | **Retention enema.**<br><br>**Suppository:** 500 mg.<br><br>**Tablet:** 500 mg. |
| *Complementary List* | |
| ☐ *hydrocortisone* | *Retention enema.*<br><br>*Suppository:* 25 mg (acetate).<br>(the ☐ only applies to hydrocortisone retention enema). |
| **17.4 Laxatives** | |
| ☐ senna | **Tablet:** 7.5 mg (sennosides) (or traditional dosage forms). |
| **17.5 Medicines used in diarrhoea** | |

Essential Medicines                                    19th edition
WHO Model List

| 17.5.1 Oral rehydration | |
|---|---|
| oral rehydration salts | **Powder for dilution** in 200 mL; 500 mL; 1 L.<br><br>glucose:                      75 mEq<br>sodium:                    75 mEq **or** mmol/L<br>chloride:                 65 mEq **or** mmol/L<br>potassium:            20 mEq **or** mmol/L<br>citrate:                      10 mmol/L<br>osmolarity:           245 mOsm/L<br>glucose:                     13.5 g/L<br>sodium chloride:       2.6 g/L<br>potassium chloride:    1.5 g/L<br>trisodium citrate dihydrate*:   2.9 g/L<br><br>*trisodium citrate dihydrate may be replaced by sodium hydrogen carbonate (sodium bicarbonate) 2.5 g/L. However, as the stability of this latter formulation is very poor under tropical conditions, it is recommended only when manufactured for immediate use. |
| **17.5.2 Medicines for diarrhoea** | |
| zinc sulfate* | **Solid oral dosage form:** 20 mg.<br><br>* In acute diarrhoea zinc sulfate should be used as an adjunct to oral rehydration salts. |
| **18. HORMONES, OTHER ENDOCRINE MEDICINES AND CONTRACEPTIVES** | |
| **18.1 Adrenal hormones and synthetic substitutes** | |
| fludrocortisone | **Tablet:** 100 micrograms (acetate). |
| hydrocortisone | **Tablet:** 5 mg; 10 mg; 20 mg. |
| **18.2 Androgens** | |
| *Complementary List* | |
| *testosterone* | *Injection:* 200 mg (enanthate) in 1- mL ampoule. |
| **18.3 Contraceptives** | |
| **18.3.1 Oral hormonal contraceptives** | |
| ☐ ethinylestradiol + ☐ levonorgestrel | **Tablet:** 30 micrograms + 150 micrograms. |
| ☐ ethinylestradiol + ☐ norethisterone | **Tablet:** 35 micrograms + 1 mg. |
| levonorgestrel | **Tablet:** 30 micrograms; 750 micrograms (pack of two); 1.5 mg. |

**Essential Medicines**                                          19th edition
**WHO Model List**

| 18.3.2 Injectable hormonal contraceptives | |
|---|---|
| estradiol cypionate + medroxyprogesterone acetate | **Injection:** 5 mg + 25 mg. |
| medroxyprogesterone acetate | **Depot injection:** 150 mg/ mL in 1- mL vial. |
| norethisterone enantate | **Oily solution:** 200 mg/ mL in 1- mL ampoule. |
| **18.3.3 Intrauterine devices** | |
| copper-containing device | |
| levonorgestrel-releasing intrauterine system | Intrauterine system with reservoir containing 52 mg of levonorestrel |
| **18.3.4 Barrier methods** | |
| condoms | |
| diaphragms | |
| **18.3.5 Implantable contraceptives** | |
| etonogestrel-releasing implant | Single-rod etonogestrel-releasing implant, containing 68 mg of etonogestrel. |
| levonorgestrel-releasing implant | Two-rod levonorgestrel-releasing implant, each rod containing 75 mg of levonorgestrel (150 mg total). |
| **18.3.6 Intravaginal contraceptives** | |
| progesterone vaginal ring* | Progesterone-releasing vaginal ring containing 2.074 g of micronized progesterone.<br><br>*For use in women actively breastfeeding at least 4 times per day |
| **18.4 Estrogens** | |
| **18.5 Insulins and other medicines used for diabetes** | |
| ☐ gliclazide* | **Solid oral dosage form:** (controlled-release tablets) 30 mg; 60 mg;<br><br> 80 mg.<br><br>* glibenclamide not suitable above 60 years. |
| glucagon | **Injection:** 1 mg/ mL. |
| insulin injection (soluble) | **Injection:** 40 IU/ mL in 10- mL vial; 100 IU/ mL in 10- mL vial. |
| intermediate-acting insulin | **Injection:** 40 IU/ mL in 10- mL vial; 100 IU/ mL in 10- mL vial (as compound insulin zinc suspension **or** isophane insulin). |
| metformin | **Tablet:** 500 mg (hydrochloride). |
| *Complementary List [c]* | |
| *metformin* | *Tablet: 500 mg (hydrochloride).* |

**Essential Medicines**                                              19th edition
**WHO Model List**

| 18.6 Ovulation inducers | |
|---|---|
| *Complementary List* | |
| *clomifene* | ***Tablet:*** *50 mg (citrate).* |
| **18.7 Progestogens** | |
| ☐ medroxyprogesterone acetate | **Tablet:** 5 mg. |
| **18.8 Thyroid hormones and antithyroid medicines** | |
| levothyroxine | **Tablet:** 25 micrograms **[c]**; 50 micrograms; 100 micrograms (sodium salt). |
| potassium iodide | **Tablet:** 60 mg. |
| ☐ propylthiouracil | **Tablet:** 50 mg. |
| *Complementary List **[c]*** | |
| *Lugol's solution* | ***Oral liquid:*** *about 130 mg total iodine/ mL.* |
| *potassium iodide* | ***Tablet:*** *60 mg.* |
| *propylthiouracil* | ***Tablet:*** *50 mg.* |
| **19. IMMUNOLOGICALS** | |
| **19.1 Diagnostic agents** | |
| All tuberculins should comply with the WHO requirements for tuberculins. | |
| tuberculin, purified protein derivative (PPD) | **Injection.** |
| **19.2 Sera and immunoglobulins** | |
| All plasma fractions should comply with the WHO requirements. | |
| Anti-venom immunoglobulin* | **Injection.** * Exact type to be defined locally. |
| diphtheria antitoxin | **Injection:** 10 000 IU; 20 000 IU in vial. |

**Essential Medicines**                                          **19th edition**
**WHO Model List**

| 19.3 Vaccines |
|---|

WHO immunization policy recommendations are published in vaccine position papers on the basis of recommendations made by the Strategic Advisory Group of Experts on Immunization (SAGE).

WHO vaccine position papers are updated three to four times per year.  The list below details the vaccines for which there is a recommendation from SAGE and a corresponding WHO  position paper as at **27 February 2015**.  The most recent versions of the WHO position papers, reflecting the current evidence related to a specific vaccine and the related recommendations, can be accessed at any time on the WHO website at:

 http://www.who.int/immunization/documents/positionpapers/en/index.html.

Vaccine recommendations may be universal or conditional (e.g., in certain regions, in some high-risk populations or as part of immunization programmes with certain characteristics).  Details are available in the relevant position papers, and in the Summary Tables of WHO Routine Immunization Recommendations available on the WHO website at:

http://www.who.int/immunization/policy/immunization_tables/en/index.html.

Selection of vaccines from the Model List will need to be determined by each country after consideration of international recommendations, epidemiology and national priorities.

All vaccines should comply with the WHO requirements for biological substances.

WHO noted the need for vaccines used in children to be polyvalent.

| *Recommendations for all* | |
|---|---|
| BCG vaccine | |
| diphtheria vaccine | |
| Haemophilus influenzae type b vaccine | |
| hepatitis B vaccine | |
| HPV vaccine | |
| measles vaccine | |
| pertussis vaccine | |
| pneumococcal vaccine | |
| poliomyelitis vaccine | |
| rotavirus vaccine | |
| rubella vaccine | |
| tetanus vaccine | |
| | |
| *Recommendations for certain regions* | |
| Japanese encephalitis vaccine | |
| yellow fever vaccine | |
| tick-borne encephalitis vaccine | |
| | |

**Essential Medicines**                                                    **19th edition**
**WHO Model List**

| *Recommendations for some high-risk populations* | |
|---|---|
| cholera vaccine | |
| hepatitis A vaccine | |
| meningococcal meningitis vaccine | |
| rabies vaccine | |
| typhoid vaccine | |
| | |
| *Recommendations for immunization programmes with certain characteristics* | |
| influenza vaccine (seasonal) | |
| mumps vaccine | |
| varicella vaccine | |
| | |

### 20. MUSCLE RELAXANTS (PERIPHERALLY-ACTING) AND CHOLINESTERASE INHIBITORS

| | |
|---|---|
| ☐ atracurium | **Injection:** 10 mg/ mL (besylate). |
| neostigmine | **Injection:** 500 micrograms in 1- mL ampoule; 2.5 mg (metilsulfate) in 1- mL ampoule.<br><br>**Tablet:** 15 mg (bromide). |
| suxamethonium | **Injection:** 50 mg (chloride)/ mL in 2- mL ampoule.<br><br>**Powder for injection** (chloride), in vial. |
| ☐ vecuronium **[c]** | **Powder for injection:** 10 mg (bromide) in vial. |
| *Complementary List* | |
| *pyridostigmine* | *Injection: 1 mg in 1- mL ampoule.*<br><br>*Tablet: 60 mg (bromide).* |
| ☐ *vecuronium* | *Powder for injection: 10 mg (bromide) in vial.* |

### 21. OPHTHALMOLOGICAL PREPARATIONS

### 21.1 Anti-infective agents

| | |
|---|---|
| aciclovir | **Ointment:** 3% W/W. |
| azithromycin | **Solution (eye drops):** 1.5%. |
| ☐ gentamicin | **Solution (eye drops):** 0.3% (sulfate). |
| ☐ ofloxacin | **Solution (eye drops):** 0.3%. |
| ☐ tetracycline | **Eye ointment:** 1% (hydrochloride). |

### 21.2 Anti-inflammatory agents

| | |
|---|---|
| ☐ prednisolone | **Solution (eye drops):** 0.5% (sodium phosphate). |

**Essential Medicines**                                             **19th edition**
**WHO Model List**

| 21.3 Local anaesthetics | |
|---|---|
| ☐ tetracaine **a** | **Solution (eye drops):** 0.5% (hydrochloride). |
| | **a** Not in preterm neonates. |

| 21.4 Miotics and antiglaucoma medicines | |
|---|---|
| acetazolamide | **Tablet:** 250 mg. |
| latanoprost | **Solution (eye drops):** latanoprost 50 micrograms/mL |
| ☐ pilocarpine | **Solution (eye drops):** 2%; 4% (hydrochloride **or** nitrate). |
| ☐ timolol | **Solution (eye drops):** 0.25%; 0.5% (as hydrogen maleate). |

| 21.5 Mydriatics | |
|---|---|
| atropine* **a** | **Solution (eye drops):** 0.1%; 0.5%; 1% (sulfate). |
| | * **[c] Or** homatropine (hydrobromide) **or** cyclopentolate (hydrochloride). |
| | **a** >3 months. |
| *Complementary List* | |
| *epinephrine (adrenaline)* | ***Solution (eye drops):*** *2% (as hydrochloride).* |

| 21.6 Anti-vascular endothelial growth factor (VEGF) preparations | |
|---|---|
| *Complementary List* | |
| *bevacizumab* | *Injection: 25 mg/ mL.* |

| 22. OXYTOCICS AND ANTIOXYTOCICS | |
|---|---|

| 22.1 Oxytocics | |
|---|---|
| ☐ ergometrine | **Injection:** 200 micrograms (hydrogen maleate) in 1-mL ampoule. |
| misoprostol | **Tablet:** 200 micrograms.<br>– Management of incomplete abortion and miscarriage;<br>– Prevention and treatment of postpartum haemorrhage where oxytocin is not available or cannot be safely used<br><br>**Vaginal tablet:** 25 micrograms.*<br><br>* Only for use for induction of labour where appropriate facilities are available. |
| oxytocin | **Injection:** 10 IU in 1- mL. |
| *Complementary List* | |

**Essential Medicines**                                      19th edition
**WHO Model List**

| *mifepristone\* – misoprostol\** | *Tablet* 200 mg – *tablet* 200 micrograms. |
|---|---|
| *Where permitted under national law and where culturally acceptable.* | *\* Requires close medical supervision.* |

| **22.2 Antioxytocics (tocolytics)** | |
|---|---|
| nifedipine | **Immediate-release capsule:** 10 mg. |

| **23. PERITONEAL DIALYSIS SOLUTION** | |
|---|---|
| *Complementary List* | |
| intraperitoneal dialysis solution (of appropriate composition) | *Parenteral solution.* |

| **24. MEDICINES FOR MENTAL AND BEHAVIOURAL DISORDERS** | |
|---|---|

| **24.1 Medicines used in psychotic disorders** | |
|---|---|
| ☐ chlorpromazine | **Injection:** 25 mg (hydrochloride)/ mL in 2- mL ampoule.  **Oral liquid:** 25 mg (hydrochloride)/5  mL.  **Tablet:** 100 mg (hydrochloride). |
| ☐ fluphenazine | **Injection:** 25 mg (decanoate **or** enantate) in 1- mL ampoule. |
| ☐ haloperidol | **Injection:** 5 mg in 1- mL ampoule.  **Tablet:** 2 mg; 5 mg. |
| risperidone | **Solid oral dosage form:** 0.25 mg to 6.0 mg. |
| *Complementary List* | |
| *chlorpromazine* **[c]** | *Injection: 25 mg (hydrochloride)/ mL in 2- mL ampoule.*  *Oral liquid: 25 mg (hydrochloride)/5  mL.*  *Tablet: 10 mg; 25 mg; 50 mg; 100 mg (hydrochloride).* |
| *clozapine* | *Solid oral dosage form: 25 to 200 mg.* |
| *haloperidol* **[c]** | *Injection: 5 mg in 1- mL ampoule.*  *Oral liquid: 2 mg/ mL.*  *Solid oral dosage form: 0.5 mg; 2 mg; 5 mg.* |
| | |

**Essential Medicines**                                          19th edition
**WHO Model List**

| **24.2 Medicines used in mood disorders** | |
|---|---|
| **24.2.1 Medicines used in depressive disorders** | |
| ☐ amitriptyline | **Tablet:** 25 mg; 75mg. (hydrochloride). |
| fluoxetine | **Solid oral dosage form:** 20 mg (as hydrochloride). |
| *Complementary List* **[c]** | |
| *fluoxetine* **a** | *Solid oral dosage form: 20 mg (as hydrochloride).*<br><br>**a** *>8 years.* |
| **24.2.2 Medicines used in bipolar disorders** | |
| carbamazepine | **Tablet (scored):** 100 mg; 200 mg. |
| lithium carbonate | **Solid oral dosage form:** 300 mg. |
| valproic acid (sodium valproate) | **Tablet (enteric-coated):** 200 mg; 500 mg (sodium valproate). |
| **24.3 Medicines for anxiety disorders** | |
| ☐ diazepam | **Tablet (scored):** 2 mg; 5 mg. |
| **24.4 Medicines used for obsessive compulsive disorders** | |
| clomipramine | **Capsule:** 10 mg; 25 mg (hydrochloride). |
| **24.5 Medicines for disorders due to psychoactive substance use** | |
| nicotine replacement therapy (NRT) | **Chewing gum:** 2 mg; 4 mg (as polacrilex).<br><br>**Transdermal patch:** 5 mg to 30 mg/16 hrs; 7 mg to 21 mg/24 hrs. |
| *Complementary List* | |
| ☐ *methadone\** | *Concentrate for oral liquid: 5 mg/ mL; 10 mg/ mL (hydrochloride).*<br><br>*Oral liquid: 5 mg/5  mL; 10 mg/5  mL (hydrochloride).*<br><br>*\* The square box is added to include buprenorphine. The medicines should only be used within an established support programme.* |
| **25. MEDICINES ACTING ON THE RESPIRATORY TRACT** | |
| **25.1 Antiasthmatic and medicines for chronic obstructive pulmonary disease** | |
| ☐ beclometasone | **Inhalation (aerosol):** 50 micrograms (dipropionate) per dose; 100 micrograms (dipropionate) per dose (as CFC free forms). |
| ☐ budesonide **[c]** | **Inhalation (aerosol):** 100 micrograms per dose; 200 micrograms per dose. |
| epinephrine (adrenaline) | **Injection:** 1 mg (as hydrochloride **or** hydrogen tartrate) in 1- mL ampoule. |
| ipratropium bromide | **Inhalation (aerosol):** 20 micrograms/metered dose. |

Essential Medicines
WHO Model List

| | |
|---|---|
| ☐ salbutamol | **Inhalation (aerosol):** 100 micrograms (as sulfate) per dose.<br><br>**Injection:** 50 micrograms (as sulfate)/ mL in 5- mL ampoule.<br><br>**Metered dose inhaler (aerosol):** 100 micrograms (as sulfate) per dose.<br><br>**Respirator solution for use in nebulizers:** 5 mg (as sulfate)/ mL. |

### 26. SOLUTIONS CORRECTING WATER, ELECTROLYTE AND ACID−BASE DISTURBANCES

### 26.1 Oral

| | |
|---|---|
| oral rehydration salts | See section 17.5.1. |
| potassium chloride | **Powder for solution.** |

### 26.2 Parenteral

| | |
|---|---|
| glucose | **Injectable solution:** 5% (isotonic); 10% (hypertonic); 50% (hypertonic). |
| glucose with sodium chloride | **Injectable solution:** 4% glucose, 0.18% sodium chloride (equivalent to Na+ 30 mmol/L, Cl- 30 mmol/L).<br><br>**Injectable solution:** 5% glucose, 0.9% sodium chloride (equivalent to Na+ 150 mmol/L and Cl- 150 mmol/L); 5% glucose, 0.45% sodium chloride (equivalent to Na+ 75 mmol/L and Cl- 75 mmol/L) **[c]**. |
| potassium chloride | **Solution:** 11.2% in 20- mL ampoule (equivalent to K+ 1.5 mmol/ mL, Cl- 1.5 mmol/ mL).<br><br>**Solution for dilution:** 7.5% (equivalent to K 1 mmol/ mL and Cl 1 mmol/ mL) **[c]**; 15% (equivalent to K 2 mmol/ mL and Cl 2 mmol/ mL) **[c]**. |
| sodium chloride | **Injectable solution:** 0.9% isotonic (equivalent to Na+ 154 mmol/L, Cl- 154 mmol/L). |
| sodium hydrogen carbonate | **Injectable solution:** 1.4% isotonic (equivalent to Na+ 167 mmol/L, HCO₃- 167 mmol/L).<br><br>**Solution:** 8.4% in 10- mL ampoule (equivalent to Na+ 1000 mmol/L, HCO₃-1000 mmol/L). |
| ☐ sodium lactate, compound solution | **Injectable solution.** |

### 26.3 Miscellaneous

| | |
|---|---|
| water for injection | 2- mL; 5- mL; 10- mL ampoules. |

**Essential Medicines**                                                          19th edition
**WHO Model List**

| 27. VITAMINS AND MINERALS | |
|---|---|
| ascorbic acid | **Tablet:** 50 mg. |
| calcium | **Tablet:** 500 mg (elemental). |
| cholecalciferol* **[c]** | **Oral liquid:** 400 IU/ mL. |
| | **Solid oral dosage form:** 400 IU; 1000 IU. |
| | * Ergocalciferol can be used as an alternative. |
| ☐ ergocalciferol | **Oral liquid:** 250 micrograms/ mL (10 000 IU/ mL). |
| | **Solid oral dosage form:** 1.25 mg (50 000 IU). |
| iodine | **Capsule:** 200 mg. |
| | **Iodized oil:** 1  mL (480 mg iodine); 0.5  mL (240 mg iodine) in ampoule (oral **or** injectable); 0.57  mL (308 mg iodine) in dispenser bottle. |
| ☐ nicotinamide | **Tablet:** 50 mg. |
| pyridoxine | **Tablet:** 25 mg (hydrochloride). |
| retinol | **Capsule:** 50 000 IU; 100 000 IU; 200 000 IU (as palmitate). |
| | **Oral oily solution:** 100 000 IU (as palmitate)/ mL in multidose dispenser. |
| | **Tablet (sugar-coated):** 10 000 IU (as palmitate). |
| | **Water-miscible injection:** 100 000 IU (as palmitate) in 2- mL ampoule. |
| riboflavin | **Tablet:** 5 mg. |
| sodium fluoride | In any appropriate topical formulation. |
| thiamine | **Tablet:** 50 mg (hydrochloride). |
| *Complementary List* | |
| *calcium gluconate* | *Injection: 100 mg/ mL in 10- mL ampoule.* |
| **28. EAR, NOSE AND THROAT MEDICINES [c]** | |
| acetic acid | **Topical:** 2%, in alcohol. |
| ☐ budesonide | **Nasal spray:** 100 micrograms per dose. |
| ☐ ciprofloxacin | **Topical:** 0.3% drops (as hydrochloride). |
| ☐ xylometazoline **a** | **Nasal spray:** 0.05%. |
| | **a** Not in children less than 3 months. |

**Essential Medicines**                                                       19th edition
**WHO Model List**

| 29. SPECIFIC MEDICINES FOR NEONATAL CARE | |
|---|---|
| **29.1 Medicines administered to the neonate [c]** | |
| caffeine citrate | **Injection:** 20 mg/ mL (equivalent to 10 mg caffeine base/ mL).<br><br>**Oral liquid:** 20 mg/ mL (equivalent to 10 mg caffeine base/ mL). |
| chlorhexidine | **Solution or gel:** 7.1% (digluconate) delivering 4% chlorhexidine (for umbilical cord care) **[c]**. |
| *Complementary List* | |
| ☐ *ibuprofen* | *Solution for injection:* 5 mg/ mL. |
| ☐ *prostaglandin E* | *Solution for injection:*<br><br>*Prostaglandin E1:* 0.5 mg/ mL in alcohol.<br>*Prostaglandin E 2:* 1 mg/ mL. |
| *surfactant* | ***Suspension for intratracheal instillation:*** *25 mg/ mL or 80 mg/ mL.* |
| **29.2 Medicines administered to the mother** | |
| dexamethasone | **Injection:** 4 mg/ mL dexamethasone phosphate (as disodium salt) |
| **30. MEDICINES FOR DISEASES OF JOINTS** | |
| **30.1 Medicines used to treat gout** | |
| allopurinol | **Tablet:** 100 mg. |
| **30.2 Disease-modifying agents used in rheumatoid disorders (DMARDs)** | |
| chloroquine | **Tablet:** 100 mg; 150 mg (as phosphate **or** sulfate). |
| *Complementary List* | |
| *azathioprine* | *Tablet:* 50 mg. |
| *hydroxychloroquine* ***[c]*** | *Solid oral dosage form:* 200 mg (as sulfate). |
| *methotrexate* | *Tablet:* 2.5 mg (as sodium salt). |
| *penicillamine* | *Solid oral dosage form:* 250 mg. |
| *sulfasalazine* | *Tablet:* 500 mg. |
| **30.3 Juvenile joint diseases** | |
| *acetylsalicylic acid\* (acute or chronic use)* | *Suppository: 50 mg to 150 mg.*<br><br>*Tablet: 100 mg to 500 mg.*<br><br>*\* For use for rheumatic fever, juvenile arthritis, Kawasaki disease.* |

**Essential Medicines**                                              **19th edition**
**WHO Model List**

## Table 1.1: Medicines with age or weight restrictions

| | |
|---|---|
| atazanavir | >25 kg |
| atropine | >3 months |
| benzyl benzoate | >2 years |
| betamethasone topical preparations | hydrocortisone preferred in neonates |
| cefazolin | >1 month |
| ceftriaxone | >41 weeks corrected gestational age |
| darunavir | > 3 years |
| diloxanide | >25 kg |
| doxycycline | >8 years (except for serious infections e.g. cholera) |
| efavirenz | >3 years or >10 kg |
| fluoxetine | >8 years |
| ibuprofen | >3 months (except IV form for patent ductus arteriosus) |
| mefloquine | >5 kg or >3 months |
| metoclopramide | Not in neonates |
| nevirapine | > 6 weeks |
| ondansetron | >1 month |
| saquinavir | >25 kg |
| silver sulfadiazine | >2 months |
| tetracaine | Not in preterm neonates |
| trimethoprim | >6 months |
| xylometazoline | >3 months |

Essential Medicines
WHO Model List                                                          19th edition

## Table 1.2: Explanation of dosage forms

### A. Principal dosage forms used in EML – oral administration

| Term | Definition |
|------|------------|
| **Solid oral dosage form** | Refers to tablets or capsules or other solid dosage forms such as 'melts' that are immediate-release preparations. It implies that there is no difference in clinical efficacy or safety between the available dosage forms, and countries should therefore choose the form(s) to be listed depending on quality and availability.<br><br>The term 'solid oral dosage form' is *never* intended to allow any type of modified-release tablet. |
| **Tablets** | Refers to:<br><br>• uncoated or coated (film-coated or sugar-coated) tablets that are intended to be swallowed whole;<br>• unscored and scored[*];<br>• tablets that are intended to be chewed before being swallowed;<br>• tablets that are intended to be dispersed or dissolved in water or another suitable liquid before being swallowed;<br>• tablets that are intended to be crushed before being swallowed.<br><br>The term 'tablet' without qualification is *never* intended to allow any type of modified-release tablet. |
| **Tablets (qualified)** | Refers to a specific type of tablet:<br>**chewable** - tablets that are intended to be chewed before being swallowed;<br>**dispersible** - tablets that are intended to be dispersed in water or another suitable liquid before being swallowed;<br>**soluble** - tablets that are intended to be dissolved in water or another suitable liquid before being swallowed;<br>**crushable** - tablets that are intended to be crushed before being swallowed;<br>**scored** - tablets bearing a break mark or marks where sub-division is intended in order to provide doses of less than one tablet;<br>**sublingual** - tablets that are intended to be placed beneath the tongue.<br><br>The term 'tablet' is *always* qualified with an additional term (in parentheses) in entries where one of the following types of tablet is intended: **gastro-resistant** (such tablets may sometimes be described as enteric-coated or as delayed-release), **prolonged-release** or another modified-release form. |

---

[*]      Scored tablets may be divided for ease of swallowing, provided that dose is a whole number of tablets.

Essential Medicines                                                                    19th edition
WHO Model List

| Term | Definition |
|---|---|
| **Capsules** | Refers to hard or soft capsules.<br><br>The term 'capsule' without qualification is *never* intended to allow any type of modified-release capsule. |
| **Capsules (qualified)** | The term 'capsule' with qualification refers to **gastro-resistant** (such capsules may sometimes be described as enteric-coated or as delayed-release), **prolonged-release** or another modified-release form. |
| **Granules** | Preparations that are issued to patient as granules to be swallowed without further preparation, to be chewed, or to be taken in or with water or another suitable liquid.<br><br>The term 'granules' without further qualification is *never* intended to allow any type of modified-release granules. |
| **Oral powder** | Preparations that are issued to patient as powder (usually as single-dose) to be taken in or with water or another suitable liquid. |
| **Oral liquid** | Liquid preparations intended to be *swallowed* i.e. oral solutions, suspensions, emulsions and oral drops, including those constituted from powders or granules, but *not* those preparations intended for *oromucosal administration* e.g. gargles and mouthwashes.<br><br>Oral liquids presented as powders or granules may offer benefits in the form of better stability and lower transport costs. If more than one type of oral liquid is available on the same market (e.g. solution, suspension, granules for reconstitution), they may be interchanged and in such cases should be bioequivalent. It is preferable that oral liquids do not contain sugar and that solutions for children do not contain alcohol. |

### B. Principal dosage forms used in EMLc – parenteral administration

| Term | Definition |
|---|---|
| **Injection** | Refers to solutions, suspensions and emulsions including those constituted from powders or concentrated solutions. |
| **Injection (qualified)** | Route of administration is indicated in parentheses where relevant. |
| **Injection (oily)** | The term `injection' is qualified by `(oily)' in relevant entries. |
| **Intravenous infusion** | Refers to solutions and emulsions including those constituted from powders or concentrated solutions. |

**Essential Medicines**                                              19th edition
**WHO Model List**

## C. Other dosage forms

| Mode of administration | Term to be used |
|---|---|
| **To the eye** | Eye drops, eye ointments. |
| **Topical** | For liquids: lotions, paints.<br>For semi-solids: cream, ointment. |
| **Rectal** | Suppositories, gel or solution. |
| **Vaginal** | Pessaries or vaginal tablets. |
| **Inhalation** | Powder for inhalation, pressurized inhalation, nebulizer. |

# Essential Medicines
# WHO Model List

19th edition

## Index

| | | | |
|---|---|---|---|
| abacavir (ABC) | 12 | cefalexin | 7 |
| abacavir + lamivudine | 13 | cefazolin | 7 |
| acetazolamide | 38 | cefixime | 7 |
| acetic acid | 42 | *cefotaxime* | 7 |
| acetylcysteine | 4 | *ceftazidime* | 8 |
| acetylsalicylic acid | 2, 18, 29, 43 | ceftriaxone | 7 |
| aciclovir | 12, 37 | charcoal, activated | 4 |
| albendazole | 6 | *chlorambucil* | 20 |
| alcohol based hand rub | 31 | chloramphenicol | 8 |
| *allopurinol* | 19, 43 | chlorhexidine | 31, 43 |
| all-trans retinoic acid (ATRA) | 19 | chlorine base compound | 31 |
| amidotrizoate | 30 | chloroquine | 16, 17, 43 |
| *amikacin* | 11 | chloroxylenol | 31 |
| amiloride | 31 | chlorpromazine | 39 |
| *amiodarone* | 28 | *chlorpromazine* | 39 |
| amitriptyline | 2, 40 | cholecalciferol | 42 |
| amlodipine | 28 | cholera vaccine | 37 |
| amodiaquine | 16 | *ciclosporin* | 19 |
| amoxicillin | 6 | ciprofloxacin | 8, 42 |
| amoxicillin + clavulanic acid | 6 | *cisplatin* | 20 |
| amphotericin B | 11, 15 | clarithromycin | 8 |
| ampicillin | 7 | *clindamycin* | 9 |
| *anastrozole* | 24 | clofazimine | 9 |
| anti-D immunoglobulin | 26 | *clomifene* | 35 |
| anti-rabies immunoglobulin | 26 | clomipramine | 40 |
| anti-tetanus immunoglobulin | 27 | clopidogrel | 29 |
| antivenom immunoglobulin | 35 | clotrimazole | 11 |
| artemether | 16 | cloxacillin | 7 |
| artemether + lumefantrine | 16 | *clozapine* | 39 |
| artesunate | 16 | *coagulation factor IX* | 27 |
| artesunate + amodiaquine | 16 | *coagulation factor VIII* | 27 |
| artesunate + mefloquine | 16 | coal tar | 30 |
| ascorbic acid | 42 | codeine | 2 |
| *asparaginase* | 19 | condoms | 34 |
| atazanavir | 13 | copper-containing device | 34 |
| atracurium | 37 | cyclizine | 2 |
| atropine | 1, 4, 38 | *cyclophosphamide* | 20 |
| *azathioprine* | 19, 43 | cycloserine | 11 |
| azithromycin | 8, 37 | *cytarabine* | 20 |
| barium sulfate | 30, 31 | *dacarbazine* | 20 |
| BCG vaccine | 36 | daclatasvir | 15 |
| beclometasone | 40 | *dactinomycin* | 20 |
| *bedaquiline* | 11 | dapsone | 9 |
| *bendamustine* | 19 | darunavir | 13 |
| benzathine benzylpenicillin | 7 | dasabuvir | 15 |
| benznidazole | 18 | *daunorubicin* | 21 |
| benzoyl peroxide | 30 | *deferoxamine* | 4, 26 |
| benzyl benzoate | 30 | *delamanid* | 11 |
| benzylpenicillin | 7 | desmopressin | 26 |
| betamethasone | 30 | dexamethasone | 2, 3, 24, 32, 43 |
| *bevacizumab* | 38 | dextran 70 | 27 |
| *bicalutamide* | 24 | diaphragms | 34 |
| biperiden | 25 | diazepam | 3, 5, 40 |
| bisoprolol | 27, 28, 29 | diethylcarbamazine | 6 |
| *bleomycin* | 19 | digoxin | 27, 29 |
| budesonide | 40, 42 | diloxanide | 15 |
| bupivacaine | 1 | *dimercaprol* | 4 |
| caffeine citrate | 43 | diphtheria antitoxin | 35 |
| calamine | 30 | diphtheria vaccine | 36 |
| calcium | 42 | *docetaxel* | 21 |
| *calcium folinate* | 19 | docusate sodium | 3 |
| calcium gluconate | 4, 42 | dopamine | 29 |
| *capecitabine* | 19 | *doxorubicin* | 21 |
| *capreomycin* | 11 | doxycycline | 8, 17 |
| carbamazepine | 5, 40 | efavirenz (EFV or EFZ) | 13 |
| *carboplatin* | 20 | efavirenz + emtricitabine + tenofovir | 13 |

**Essential Medicines**                                    19th edition
**WHO Model List**

| | | | |
|---|---|---|---|
| eflornithine | 18 | *intraperitoneal dialysis solution (of appropriate composition)* | |
| emtricitabine + tenofovir | 14 | | 39 |
| enalapril | 28, 29 | iodine | 42 |
| enoxaparin | 25 | iohexol | 30 |
| entecavir | 14 | ipratropium bromide | 40 |
| *ephedrine* | 1 | *irinotecan* | 22 |
| epinephrine (adrenaline) | 3, 28, 38, 40 | isoflurane | 1 |
| ergocalciferol | 42 | isoniazid | 10 |
| ergometrine | 38 | isoniazid + pyrazinamide + rifampicin | 10 |
| erythromycin | 9 | isoniazid + rifampicin | 10 |
| estradiol cypionate + medroxyprogesterone acetate | 34 | isosorbide dinitrate | 27 |
| ethambutol | 10 | ivermectin | 6 |
| ethambutol + isoniazid | 10 | Japanese encephalitis vaccine | 36 |
| ethambutol + isoniazid + pyrazinamide + rifampicin | 10 | *kanamycin* | 11 |
| ethambutol + isoniazid + rifampicin | 10 | ketamine | 1 |
| ethanol | 31 | lactulose | 3 |
| ethinylestradiol + levonorgestrel | 33 | lamivudine (3TC) | 12 |
| ethinylestradiol + norethisterone | 33 | lamivudine + nevirapine + stavudine | 14 |
| *ethionamide* | 11 | lamivudine + nevirapine + zidovudine | 14 |
| *ethosuximide* | 5 | lamivudine + zidovudine | 14 |
| etonogestrel-releasing implant | 34 | latanoprost | 38 |
| *etoposide* | 21 | ledipasvir + sofosbuvir | 15 |
| ferrous salt | 25 | *leuprorelin* | 24 |
| ferrous salt + folic acid | 25 | levamisole | 6 |
| *filgrastim* | 22 | levodopa + carbidopa | 25 |
| fluconazole | 11 | *levofloxacin* | 11 |
| flucytosine | 11 | levonorgestrel | 33 |
| *fludarabine* | 21 | levonorgestrel-releasing implant | 34 |
| fludrocortisone | 33 | levonorgestrel-releasing intrauterine system | 34 |
| fluorescein | 30 | levothyroxine | 35 |
| *fluorouracil* | 21, 30 | lidocaine | 1, 28 |
| fluoxetine | 3, 40 | lidocaine + epinephrine (adrenaline) | 1 |
| fluphenazine | 39 | *linezolid* | 11 |
| folic acid | 25 | lithium carbonate | 40 |
| *fomepizole* | 4 | loperamide | 3 |
| fresh frozen plasma | 26 | lopinavir + ritonavir (LPV/r) | 13 |
| furosemide | 29, 31 | loratadine | 4 |
| *gemcitabine* | 22 | lorazepam | 5 |
| gentamicin | 9, 37 | *Lugol's solution* | 35 |
| gliclazide | 34 | magnesium sulfate | 5 |
| glucagon | 34 | mannitol | 31 |
| glucose | 41 | measles vaccine | 36 |
| glucose with sodium chloride | 41 | mebendazole | 6 |
| glutaral | 31 | medroxyprogesterone acetate | 34, 35 |
| glyceryl trinitrate | 27 | mefloquine | 17 |
| griseofulvin | 12 | *meglumine iotroxate* | 31 |
| Haemophilus influenzae type b vaccine | 36 | melarsoprol | 18 |
| haloperidol | 3, 39 | meningococcal meningitis vaccine | 37 |
| halothane | 1 | *mercaptopurine* | 22 |
| heparin sodium | 25, 26 | *mesna* | 22 |
| hepatitis A vaccine | 37 | metformin | 35 |
| hepatitis B vaccine | 36 | *methadone* | 40 |
| HPV vaccine | 36 | *methotrexate* | 23, 43 |
| hydralazine | 28 | methyldopa | 28 |
| hydrochlorothiazide | 28, 29, 31 | *methylprednisolone* | 24 |
| hydrocortisone | 3, 24, 30, 32, 33 | methylthioninium chloride (methylene blue) | 4 |
| hydroxocobalamin | 25 | metoclopramide | 32 |
| *hydroxycarbamide* | 22, 26 | metronidazole | 9, 15 |
| *hydroxychloroquine* | 43 | miconazole | 29 |
| hyoscine butylbromide | 3 | midazolam | 1, 3, 5 |
| hyoscine hydrobromide | 3 | *mifepristone* | 39 |
| ibuprofen | 2, 18, 43 | miltefosine | 15 |
| *ifosfamide* | 22 | misoprostol | 38, 39 |
| *imatinib* | 22 | morphine | 1, 2 |
| *imipenem + cilastatin* | 8 | mumps vaccine | 37 |
| influenza vaccine | 37 | mupirocin | 30 |
| insulin injection (soluble) | 34 | naloxone | 4 |
| intermediate-acting insulin | 34 | neostigmine | 37 |

# Essential Medicines
# WHO Model List

**19th edition**

| | | | |
|---|---|---|---|
| nevirapine (NVP) | 13 | riboflavin | 42 |
| niclosamide | 6 | rifabutin | 10 |
| nicotinamide | 42 | rifampicin | 10 |
| nicotine replacement therapy (NRT) | 40 | rifapentine | 10 |
| nifedipine | 39 | risperidone | 39 |
| nifurtimox | 18 | ritonavir | 13 |
| nitrofurantoin | 9 | *rituximab* | 23 |
| nitrous oxide | 1 | rotavirus vaccine | 36 |
| norethisterone enantate | 34 | rubella vaccine | 36 |
| *normal immunoglobulin* | 27 | salbutamol | 41 |
| nystatin | 12 | salicylic acid | 30 |
| ofloxacin | 38 | saquinavir (SQV) | 13 |
| ombitasvir + paritaprevir + ritonavir | 15 | selenium sulfide | 29 |
| omeprazole | 32 | senna | 3, 32 |
| ondansetron | 3, 32 | silver sulfadiazine | 30 |
| oral rehydration salts | 33, 41 | simeprevir | 15 |
| oseltamivir | 14 | simvastatin | 29 |
| *oxaliplatin* | 23 | *sodium calcium edetate* | 4 |
| *oxamniquine* | 6 | sodium chloride | 41 |
| oxygen | 1 | sodium fluoride | 42 |
| oxytocin | 39 | sodium hydrogen carbonate | 41 |
| packed red blood cells | 26 | sodium lactate | 41 |
| *paclitaxel* | 23 | sodium nitrite | 4 |
| *p-aminosalicylic acid* | 11 | *sodium nitroprusside* | 28 |
| *pancreatic enzymes* | 31 | sodium stibogluconate or meglumine antimoniate | 16 |
| paracetamol | 2, 18 | sodium thiosulfate | 4, 29 |
| paromomycin | 15 | sofosbuvir | 14 |
| *pegylated interferon alfa 2a* | 15 | spectinomycin | 9 |
| penicillamine | 4, 43 | spironolactone | 29, 31 |
| *pentamidine* | 18 | stavudine (d4T) | 12 |
| permethrin | 30 | *streptokinase* | 29 |
| pertussis vaccine | 36 | streptomycin | 11 |
| phenobarbital | 5 | *succimer* | 4 |
| phenoxymethylpenicillin | 7 | sulfadiazine | 17 |
| phenytoin | 5 | sulfadoxine + pyrimethamine | 17 |
| phytomenadione | 26 | sulfamethoxazole + trimethoprim | 9, 17 |
| pilocarpine | 38 | sulfasalazine | 32, 43 |
| platelet concentrates | 26 | suramin sodium | 18 |
| pneumococcal vaccine | 36 | *surfactant* | 43 |
| podophyllum resin | 30 | suxamethonium | 37 |
| poliomyelitis vaccine | 36 | *tamoxifen* | 25 |
| potassium chloride | 41 | tenofovir disoproxil fumarate | 12, 14 |
| potassium ferric hexacyano-ferrate(II) -2H$_2$0 (Prussian blue)4 | | terbinafine | 29 |
| *potassium iodide* | 12, 35 | *testosterone* | 33 |
| potassium permanganate | 30 | tetanus vaccine | 36 |
| povidone iodine | 31 | tetracaine | 38 |
| praziquantel | 6 | tetracycline | 38 |
| prednisolone | 4, 25, 38 | thiamine | 42 |
| primaquine | 17 | *thioguanine* | 23 |
| procaine benzylpenicillin | 7 | tick-borne encephalitis vaccine | 37 |
| *procarbazine* | 23 | timolol | 38 |
| progesterone vaginal ring | 34 | tranexamic acid | 26 |
| proguanil | 17 | *trastuzumab* | 23 |
| propofol | 1 | triclabendazole | 6 |
| propranolol | 18 | trimethoprim | 9 |
| propylthiouracil | 35 | tropicamide | 30 |
| *prostaglandin E* | 43 | tuberculin, purified protein derivative (PPD) | 35 |
| protamine sulfate | 26 | typhoid vaccine | 37 |
| pyrantel | 6 | urea | 30 |
| pyrazinamide | 10 | valganciclovir | 14 |
| *pyridostigmine* | 37 | valproic acid (sodium valproate) | 5, 6, 40 |
| pyridoxine | 42 | *vancomycin* | 9 |
| pyrimethamine | 17 | varicella vaccine | 37 |
| quinine | 17 | vecuronium | 37 |
| rabies vaccine | 37 | verapamil | 27, 28 |
| ranitidine | 32 | *vinblastine* | 23 |
| retinol | 42 | *vincristine* | 24 |
| ribavirin | 14, 15 | *vinorelbine* | 24 |

**Essential Medicines**                                    **19th edition**
**WHO Model List**

| | | | |
|---|---|---|---|
| warfarin | 26 | yellow fever vaccine | 36 |
| water for injection | 41 | zidovudine (ZDV or AZT) | 13 |
| whole blood | 26 | zinc sulfate | 33 |
| xylometazoline | 42 | | |