# EXHIBIT A

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 1 | Abramowitz | Susie | 2:18-cv-13448 | 12/11/2018 | No PFS Submitted | sanofi |
| 2 | Adamson | Janice | 2:18-cv-13260 | 12/10/2018 | No PFS Submitted | sanofi |
| 3 | Adcock | Brenda | 2:18-cv-12849 | 12/7/2018 | No PFS Submitted | Both sanofi and 505 |
| 4 | Aguilar | Debra | 2:19-cv-00072 | 1/4/2019 | No PFS Submitted | sanofi |
| 5 | Akerson | Deborah J | 2:18-cv-05816 | 6/11/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 6 | Alford-Hewitt | Jacqueline | 2:18-cv-13375 | 12/11/2018 | No PFS Submitted | sanofi |
| 7 | Allen | Angela | 2:18-cv-13339 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 8 | Allen | Carolyn | 2:18-cv-13460 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 9 | Aloi | Luanne | 2:18-cv-13687 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 10 | Amy | Karen | 2:18-cv-12310 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 11 | Anderson | Barbara | 2:18-cv-08555 | 9/12/2018 | PFS Not Substantially Complete; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 12 | Anderson | Lillie | 2:18-cv-13453 | 12/11/2018 | No PFS Submitted | sanofi |
| 13 | Anderson | Minson | 2:18-cv-13452 | 12/11/2018 | No PFS Submitted | sanofi |
| 14 | Anthony | Sharon | 2:18-cv-14303 | 12/28/2018 | No PFS Submitted | sanofi |
| 15 | Anthony | Tamatha | 2:18-cv-06193 | 6/22/2018 | No PTO 71A | sanofi |
| 16 | Armstrong | Josehpine | 2:18-cv-13740 | 12/13/2018 | No PFS Submitted | sanofi |
| 17 | Arthur | Pamela | 2:18-cv-13012 | 12/10/2018 | No PFS Submitted | 505 |
| 18 | Augillard | Joyce | 2:18-cv-06180 | 6/22/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 19 | Ausborne | Lucy | 2:18-cv-13734 | 12/13/2018 | No PFS Submitted | sanofi |
| 20 | Axtell | Lisa | 2:18-cv-07192 | 7/31/2018 | PFS Not Substantially Complete | sanofi |
| 21 | Baire | Kathy | 2:18-cv-13347 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 22 | Balentine | Cheryl | 2:18-cv-12353 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 23 | Barna | Ashley | 2:17-cv-13794 | 11/30/2017 | PFS Not Substantially Complete; No PTO 71A | 505 |
| 24 | Bartolone | Angela | 2:18-cv-13580 | 12/12/2018 | No PFS Submitted | sanofi |
| 25 | Bates | Tia | 2:18-cv-13354 | 12/11/2018 | No PFS Submitted | sanofi |
| 26 | Bathauer | Dorothy | 2:18-cv-06535 | 7/5/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 27 | Batts | Tavawyaha | 2:18-cv-13108 | 12/10/2018 | No PFS Submitted | sanofi |
| 28 | Beever | Melanie | 2:18-cv-13859 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 29 | Bell | Saundra | 2:17-cv-16223 | 12/9/2017 | PFS Not Substantially Complete | sanofi |
| 30 | Bennett | Petina L | 2:18-cv-07896 | 8/18/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 31 | Berances | Rosa | 2:18-cv-13653 | 12/13/2018 | No PFS Submitted | sanofi |
| 32 | Berger | Sandra | 2:18-cv-09159 | 10/3/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 33 | Berry | Karen | 2:18-cv-13832 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 34 | Bingham | Diane | 2:18-cv-13844 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 35 | Black | Shana | 2:18-cv-12318 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 36 | Blake | Janette | 2:17-cv-16611 | 12/11/2017 | PFS Not Substantially Complete | sanofi |
| 37 | Blankenship | Trinette | 2:18-cv-13311 | 12/11/2018 | No PFS Submitted | sanofi |
| 38 | Blevins | Lola | 2:18-cv-12324 | 12/4/2018 | No PFS Submitted | sanofi |
| 39 | Blount | Carolyne | 2:18-cv-13555 | 12/12/2018 | No PFS Submitted | sanofi |
| 40 | Bluford | Valaray | 2:18-cv-11762 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 41 | Blunck | Sandra | 2:18-cv-03945 | 4/13/2018 | No PTO 71A | sanofi |
| 42 | Bogner | Lisa | 2:18-cv-13378 | 12/11/2018 | No PFS Submitted | sanofi |
| 43 | Bokelkamp | Heather | 2:18-cv-13642 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 44 | Boone | Monique | 2:18-cv-12867 | 12/7/2018 | No PFS Submitted | Both sanofi and 505 |
| 45 | Bosela | Karin | 2:18-cv-11788 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 46 | Boston | Gwendolyn | 2:18-cv-01438 | 2/12/2018 | PFS Not Substantially Complete | sanofi |
| 47 | Botelho | Ana | 2:18-cv-12336 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 48 | Boudreau-Schnell | Norma | 2:18-cv-13654 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 49 | Bowen-Nagy | Mendy | 2:18-cv-12351 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 50 | Boyes | Cynthia | 2:18-cv-13351 | 12/11/2018 | No PFS Submitted | sanofi |
| 51 | Boyles | Nancy | 2:18-cv-01315 | 2/8/2018 | PFS Not Substantially Complete | sanofi |
| 52 | Bradley | Cynthia | 2:18-cv-12370 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 53 | Bradley | Tanya | 2:18-cv-12372 | 12/4/2018 | No PFS Submitted | sanofi |
| 54 | Bradwell | Tammy | 2:18-cv-10736 | 11/9/2018 | No PFS Submitted | 505 |
| 55 | Brasher | Dawn | 2:18-cv-12374 | 12/4/2018 | No PFS Submitted | sanofi |
| 56 | Bray | Cynthia | 2:18-cv-13633 | 12/12/2018 | No PFS Submitted | sanofi |
| 57 | Brekke | Beth | 2:18-cv-13370 | 12/11/2018 | No PFS Submitted | sanofi |
| 58 | Bremer Hardesty | Patricia | 2:18-cv-06048 | 6/18/2018 | No CMO 12A; No PTO 71A | sanofi |
| 59 | Bridges | Lillie | 2:18-cv-13548 | 12/12/2018 | No PFS Submitted | sanofi |
| 60 | Brito | Pamela | 2:18-cv-12365 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 61 | Brito | Susan | 2:18-cv-13111 | 12/10/2018 | No PFS Submitted | sanofi |
| 62 | Brock | Vynedra N | 2:18-cv-09535 | 10/15/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 63 | Brooks | Katie | 2:18-cv-13355 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 64 | Brooks | Ruth | 2:18-cv-11836 | 11/29/2018 | No PFS Submitted | 505 |
| 65 | Brown | Barbara | 2:18-cv-05782 | 6/9/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 66 | Brown | Diane | 2:18-cv-06190 | 6/22/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 67 | Brown | Helen | 2:17-cv-14469 | 12/4/2017 | PFS Not Substantially Complete | sanofi |
| 68 | Brown | Irene | 2:18-cv-12379 | 12/4/2018 | No PFS Submitted | sanofi |
| 69 | Brown | Joan | 2:18-cv-12381 | 12/4/2018 | No PFS Submitted | sanofi |
| 70 | Brown | Lyella | 2:18-cv-11805 | 11/29/2018 | No PFS Submitted | sanofi |
| 71 | Browne | Lisa | 2:18-cv-13715 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 72 | Brownewell | Hope | 2:18-cv-02387 | 3/6/2018 | PFS Not Substantially Complete | 505 |
| 73 | Brown-Lindsay | Regina | 2:18-cv-13459 | 12/11/2018 | No PFS Submitted | sanofi |
| 74 | Brush | Deborah | 2:18-cv-12383 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 75 | Bufford | Angela | 2:18-cv-13125 | 12/10/2018 | No PFS Submitted | sanofi |
| 76 | Bullock | Diane | 2:18-cv-12661 | 12/6/2018 | No PFS Submitted | sanofi |
| 77 | Burgstahler | Marie | 2:18-cv-08010 | 8/22/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 78 | Byars | Genger | 2:18-cv-08981 | 9/27/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 79 | Byrd | Catherine | 2:18-cv-13154 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 80 | Calhoun-Sutton | Donjineen | 2:18-cv-13041 | 12/10/2018 | No PFS Submitted | sanofi |
| 81 | Callahan | Shelby | 2:18-cv-12387 | 12/4/2018 | No PFS Submitted | sanofi |
| 82 | Cammack | Wilda | 2:18-cv-12390 | 12/4/2018 | No PFS Submitted | sanofi |
| 83 | Campbell | Maria | 2:18-cv-11848 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 84 | Campbell | Susan | 2:17-cv-16595 | 12/11/2017 | PFS Not Substantially Complete | sanofi |
| 85 | Cantor | Debra | 2:18-cv-13464 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 86 | Carlson | Dorothee | 2:18-cv-11866 | 11/29/2018 | No PFS Submitted | sanofi |
| 87 | Carpenter | Donna | 2:18-cv-11870 | 11/29/2018 | No PFS Submitted | sanofi |
| 88 | Carroll | Domenica | 2:18-cv-10486 | 11/5/2018 | No PFS Submitted | 505 |
| 89 | Carter | Ernestine | 2:18-cv-07047 | 7/27/2018 | PFS Not Substantially Complete | sanofi |
| 90 | Carter | Montez | 2:19-cv-00007 | 1/2/2019 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 91 | Carter | Teressa | 2:18-cv-13829 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 92 | Carter-Solomon | Donna | 2:18-cv-13831 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 93 | Castonguay | Lois | 2:18-cv-05773 | 6/9/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 94 | Celia | Debra | 2:18-cv-13338 | 12/11/2018 | No PFS Submitted | sanofi |
| 95 | Chaney | Lisa | 2:18-cv-13369 | 12/11/2018 | No PFS Submitted | sanofi |
| 96 | Charles | Betty | 2:18-cv-10863 | 11/12/2018 | No PFS Submitted | sanofi |
| 97 | Charnock | Joann | 2:18-cv-13286 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 98 | Childs | Debra | 2:18-cv-11884 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 99 | Chism | Lardell | 2:18-cv-13373 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 100 | Church | Georgia | 2:18-cv-11886 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 101 | Cicciarelli | Sondra | 2:18-cv-11871 | 11/29/2018 | No PFS Submitted | sanofi |
| 102 | Ciske | Suzanne | 2:18-cv-13205 | 12/10/2018 | No PFS Submitted | sanofi |
| 103 | Clark | Jaynie | 2:18-cv-13721 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 104 | Cline | Teresa | 2:18-cv-06986 | 7/25/2018 | No CMO 12A | sanofi |
| 105 | Coker | Ann | 2:18-cv-12944 | 12/09/2018 | No PFS Submitted | 505 |
| 106 | Cole | Rajoan L | 2:18-cv-09344 | 10/8/2018 | No PTO 71A | sanofi |
| 107 | Coleman | Ella | 2:18-cv-13040 | 12/10/2018 | No PFS Submitted | sanofi |
| 108 | Coleman | Hattie | 2:17-cv-16250 | 12/9/2017 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 109 | Coleman | Joan | 2:18-cv-13405 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 110 | Collier | Janet | 2:18-cv-13137 | 12/10/2018 | No PFS Submitted | sanofi |
| 111 | Coombs | Kimberly | 2:18-cv-11814 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 112 | Cooper | Jan | 2:18-cv-11930 | 11/30/2018 | No PFS Submitted | sanofi |
| 113 | Copeland | Beverly | 2:18-cv-06486 | 7/3/2018 | PFS Not Substantially Complete | sanofi |
| 114 | Corey | Tonya | 2:18-cv-13816 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 115 | Counts | June | 2:18-cv-05360 | 5/28/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 116 | Covington | Delois | 2:18-cv-13775 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 117 | Crawford | Peggy | 2:18-cv-12397 | 12/4/2018 | No PFS Submitted | sanofi |
| 118 | Crawford | Ruthie | 2:18-cv-11820 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 119 | Crawford-Burno | Pamela | 2:18-cv-13416 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 120 | Credit | Suzanne | 2:18-cv-13352 | 12/11/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 121 | Crenshaw | Lucille | 2:18-cv-12400 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 122 | Crescini | Delia | 2:18-cv-14328 | 12/31/2018 | No PFS Submitted | sanofi |
| 123 | Crosby | Roosie | 2:18-cv-03947 | 4/13/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 124 | Crumity | Tammy | 2:18-cv-12524 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 125 | Crump | Sandra K | 2:18-cv-07336 | 8/2/2018 | PFS Not Substantially Complete | sanofi |
| 126 | Cruz | Carmen | 2:18-cv-12430 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 127 | Culley | Debra | 2:18-cv-13140 | 12/10/2018 | No PFS Submitted | sanofi |
| 128 | Cummings | Judith | 2:18-cv-13242 | 12/10/2018 | No PFS Submitted | sanofi |
| 129 | Curry | Tina | 2:18-cv-12527 | 12/05/2018 | No PFS Submitted | 505 |
| 130 | Curry | Tina | 2:18-cv-12432 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 131 | Curtis | Christine M | 2:18-cv-07049 | 7/27/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 132 | Curtis | Deborah A | 2:18-cv-07136 | 7/31/2018 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 133 | Daniels | Vicki | 2:18-cv-08222 | 8/29/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 134 | Dannenfelser | Jo Ann | 2:18-cv-11826 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 135 | Danzeisen | Lorraine | 2:18-cv-11892 | 11/29/2018 | No PFS Submitted | sanofi |
| 136 | Davis | Alma | 2:18-cv-12237 | 12/4/2018 | No PFS Submitted | sanofi |
| 137 | Davis | Cary | 2:18-cv-13336 | 12/11/2018 | No PFS Submitted | sanofi |
| 138 | Davis | Charline | 2:18-cv-13093 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 139 | Davis | Edith | 2:18-cv-13857 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 140 | Davis | Gwendolyn | 2:18-cv-04808 | 5/10/2018 | PFS Not Substantially Complete | sanofi |
| 141 | Davis | Hazel | 2:18-cv-12984 | 12/10/2018 | No PFS Submitted | sanofi |
| 142 | Davis | Normia | 2:18-cv-12238 | 12/4/2018 | No PFS Submitted | sanofi |
| 143 | Davis | Rotanda | 2:18-cv-12401 | 12/4/2018 | No PFS Submitted | sanofi |
| 144 | Day | Sara | 2:18-cv-10539 | 11/6/2018 | No PFS Submitted | 505 |
| 145 | Deaton | Priscilla | 2:18-cv-12995 | 12/10/2018 | No PFS Submitted | sanofi |
| 146 | DeBetham-Taylor | Veronica | 2:18-cv-13300 | 12/11/2018 | No PFS Submitted | sanofi |
| 147 | Delgado | Marie | 2:18-cv-12436 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 148 | Demeniuk | Michele | 2:18-cv-12402 | 12/4/2018 | No PFS Submitted | sanofi |
| 149 | Denmark | Deborah | 2:18-cv-13439 | 12/11/2018 | No PFS Submitted | sanofi |
| 150 | Dickerson | L'Tanya | 2:18-cv-13310 | 12/11/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 151 | Dilorenzo | Renee | 2:18-cv-13655 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 152 | Doctor | Anissa | 2:18-cv-13169 | 12/10/2018 | No PFS Submitted | 505 |
| 153 | Doran-Collins | Marianne | 2:18-cv-13335 | 12/11/2018 | No PFS Submitted | sanofi |
| 154 | Dowell | Ava | 2:18-cv-13148 | 12/10/2018 | No PFS Submitted | sanofi |
| 155 | Downing | Brenda | 2:18-cv-11744 | 11/29/2018 | No PFS Submitted | 505 |
| 156 | Doye | Doreen | 2:18-cv-07869 | 8/17/2018 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 157 | D'Souza-Long | Lisa | 2:18-cv-13386 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 158 | Ducksworth | Lee | 2:18-cv-11241 | 11/20/2018 | No PFS Submitted | Both sanofi and 505 |
| 159 | Dudley | Elizabeth | 2:18-cv-12127 | 12/2/2018 | No PFS Submitted | Both sanofi and 505 |
| 160 | Dunbar | Twanda | 2:18-cv-13820 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 161 | Duncan | Gale | 2:18-cv-13178 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 162 | Duncan | Mignonette | 2:19-cv-00015 | 1/3/2019 | No PFS Submitted | Both sanofi and 505 |
| 163 | Duncan | Obelia | 2:18-cv-08807 | 9/20/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 164 | Duncan | Toinette | 2:18-cv-12342 | 12/4/2018 | No PFS Submitted | sanofi |
| 165 | Dunlap | Lori | 2:18-cv-13361 | 12/11/2018 | No PFS Submitted | sanofi |
| 166 | Eagle Elk | Kathleen | 2:18-cv-05727 | 6/7/2018 | No PTO 71A | sanofi |
| 167 | East | Faithlyn | 2:18-cv-13308 | 12/11/2018 | No PFS Submitted | sanofi |
| 168 | Eaves | Frances | 2:18-cv-13088 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 169 | Edwards | Delories | 2:18-cv-13248 | 12/10/2018 | No PFS Submitted | sanofi |
| 170 | Edwards | Gwendolyn | 2:18-cv-13327 | 12/11/2018 | No PFS Submitted | sanofi |
| 171 | Edwards | Mary | 2:18-cv-13325 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 172 | Edwards | Phyllis | 2:18-cv-13455 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 173 | Edwards | Robin | 2:18-cv-13288 | 12/10/2018 | No PFS Submitted | sanofi |
| 174 | Ekelof | Doris | 2:18-cv-13007 | 12/10/2018 | No PFS Submitted | sanofi |
| 175 | El-Amin | April | 2:18-cv-12241 | 12/4/2018 | No PFS Submitted | sanofi |
| 176 | Elliott | Patricia | 2:18-cv-12240 | 12/4/2018 | No PFS Submitted | sanofi |
| 177 | English | Donna | 2:18-cv-13641 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 178 | Eosco | Janet | 2:18-cv-12983 | 12/10/2018 | No PFS Submitted | 505 |
| 179 | Epperson | Joyce E | 2:18-cv-03997 | 4/19/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 180 | Epps | Vickie | 2:18-cv-13727 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 181 | Epstein | Susan | 2:18-cv-06533 | 7/5/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 182 | Erario | Donna | 2:18-cv-13091 | 12/10/2018 | No PFS Submitted | sanofi |
| 183 | Erwin | Susan | 2:18-cv-11668 | 11/28/2018 | PFS Not Substantially Complete | sanofi |
| 184 | Escarcega | Carmelita | 2:18-cv-13197 | 12/10/2018 | No PFS Submitted | sanofi |
| 185 | Eubanks | Emily | 2:18-cv-05815 | 6/11/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 186 | Falk | Barbara A | 2:18-cv-07864 | 8/17/2018 | PFS Not Substantially Complete | sanofi |
| 187 | Fanning | Betty | 2:18-cv-12438 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 188 | Farrier | Bernadette | 2:18-cv-12242 | 12/4/2018 | No PFS Submitted | sanofi |
| 189 | Farrior | Eloise A | 2:18-cv-09149 | 10/3/2018 | PFS Not Substantially Complete | sanofi |
| 190 | Fasano | Constance | 2:18-cv-12244 | 12/4/2018 | No PFS Submitted | sanofi |
| 191 | Fearn | Priscilla | 2:18-cv-13039 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 192 | Federer | Angele | 2:18-cv-13117 | 12/10/2018 | No PFS Submitted | sanofi |
| 193 | Feela | Teresa | 2:18-cv-12405 | 12/04/2018 | No PFS Submitted | 505 |
| 194 | Fernandez | Rosemarie | 2:18-cv-08114 | 8/24/2018 | No CMO 12A; No PTO 71A | sanofi |
| 195 | Fernandez Valdez | Gloria | 2:18-cv-14286 | 12/28/2018 | No PFS Submitted | sanofi |
| 196 | Fisher | Stacey | 2:18-cv-13317 | 12/11/2018 | No PFS Submitted | sanofi |
| 197 | Flanagan | Carol | 2:18-cv-08073 | 8/23/2018 | PFS Not Substantially Complete; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 198 | Flowers | Mary | 2:18-cv-12439 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 199 | Foco | Lori | 2:18-cv-13639 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 200 | Fodera | Theresa | 2:18-cv-12406 | 12/4/2018 | No PFS Submitted | sanofi |
| 201 | Fontanez | Michelle | 2:18-cv-13467 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 202 | Forkum | Tanishia | 2:18-cv-13471 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 203 | Forman | Linda | 2:18-cv-11834 | 11/29/2018 | No PFS Submitted | 505 |
| 204 | Fortsch | Karen | 2:18-cv-12989 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 205 | Fowler | Carol | 2:18-cv-13187 | 12/10/2018 | No PFS Submitted | sanofi |
| 206 | Francis | Linda | 2:18-cv-13343 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 207 | Franklin | Carol | 2:18-cv-12601 | 12/6/2018 | No PFS Submitted | sanofi |
| 208 | Frazier | Deena J | 2:18-cv-08833 | 9/21/2018 | PFS Not Substantially Complete; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 209 | Frye | Victoria | 2:18-cv-13390 | 12/11/2018 | No PFS Submitted | sanofi |
| 210 | Fuggins | Ruth | 2:18-cv-08429 | 9/6/2018 | PFS Not Substantially Complete | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|---------------------|---------------------------|------------------|
| 211 | Funderburk | Sylvia | 2:18-cv-07900 | 8/18/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 212 | Gable | Marsha | 2:18-cv-13388 | 12/11/2018 | No PFS Submitted | sanofi |
| 213 | Gafford | Lula | 2:18-cv-07246 | 8/1/2018 | No PTO 71A | sanofi |
| 214 | Gaither | Bobbie | 2:18-cv-10838 | 11/12/2018 | No PFS Submitted | sanofi |
| 215 | Gaither | Patricia | 2:18-cv-13053 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 216 | Gaskill | Lois | 2:18-cv-13295 | 12/11/2018 | No PFS Submitted | sanofi |
| 217 | Gasper | Francine | 2:18-cv-12407 | 12/4/2018 | No PFS Submitted | sanofi |
| 218 | Gayle | Linnette | 2:18-cv-13837 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 219 | Gee | Rhonda | 2:18-cv-06096 | 6/20/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 220 | Georgeff | Jaydeen | 2:18-cv-13677 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 221 | German | April | 2:18-cv-12408 | 12/4/2018 | No PFS Submitted | sanofi |
| 222 | Gianino | Jackie | 2:18-cv-13619 | 12/12/2018 | No PFS Submitted | Both sanofi and 505 |
| 223 | Gibbons | Tammy | 2:18-cv-13860 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 224 | Gibson | Annie | 2:18-cv-12171 | 12/3/2018 | No PFS Submitted | sanofi |
| 225 | GIbson | Lisa | 2:18-cv-13870 | 12/17/2018 | No PFS Submitted | sanofi |
| 226 | Giest | Marilyn | 2:18-cv-12409 | 12/4/2018 | No PFS Submitted | sanofi |
| 227 | Gilbert | Carolyn | 2:18-cv-12219 | 12/3/2018 | No PFS Submitted | sanofi |
| 228 | Gilligan | Eryn | 2:18-cv-13652 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 229 | Glascoe | Vivian | 2:18-cv-13189 | 12/10/2018 | No PFS Submitted | sanofi |
| 230 | Gomez | Rosa | 2:18-cv-13670 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 231 | Gonzales-Cordero | Dorcas | 2:18-cv-11670 | 11/28/2018 | No PFS Submitted | Both sanofi and 505 |
| 232 | Goodman Guy | Debra | 2:18-cv-12528 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 233 | Gordon | Hope | 2:18-cv-12410 | 12/4/2018 | No PFS Submitted | sanofi |
| 234 | Gordon | Sherry | 2:18-cv-13115 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 235 | Gordon | Vivian | 2:18-cv-13766 | 12/14/2018 | No PFS Submitted | sanofi |
| 236 | Gorichanaz | Jeannie | 2:18-cv-12907 | 12/8/2018 | No PFS Submitted | sanofi |
| 237 | Govan | Catherine | 2:18-cv-13567 | 12/12/2018 | No PFS Submitted | sanofi |
| 238 | Gowens | Sally | 2:18-cv-12411 | 12/4/2018 | No PFS Submitted | sanofi |
| 239 | Grady | Gwendolyn | 2:18-cv-12246 | 12/4/2018 | No PFS Submitted | sanofi |
| 240 | Graves | Christine | 2:18-cv-13724 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|---------------------|---------------------------|------------------|
| 241 | Green | Alma | 2:18-cv-03325 | 3/28/2018 | PFS Not Substantially Complete | sanofi |
| 242 | Green | Karen | 2:18-cv-12414 | 12/4/2018 | No PFS Submitted | sanofi |
| 243 | Green | Pamela | 2:18-cv-12906 | 12/8/2018 | No PFS Submitted | Both sanofi and 505 |
| 244 | Green | Richard | 2:18-cv-13191 | 12/10/2018 | No PFS Submitted | sanofi |
| 245 | Greene | Lavarre | 2:18-cv-12377 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 246 | Green-Long | Montrelle | 2:18-cv-13301 | 12/11/2018 | No PFS Submitted | sanofi |
| 247 | Grzeczka | Joyce | 2:18-cv-13303 | 12/11/2018 | No PFS Submitted | sanofi |
| 248 | Gudger | Emma J | 2:18-cv-08758 | 9/19/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 249 | Gutierrez | Carmen | 2:18-cv-13397 | 12/11/2018 | No PFS Submitted | sanofi |
| 250 | Hadfield | Aracely | 2:18-cv-13492 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 251 | Haines | Jessica | 2:18-cv-12415 | 12/4/2018 | No PFS Submitted | sanofi |
| 252 | Haleen | Amy | 2:18-cv-13676 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 253 | Hall | Delores | 2:18-cv-12429 | 12/5/2018 | No PFS Submitted | sanofi |
| 254 | Hall | Jasmine | 2:18-cv-12416 | 12/4/2018 | No PFS Submitted | sanofi |
| 255 | Hall | Linda | 2:18-cv-13720 | 12/13/2018 | No PFS Submitted | sanofi |
| 256 | Hamilton | Beverly | 2:18-cv-13172 | 12/10/2018 | No PFS Submitted | sanofi |
| 257 | Hamilton | Sherry | 2:18-cv-12382 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 258 | Hampton | Catherine | 2:18-cv-12453 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 259 | Handy | Deana | 2:18-cv-12455 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 260 | Handy | Marolyn | 2:18-cv-13221 | 12/10/2018 | No PFS Submitted | sanofi |
| 261 | Harbin | Michelle | 2:18-cv-12355 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 262 | Harden | Tshonda | 2:18-cv-13134 | 12/13/2018 | No PFS Submitted | 505 |
| 263 | Harris | Angela Y | 2:18-cv-02583 | 3/12/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 264 | Harris | Joan | 2:18-cv-13546 | 12/12/2018 | No PFS Submitted | sanofi |
| 265 | Harris | Patricia | 2:18-cv-12448 | 12/5/2018 | No PFS Submitted | sanofi |
| 266 | Harris | Sheryl | 2:18-cv-07075 | 7/28/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 267 | Harris-Hayes | Anita | 2:18-cv-13048 | 12/10/2018 | No PFS Submitted | 505 |
| 268 | Harrison | Lynne | 2:18-cv-12794 | 12/07/2018 | No PFS Submitted | 505 |
| 269 | Hart | Karyn | 2:18-cv-13214 | 12/10/2018 | No PFS Submitted | sanofi |
| 270 | Hatchew | Kim | 2:18-cv-13842 | 12/14/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 271 | Hawkins | Lucy | 2:18-cv-13435 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 272 | Hawley | Diane | 2:18-cv-13340 | 12/11/2018 | No PFS Submitted | sanofi |
| 273 | Haworth | Lois | 2:18-cv-02870 | 3/16/2018 | PFS Not Substantially Complete | sanofi |
| 274 | Hayes | Kathleen | 2:18-cv-12477 | 12/5/2018 | No PFS Submitted | sanofi |
| 275 | Hayner | Linda | 2:18-cv-12481 | 12/5/2018 | No PFS Submitted | sanofi |
| 276 | Heffernan | Judith | 2:18-cv-13402 | 12/11/2018 | No PFS Submitted | sanofi |
| 277 | Hemmens | Amy | 2:17-cv-10537 | 10/11/2017 | PFS Not Substantially Complete | sanofi |
| 278 | Henning | Charlene | 2:18-cv-12483 | 12/5/2018 | No PFS Submitted | sanofi |
| 279 | Henry | Cynthia | 2:18-cv-13558 | 12/12/2018 | No PFS Submitted | sanofi |
| 280 | Hernandez | Faith | 2:18-cv-13427 | 12/11/2018 | No PFS Submitted | sanofi |
| 281 | Herrington | Desiree | 2:18-cv-12513 | 12/5/2018 | No PFS Submitted | sanofi |
| 282 | Hickman | Yolanda | 2:18-cv-13498 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 283 | Hicks | Angela | 2:19-cv-00012 | 1/2/2019 | No PFS Submitted | Both sanofi and 505 |
| 284 | Hill | Camber | 2:18-cv-12459 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 285 | Hill | Sharon | 2:18-cv-12737 | 12/7/2018 | No PFS Submitted | sanofi |
| 286 | Hinton | Teresa | 2:18-cv-12251 | 12/4/2018 | No PFS Submitted | sanofi |
| 287 | Hives-McCray | Sandra | 2:18-cv-12252 | 12/4/2018 | No PFS Submitted | sanofi |
| 288 | Hixon | Maria | 2:18-cv-12466 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 289 | Hobbs | Linda | 2:18-cv-12339 | 12/4/2018 | No PFS Submitted | sanofi |
| 290 | Hodges | Ernia | 2:18-cv-12393 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 291 | Hoggard | Maranne | 2:18-cv-13513 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 292 | Hohenberg | Johnna | 2:18-cv-12467 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 293 | Hollinshead | Doris | 2:18-cv-12574 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 294 | Holloway | Laurie E | 2:18-cv-08471 | 9/7/2018 | No CMO 12A; No PTO 71A | sanofi |
| 295 | Holloway | Marilyn | 2:18-cv-12516 | 12/5/2018 | No PFS Submitted | sanofi |
| 296 | Holman | Nadine | 2:18-cv-12847 | 12/7/2018 | No PFS Submitted | sanofi |
| 297 | Holmes | Phyllis | 2:18-cv-13562 | 12/12/2018 | No PFS Submitted | sanofi |
| 298 | Holmes | Sandra R. | 2:18-cv-03413 | 3/23/2018 | PFS Not Substantially Complete | 505 |
| 299 | Holt | Loretta | 2:18-cv-13645 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 300 | Holtz | Pamela | 2:18-cv-13551 | 12/12/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|-----------|----------------|---------------------|----------------------------|------------------|
| 301 | Hood | Henri | 2:18-cv-05634 | 6/4/2018 | No PTO 71A | sanofi |
| 302 | Hoover | Kathryn L | 2:18-cv-08124 | 8/24/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 303 | Horman | Marcy | 2:18-cv-12517 | 12/5/2018 | No PFS Submitted | sanofi |
| 304 | Horne | Yvonne | 2:18-cv-13856 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 305 | Horst | Peggy | 2:18-cv-13400 | 12/11/2018 | No PFS Submitted | sanofi |
| 306 | Houston | Leslie | 2:18-cv-13518 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 307 | Houston | Tracey | 2:18-cv-13681 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 308 | Huerta | Victoria | 2:18-cv-13523 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 309 | Hull | Adrienne | 2:18-cv-13156 | 12/10/2018 | No PFS Submitted | sanofi |
| 310 | Hunter | Tamara | 2:18-cv-12392 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 311 | Hutchison | Deborah | 2:18-cv-07288 | 8/1/2018 | PFS Not Substantially Complete | sanofi |
| 312 | Iciano | Elizabeth | 2:18-cv-12468 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 313 | Irvine | Yvonne | 2:18-cv-14297 | 12/28/2018 | No PFS Submitted | sanofi |
| 314 | Jackson | Diane | 2:18-cv-13529 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 315 | Jackson | Mary | 2:18-cv-13735 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 316 | Jackson | Mildred | 2:18-cv-07754 | 8/15/2018 | No CMO 12A | sanofi |
| 317 | James | Darnisha | 2:18-cv-12454 | 12/5/2018 | No PFS Submitted | sanofi |
| 318 | James | Georgia | 2:18-cv-08433 | 9/6/2018 | PFS Not Substantially Complete | sanofi |
| 319 | Jefferson | Carolyn | 2:18-cv-13345 | 12/11/2018 | No PFS Submitted | sanofi |
| 320 | Jefferson-Norwood | Claire | 2:18-cv-13265 | 12/10/2018 | No PFS Submitted | sanofi |
| 321 | Jeffery | Jasmaine | 2:18-cv-12457 | 12/5/2018 | No PFS Submitted | sanofi |
| 322 | Jellison | Phyllis | 2:18-cv-12458 | 12/5/2018 | No PFS Submitted | sanofi |
| 323 | Jenkins | Elaine | 2:18-cv-12579 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 324 | Jenkins | Sonya | 2:18-cv-13531 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 325 | Jennings | Jennifer | 2:18-cv-10009 | 10/25/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 326 | Jimenez | Dorothy | 2:18-cv-11903 | 11/29/2018 | No PFS Submitted | sanofi |
| 327 | Jimenez | Romona G | 2:18-cv-09378 | 10/9/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 328 | Joers | Holly | 2:18-cv-13632 | 12/12/2018 | No PFS Submitted | sanofi |
| 329 | Johnson | Christine | 2:18-cv-13534 | 12/11/2018 | No PFS Submitted | sanofi |
| 330 | Johnson | Helen | 2:18-cv-12465 | 12/5/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 331 | Johnson | Katherine C | 2:18-cv-05355 | 5/26/2018 | PFS Not Substantially Complete | sanofi |
| 332 | Johnson | Maria | 2:18-cv-13771 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 333 | Johnson | Pamela | 2:17-cv-16267 | 12/7/2017 | PFS Not Substantially Complete | 505 |
| 334 | Johnson | Sandra | 2:18-cv-13042 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 335 | Johnson | Shirley | 2:18-cv-13810 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 336 | Johnson | Tomekya | 2:18-cv-13202 | 12/10/2018 | No PFS Submitted | sanofi |
| 337 | Johnson | Travis | 2:18-cv-11904 | 11/29/2018 | No PFS Submitted | sanofi |
| 338 | Johnson | Velma M | 2:18-cv-03943 | 4/13/2018 | PFS Not Substantially Complete | sanofi |
| 339 | Jones | Lee | 2:18-cv-12582 | 12/6/2018 | No PFS Submitted | 505 |
| 340 | Jones | Lisa | 2:18-cv-12256 | 12/4/2018 | No PFS Submitted | sanofi |
| 341 | Jones | Mary | 2:18-cv-12469 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 342 | Jones | Sheryl | 2:17-cv-14055 | 12/1/2017 | PFS Not Substantially Complete | sanofi |
| 343 | Jones | Virgie | 2:18-cv-12412 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 344 | Jones-Harrison | Jocasta | 2:18-cv-13484 | 12/11/2018 | No PFS Submitted | sanofi |
| 345 | Kassing | Deb | 2:18-cv-12473 | 12/5/2018 | No PFS Submitted | sanofi |
| 346 | Katchatag | Helen | 2:18-cv-13537 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 347 | Keenan | Encarnacion | 2:18-cv-13520 | 12/11/2018 | No PFS Submitted | sanofi |
| 348 | Kelly | Francine | 2:18-cv-12417 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 349 | Kelly | Patricia | 2:18-cv-13549 | 12/12/2018 | No PFS Submitted | sanofi |
| 350 | Kendall | Doris | 2:18-cv-04798 | 5/10/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 351 | Kennedy | Marilyn | 2:18-cv-06662 | 7/12/2018 | PFS Not Substantially Complete | sanofi |
| 352 | Khelokian | Frances | 2:18-cv-12923 | 12/9/2018 | No PFS Submitted | Both sanofi and 505 |
| 353 | King | Andrea | 2:18-cv-12258 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 354 | King | Gennell | 2:18-cv-09090 | 10/1/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 355 | King | Mary | 2:18-cv-12585 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 356 | Knight | Mary | 2:18-cv-12479 | 12/5/2018 | No PFS Submitted | sanofi |
| 357 | Knighten | Jacqueline | 2:18-cv-12266 | 12/4/2018 | No PFS Submitted | sanofi |
| 358 | Knoll | Patricia | 2:18-cv-12485 | 12/5/2018 | No PFS Submitted | sanofi |
| 359 | Knox | Gwendolyn | 2:18-cv-13385 | 12/11/2018 | No PFS Submitted | sanofi |
| 360 | Kordis | Linda | 2:18-cv-12909 | 12/8/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 361 | Krisell | Sonja | 2:18-cv-12261 | 12/4/2018 | No PFS Submitted | sanofi |
| 362 | Kulage | Patricia | 2:18-cv-12492 | 12/5/2018 | No PFS Submitted | sanofi |
| 363 | Kuykendall | Dorothy | 2:18-cv-11852 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 364 | Laframboise | Debra | 2:18-cv-12588 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 365 | Lampkin-Blakemore | Brenda | 2:18-cv-13526 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 366 | Lampson | Cheryl | 2:18-cv-12675 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 367 | Landis | Debra | 2:18-cv-13406 | 12/11/2018 | No PFS Submitted | sanofi |
| 368 | Lane-Mosley | Carol | 2:18-cv-12494 | 12/5/2018 | No PFS Submitted | sanofi |
| 369 | Latimere | Lauristeen | 2:18-cv-12674 | 12/6/2018 | No PFS Submitted | sanofi |
| 370 | Latta | Susan | 2:18-cv-13263 | 12/10/2018 | No PFS Submitted | sanofi |
| 371 | Lavender | Teresa | 2:18-cv-12262 | 12/4/2018 | No PFS Submitted | sanofi |
| 372 | Lawson | Daisy | 2:18-cv-06035 | 6/18/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 373 | Layton | Jane Ann | 2:18-cv-13083 | 12/10/2018 | No PFS Submitted | 505 |
| 374 | Leach | Marlene | 2:18-cv-13540 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 375 | Ledesma | Lorna | 2:18-cv-13542 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 376 | Lee | Carla | 2:18-cv-09171 | 10/3/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 377 | Lee | Faye | 2:18-cv-12386 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 378 | Lee | Jade C. | 2:18-cv-03433 | 03/30/2018 | PFS Not Substantially Complete | 505 |
| 379 | Lee | Kimberly | 2:18-cv-13462 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 380 | Lee | Lovella | 2:18-cv-13441 | 12/11/2018 | No PFS Submitted | sanofi |
| 381 | Lee | Mary | 2:18-cv-12489 | 12/5/2018 | No PFS Submitted | sanofi |
| 382 | Leinweber | Bernice | 2:18-cv-12522 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 383 | Levine | Cassandra | 2:18-cv-13283 | 12/10/2018 | No PFS Submitted | sanofi |
| 384 | Lewis | Marie | 2:18-cv-11913 | 11/30/2018 | No PFS Submitted | 505 |
| 385 | Lewis | Marie P | 2:18-cv-05819 | 6/11/2018 | No CMO 12A; No PTO 71A | sanofi |
| 386 | Lewis | Sylvia | 2:16-cv-17185 | 12/5/2017 | PFS Not Substantially Complete | 505 |
| 387 | Lindenburg | Sandra | 2:18-cv-12322 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 388 | Little | Kattie | 2:18-cv-13602 | 12/12/2018 | No PFS Submitted | sanofi |
| 389 | Lofton-Jackson | Yvonne | 2:18-cv-12263 | 12/4/2018 | No PFS Submitted | sanofi |
| 390 | Long | Joyce | 2:19-cv-00064 | 1/4/2019 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|-----------|----------------|---------------------|---------------------------|------------------|
| 391 | Longshore | Doyla | 2:18-cv-11787 | 11/29/2018 | No PFS Submitted | sanofi |
| 392 | Lopez | Patricia | 2:18-cv-11797 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 393 | Lopez | Wanda | 2:18-cv-12663 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 394 | Lovato | Ivy | 2:18-cv-13466 | 12/11/2018 | No PFS Submitted | sanofi |
| 395 | Lowery | Mamie | 2:18-cv-12269 | 12/4/2018 | No PFS Submitted | sanofi |
| 396 | Loye | Dedra | 2:18-cv-13607 | 12/12/2018 | No PFS Submitted | sanofi |
| 397 | Loza | Sandra | 2:18-cv-09022 | 9/27/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 398 | Lozada | Denise | 2:18-cv-09984 | 10/25/2018 | PFS Not Substantially Complete; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 399 | Luckett | Karla | 2:18-cv-08475 | 9/10/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 400 | Luke | Judy | 2:18-cv-13658 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 401 | Luke | Nancy | 2:18-cv-11905 | 11/29/2018 | No PFS Submitted | sanofi |
| 402 | Luther | Sarah | 2:18-cv-12271 | 12/4/2018 | No PFS Submitted | sanofi |
| 403 | Lyle | Nancy | 2:18-cv-12499 | 12/5/2018 | No PFS Submitted | sanofi |
| 404 | Mackay | Christine | 2:18-cv-12338 | 12/4/2018 | No PFS Submitted | sanofi |
| 405 | Mackey | Debbie | 2:18-cv-12861 | 12/7/2018 | No PFS Submitted | sanofi |
| 406 | Magsby | Dorothy J | 2:18-cv-08778 | 9/20/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 407 | Maher | Phyllis | 2:18-cv-13152 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 408 | Major | Patricia | 2:18-cv-12659 | 12/06/2018 | No PFS Submitted | 505 |
| 409 | Mallard | Dollie | 2:18-cv-11906 | 11/29/2018 | No PFS Submitted | sanofi |
| 410 | Malzewski | Kathleen A | 2:18-cv-08830 | 9/21/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 411 | Manderson | Hope | 2:18-cv-13739 | 12/13/2018 | No PFS Submitted | 505 |
| 412 | Mapp-Proctor | Patsy | 2:18-cv-11841 | 11/29/2018 | No PFS Submitted | sanofi |
| 413 | Marcotte | Marie | 2:18-cv-11801 | 11/29/2018 | No PFS Submitted | sanofi |
| 414 | Markos | Charia | 2:18-cv-11829 | 11/29/2018 | No PFS Submitted | sanofi |
| 415 | Marshall | Delma | 2:18-cv-05852 | 6/13/2018 | No PTO 71A | sanofi |
| 416 | Marshall | Deniece | 2:18-cv-12316 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 417 | Martin | Ora | 2:18-cv-13847 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 418 | Martin Pack | Sabrina | 2:18-cv-02133 | 2/28/2018 | PFS Not Substantially Complete; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 419 | Martinez | Elodia | 2:18-cv-12309 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 420 | Mason | Peggy | 2:18-cv-13601 | 12/12/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 421 | Massey | Sandra | 2:18-cv-13545 | 12/12/2018 | No PFS Submitted | sanofi |
| 422 | Mathis | Debra A | 2:18-cv-06483 | 7/3/2018 | PFS Not Substantially Complete | sanofi |
| 423 | Maynard | Charlotte | 2:18-cv-13822 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 424 | McAlister | Angela | 2:18-cv-13656 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 425 | Mccarthy | Sharon | 2:18-cv-05785 | 6/9/2018 | No CMO 12A; No PTO 71A | sanofi |
| 426 | McClellan | Derhonda | 2:18-cv-12515 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 427 | McClinton-Hadden | Debbi | 2:18-cv-13538 | 12/11/2018 | No PFS Submitted | 505 |
| 428 | McCloure | Rhonda | 2:18-cv-11907 | 11/29/2018 | No PFS Submitted | sanofi |
| 429 | McCoy | Charlotte | 2:18-cv-12334 | 12/4/2018 | No PFS Submitted | sanofi |
| 430 | McCrady | Bonnie | 2:18-cv-11908 | 11/29/2018 | No PFS Submitted | sanofi |
| 431 | McCurdy | Rebecca | 2:18-cv-13014 | 12/10/2018 | No PFS Submitted | sanofi |
| 432 | McDonald | Lisa | 2:18-cv-13543 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 433 | McDonald | Sherri | 2:18-cv-12634 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 434 | Mcduffy | Doris | 2:18-cv-07904 | 8/18/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 435 | McFee | Candice | 2:18-cv-12275 | 12/4/2018 | No PFS Submitted | sanofi |
| 436 | McGowan | Bobbie | 2:18-cv-12276 | 12/4/2018 | No PFS Submitted | sanofi |
| 437 | McGuire | Diana | 2:18-cv-12669 | 12/6/2018 | No PFS Submitted | sanofi |
| 438 | McJunkin | Tina | 2:18-cv-12229 | 12/4/2018 | No PFS Submitted | sanofi |
| 439 | McKinley | Annette | 2:18-cv-11909 | 11/29/2018 | No PFS Submitted | sanofi |
| 440 | Mcknight | Rebekkah L | 2:18-cv-09372 | 10/9/2018 | PFS Not Substantially Complete | sanofi |
| 441 | Mclaughlin | Lucille | 2:18-cv-02337 | 3/4/2018 | PFS Not Substantially Complete | sanofi |
| 442 | McLean | Petrina | 2:18-cv-13838 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 443 | Mcquade | Elaine | 2:17-cv-16676 | 12/11/2017 | PFS Not Substantially Complete | sanofi |
| 444 | McShane | Cathie | 2:18-cv-13129 | 12/10/2018 | No PFS Submitted | sanofi |
| 445 | Mead | Margaret | 2:18-cv-13695 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 446 | Meadows | Mary L | 2:18-cv-02216 | 3/1/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 447 | Medina | Nayuca | 2:18-cv-12335 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 448 | Melancon | Elizabeth | 2:18-cv-12502 | 12/5/2018 | No PFS Submitted | sanofi |
| 449 | Metcalf | Nancy | 2:18-cv-13684 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 450 | Mickens | Ernestine | 2:18-cv-12277 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 451 | Middlebrooks | Debra | 2:18-cv-12628 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 452 | Miller | Cynthia | 2:18-cv-12302 | 12/4/2018 | No PFS Submitted | sanofi |
| 453 | Miller | Lana | 2:18-cv-13719 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 454 | Miller | Laura | 2:18-cv-13133 | 12/10/2018 | No PFS Submitted | 505 |
| 455 | Milton | Shannon | 2:18-cv-13834 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 456 | Minor | Viana | 2:19-cv-00037 | 1/4/2019 | No PFS Submitted | Both sanofi and 505 |
| 457 | Mitchell | Elizabeth | 2:18-cv-12300 | 12/4/2018 | No PFS Submitted | sanofi |
| 458 | Mitchell | Jacqueline | 2:18-cv-13565 | 12/12/2018 | No PFS Submitted | sanofi |
| 459 | Mitchell | Yvonne | 2:18-cv-13541 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 460 | Moaning | Schwanda Y | 2:18-cv-05777 | 6/9/2018 | No CMO 12A; No PTO 71A | sanofi |
| 461 | Mobley | Betty | 2:18-cv-12505 | 12/5/2018 | No PFS Submitted | sanofi |
| 462 | Mogan | Victoria | 2:18-cv-13254 | 12/10/2018 | No PFS Submitted | sanofi |
| 463 | Moldenhauer | Brenda | 2:18-cv-13344 | 12/11/2018 | No PFS Submitted | sanofi |
| 464 | Montalvo | Maria | 2:18-cv-13429 | 12/11/2018 | No PFS Submitted | sanofi |
| 465 | Montoya | Rebecca | 2:18-cv-13366 | 12/11/2018 | No PFS Submitted | sanofi |
| 466 | Moore | Connie | 2:18-cv-13324 | 12/11/2018 | No PFS Submitted | sanofi |
| 467 | Moore | Elizabeth | 2:18-cv-13554 | 12/12/2018 | No PFS Submitted | sanofi |
| 468 | Moore | Twili | 2:18-cv-13539 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 469 | Moreno | Vonna | 2:18-cv-13379 | 12/11/2018 | No PFS Submitted | sanofi |
| 470 | Morris | Teresa | 2:18-cv-12525 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 471 | Morrison | Deborah | 2:18-cv-11827 | 11/29/2018 | No PFS Submitted | sanofi |
| 472 | Moses | Deborah | 2:18-cv-13805 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 473 | Mullery | Stephanie E | 2:18-cv-07909 | 8/18/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 474 | Murphy | Dawn | 2:18-cv-13622 | 12/12/2018 | No PFS Submitted | Both sanofi and 505 |
| 475 | Murray | Patricia | 2:18-cv-02932 | 3/19/2018 | PFS Not Substantially Complete | sanofi |
| 476 | Mushaney | Jill | 2:18-cv-12523 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 477 | Myers | Debra | 2:18-cv-13357 | 12/11/2018 | No PFS Submitted | sanofi |
| 478 | Myers | Tammy | 2:18-cv-13651 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 479 | Nadeau | Danette | 2:18-cv-11864 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 480 | Neely | Yolanda | 2:18-cv-12292 | 12/4/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 481 | Nelson | Carolyn | 2:18-cv-11868 | 11/29/2018 | No PFS Submitted | 505 |
| 482 | Nesmith | Sheri M | 2:18-cv-06200 | 6/22/2018 | No PTO 71A | sanofi |
| 483 | Nevin | Carriene | 2:18-cv-01589 | 2/15/2018 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 484 | Newman | Charlotte | 2:18-cv-13576 | 12/12/2018 | No PFS Submitted | sanofi |
| 485 | Newman | Monica | 2:18-cv-07907 | 8/18/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 486 | Newton | Darlene | 2:18-cv-12620 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 487 | Nichols | Cherry | 2:18-cv-13011 | 12/10/2018 | No PFS Submitted | sanofi |
| 488 | Nikolakakos | Marilyn | 2:18-cv-12506 | 12/5/2018 | No PFS Submitted | sanofi |
| 489 | Nobles | Barbara | 2:18-cv-05675 | 6/6/2018 | PFS Not Substantially Complete; No Authorizations; No PTO 71A | sanofi |
| 490 | Northouse | Carole | 2:18-cv-12509 | 12/5/2018 | No PFS Submitted | sanofi |
| 491 | Norwood | Kimberlee | 2:18-cv-12610 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 492 | O'Boyle | Lorraine | 2:18-cv-13267 | 12/10/2018 | No PFS Submitted | sanofi |
| 493 | Ogden | Debora | 2:18-cv-13021 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 494 | Olsson | Betty | 2:18-cv-12360 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 495 | Omofoma | Nkechi | 2:18-cv-12602 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 496 | Ore | Donna | 2:18-cv-12290 | 12/4/2018 | No PFS Submitted | sanofi |
| 497 | Osborne | Dreama | 2:18-cv-13536 | 12/11/2018 | No PFS Submitted | sanofi |
| 498 | Owens | Leanette | 2:18-cv-04699 | 5/8/2018 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 499 | Ozuna | Mercy | 2:18-cv-13505 | 12/11/2018 | No PFS Submitted | sanofi |
| 500 | Packham | Eileen | 2:18-cv-11973 | 11/30/2018 | No PFS Submitted | Both sanofi and 505 |
| 501 | Padilla | Peggy | 2:18-cv-12705 | 12/6/2018 | No PFS Submitted | sanofi |
| 502 | Pagan | Ana | 2:18-cv-13509 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 503 | Paganelli | Marjory | 2:18-cv-13813 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 504 | Pant | Sharlene | 2:18-cv-10475 | 11/5/2018 | No PFS Submitted | 505 |
| 505 | Pantoja | Nancia | 2:18-cv-13679 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 506 | Parham | Antoinette | 2:18-cv-13304 | 12/11/2018 | No PFS Submitted | sanofi |
| 507 | Parker | Linda | 2:18-cv-12592 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 508 | Parrott | Beverly | 2:19-cv-00052 | 01/04/2019 | No PFS Submitted | 505 |
| 509 | Parson | Lisa | 2:18-cv-13725 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 510 | Pascoe | Patricia | 2:18-cv-13002 | 12/10/2018 | No PFS Submitted | sanofi |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|-----------|----------------|---------------------|---------------------------|------------------|
| 511 | Patrick | Deborah | 2:18-cv-12284 | 12/4/2018 | No PFS Submitted | sanofi |
| 512 | Patterson-Blair | Tina | 2:18-cv-12010 | 11/30/2018 | No PFS Submitted | sanofi |
| 513 | Payne | Jamie | 2:18-cv-11877 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 514 | Payne | Kevah | 2:17-cv-16970 | 12/11/2017 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 515 | Pendergrass | Doris | 2:18-cv-08228 | 8/29/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 516 | Pennell | Mary | 2:18-cv-12615 | 12/6/2018 | No PFS Submitted | sanofi |
| 517 | Perez | Piedad | 2:18-cv-12617 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 518 | Perez | Vera | 2:18-cv-11885 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 519 | Perry | Ethel | 2:18-cv-13702 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 520 | Perry | Sheila | 2:18-cv-12619 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 521 | Person | Kizzie | 2:18-cv-13680 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 522 | Person | Shiray | 2:18-cv-11326 | 11/21/2018 | No PFS Submitted | sanofi |
| 523 | Peterson | Carolyn | 2:18-cv-12286 | 12/4/2018 | No PFS Submitted | sanofi |
| 524 | Peterson | Claudia | 2:18-cv-12282 | 12/4/2018 | No PFS Submitted | sanofi |
| 525 | Peterson | Guyann | 2:17-cv-15930 | 12/8/2017 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 526 | Phillips | Lorraine | 2:18-cv-13511 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 527 | Phillips | Renee | 2:18-cv-13099 | 12/10/2018 | No PFS Submitted | sanofi |
| 528 | Phillips | Sandra | 2:18-cv-12882 | 12/8/2018 | No PFS Submitted | sanofi |
| 529 | Pierce | Carolyn | 2:18-cv-05729 | 6/7/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 530 | Pierce | Zenita F. | 2:19-cv-00020 | 01/03/2019 | No PFS Submitted | 505 |
| 531 | Pierre Canel | Marie | 2:18-cv-02818 | 3/15/2018 | No PTO 71A | sanofi |
| 532 | Pippen | Maria | 2:18-cv-13217 | 12/10/2018 | No PFS Submitted | sanofi |
| 533 | Pish | Suzanne | 2:18-cv-13732 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 534 | Pittman | Barbara | 2:18-cv-12910 | 12/8/2018 | No PFS Submitted | Both sanofi and 505 |
| 535 | Plattenburg | Thomesa | 2:18-cv-12622 | 12/6/2018 | No PFS Submitted | sanofi |
| 536 | Poulin | Jeanne | 2:18-cv-05692 | 6/7/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 537 | Powell | Theronda | 2:18-cv-11675 | 11/28/2018 | No PFS Submitted | Both sanofi and 505 |
| 538 | Preacher | Willie | 2:18-cv-12977 | 12/10/2018 | No PFS Submitted | sanofi |
| 539 | Principato | Laura | 2:18-cv-05783 | 6/9/2018 | No CMO 12A; No PTO 71A | sanofi |
| 540 | Pritchett | Dieadre | 2:18-cv-13326 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 541 | Pulley | Frances | 2:18-cv-13713 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 542 | Purvis | Sheila | 2:18-cv-06906 | 7/23/2018 | No CMO 12A; No PTO 71A | sanofi |
| 543 | Quail | Lisa | 2:18-cv-13564 | 12/12/2018 | No PFS Submitted | sanofi |
| 544 | Quarles | Linda | 2:18-cv-12624 | 12/6/2018 | No PFS Submitted | sanofi |
| 545 | Quill | Paula | 2:18-cv-12626 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 546 | Ragland | Brenda | 2:18-cv-12630 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 547 | Rahnavard | Zahra | 2:18-cv-13321 | 12/11/2018 | No PFS Submitted | sanofi |
| 548 | Ramsey | Jacqueline | 2:18-cv-13514 | 12/11/2018 | No PFS Submitted | sanofi |
| 549 | Rankins | Cardella | 2:18-cv-13291 | 12/10/2018 | PFS Not Substantially Complete | 505 |
| 550 | Rasmussen | Gladys | 2:18-cv-12857 | 12/7/2018 | No PFS Submitted | sanofi |
| 551 | Rathgeber | Cindy | 2:18-cv-11917 | 11/30/2018 | No PFS Submitted | Both sanofi and 505 |
| 552 | Ray | Alvera | 2:18-cv-13219 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 553 | Ray | Donna | 2:18-cv-05352 | 5/26/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 554 | Reckline | Marilyn | 2:18-cv-13463 | 12/11/2018 | No PFS Submitted | sanofi |
| 555 | Redden | Zelma | 2:18-cv-13743 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 556 | Reece | Kathie | 2:18-cv-13515 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 557 | Reed | Elizabeth | 2:18-cv-13650 | 12/13/2018 | No PFS Submitted | sanofi |
| 558 | Reed | Stephanie | 2:18-cv-11860 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 559 | Reeves | Evelyn | 2:18-cv-13517 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 560 | Reich | Ruth | 2:18-cv-11259 | 11/20/2018 | No PFS Submitted | sanofi |
| 561 | Rembert | Robin | 2:18-cv-12733 | 12/7/2018 | No PFS Submitted | Both sanofi and 505 |
| 562 | Reynolds | Marie | 2:18-cv-12179 | 12/3/2018 | No PFS Submitted | sanofi |
| 563 | Rice | Patsy | 2:18-cv-05778 | 6/9/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 564 | Richards | Sophia | 2:18-cv-12638 | 12/6/2018 | No PFS Submitted | sanofi |
| 565 | Richardson | Jennifer | 2:18-cv-13570 | 12/12/2018 | No PFS Submitted | sanofi |
| 566 | Ricks | Barbara | 2:18-cv-12645 | 12/6/2018 | No PFS Submitted | sanofi |
| 567 | Riis | Susan | 2:18-cv-13519 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 568 | Risica | Sandra | 2:18-cv-12183 | 12/3/2018 | No PFS Submitted | sanofi |
| 569 | Rivers Stephens | Beverly | 2:18-cv-09541 | 10/15/2018 | No PTO 71A | sanofi |
| 570 | Roberts | Nettie | 2:18-cv-13826 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 571 | Robertson | Esther | 2:18-cv-09681 | 11/15/2018 | No PFS Submitted | 505 |
| 572 | Robinson | Bridget | 2:18-cv-11888 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 573 | Robinson | Dorothy | 2:18-cv-02282 | 3/2/2018 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 574 | Robinson | Tracy | 2:18-cv-13544 | 12/12/2018 | No PFS Submitted | sanofi |
| 575 | Robison | Lorraine | 2:18-cv-09398 | 10/10/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 576 | Robitaille | Alice | 2:18-cv-13722 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 577 | Roby | Wanda | 2:18-cv-13745 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 578 | Rodgers | Polly | 2:18-cv-06473 | 7/3/2018 | PFS Not Substantially Complete | sanofi |
| 579 | Roe | Nita | 2:18-cv-12771 | 12/7/2018 | No PFS Submitted | Both sanofi and 505 |
| 580 | Rogers | Barbara | 2:18-cv-12279 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 581 | Rogers | Carmen | 2:18-cv-13630 | 12/12/2018 | No PFS Submitted | sanofi |
| 582 | Rogers | Nancy | 2:18-cv-13586 | 12/12/2018 | No PFS Submitted | sanofi |
| 583 | Rogers | Renee | 2:18-cv-13383 | 12/11/2018 | No PFS Submitted | sanofi |
| 584 | Ross | Dawn | 2:18-cv-06131 | 6/21/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 585 | Rowenhorst | Nikki | 2:18-cv-12274 | 12/4/2018 | No PFS Submitted | sanofi |
| 586 | Ruffin | Renee | 2:18-cv-08467 | 9/7/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 587 | Ruggiero | Mary Ann | 2:18-cv-13297 | 12/11/2018 | No PFS Submitted | sanofi |
| 588 | Rundell | Sarah | 2:17-cv-17711 | 12/22/2017 | PFS Not Substantially Complete | sanofi |
| 589 | Rupert | Carrie | 2:17-cv-17993 | 12/30/2017 | PFS Not Substantially Complete | sanofi |
| 590 | Saathoff | Cheryl | 2:18-cv-14334 | 12/31/2018 | No PFS Submitted | sanofi |
| 591 | Sage | Lynda | 2:18-cv-12268 | 12/4/2018 | No PFS Submitted | sanofi |
| 592 | Sanchez | Rita | 2:18-cv-13062 | 12/10/2018 | No PFS Submitted | sanofi |
| 593 | Sander | Diana | 2:18-cv-13521 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 594 | Sandifer | Mya | 2:18-cv-13209 | 12/10/2018 | No PFS Submitted | 505 |
| 595 | Sane | Amy M | 2:18-cv-07071 | 7/27/2018 | No CMO 12A; No PTO 71A | sanofi |
| 596 | Sanford | Patricia | 2:18-cv-13447 | 12/11/2018 | No PFS Submitted | sanofi |
| 597 | Santos | Irma A | 2:18-cv-07908 | 8/18/2018 | No CMO 12A; No PTO 71A | sanofi |
| 598 | Sarpong | Bridgette | 2:18-cv-12649 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 599 | Saunders | Maria | 2:18-cv-13131 | 12/10/2018 | No PFS Submitted | sanofi |
| 600 | Savage | Opal | 2:18-cv-13017 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|---------------------|----------------------------|------------------|
| 601 | Savino | Susan | 2:18-cv-13294 | 12/11/2018 | No PFS Submitted | sanofi |
| 602 | Schiappa | Julie | 2:18-cv-11261 | 11/20/2018 | No PFS Submitted | sanofi |
| 603 | Schmit | Janice | 2:18-cv-06105 | 6/20/2018 | No PTO 71A | sanofi |
| 604 | Scholl | Rachel | 2:18-cv-13329 | 12/11/2018 | No PFS Submitted | sanofi |
| 605 | Schulz | Judith | 2:19-cv-00075 | 01/04/2019 | No PFS Submitted | 505 |
| 606 | Schuster | Patricia | 2:17-cv-07837 | 8/14/2017 | PFS Not Substantially Complete | 505 |
| 607 | Screven | Yvette | 2:18-cv-13319 | 12/11/2018 | No PFS Submitted | sanofi |
| 608 | Scruggs | Georgiann | 2:18-cv-08227 | 8/29/2018 | No CMO 12A; No PTO 71A | sanofi |
| 609 | Sena | Louise | 2:17-cv-17992 | 12/30/2017 | PFS Not Substantially Complete | sanofi |
| 610 | Seymore | Imogene | 2:18-cv-02674 | 3/13/2018 | PFS Not Substantially Complete | sanofi |
| 611 | Shaft | Yvonne | 2:18-cv-13144 | 12/10/2018 | No PFS Submitted | sanofi |
| 612 | Sharber | Vicki | 2:18-cv-13238 | 12/10/2018 | No PFS Submitted | sanofi |
| 613 | Shaw | Connie | 2:18-cv-13218 | 12/10/2018 | No PFS Submitted | 505 |
| 614 | Shearin | Michele | 2:18-cv-13577 | 12/12/2018 | No PFS Submitted | sanofi |
| 615 | Shelton | Beverly | 2:18-cv-12651 | 12/6/2018 | No PFS Submitted | sanofi |
| 616 | Sheppard | Gale | 2:18-cv-08434 | 9/6/2018 | PFS Not Substantially Complete | sanofi |
| 617 | Sherlock | Daphne | 2:18-cv-03928 | 4/13/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 618 | Short | Deborah | 2:18-cv-12653 | 12/6/2018 | No PFS Submitted | sanofi |
| 619 | Shriver | Donna | 2:18-cv-11594 | 11/27/2018 | No PFS Submitted | Both sanofi and 505 |
| 620 | Sick | Patricia | 2:18-cv-12285 | 12/4/2018 | No PFS Submitted | sanofi |
| 621 | Silano | Gale | 2:18-cv-13615 | 12/12/2018 | No PFS Submitted | Both sanofi and 505 |
| 622 | Simmons | Faye | 2:18-cv-09634 | 10/17/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 623 | Simpson | Lisa | 2:18-cv-12654 | 12/6/2018 | No PFS Submitted | sanofi |
| 624 | Simpson | Peggy | 2:17-cv-17464 | 12/19/2017 | PFS Not Substantially Complete | sanofi |
| 625 | Simpson | Reba | 2:17-cv-15982 | 12/8/2017 | PFS Not Substantially Complete | sanofi |
| 626 | Singleton | Cheryl | 2:18-cv-13675 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 627 | Singleton | Hallie B | 2:18-cv-06531 | 7/5/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 628 | Singleton | Towanda | 2:18-cv-13592 | 12/12/2018 | No PFS Submitted | sanofi |
| 629 | Slay | Elise | 2:18-cv-13573 | 12/12/2018 | No PFS Submitted | sanofi |
| 630 | Smeltzer | Sandra | 2:18-cv-13955 | 12/18/2018 | No PFS Submitted | 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 631 | Smith | Addie | 2:17-cv-09544 | 9/23/2017 | PFS Not Substantially Complete | sanofi |
| 632 | Smith | Brenda | 2:18-cv-08016 | 8/22/2018 | No CMO 12A | sanofi |
| 633 | Smith | Carol | 2:18-cv-13522 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 634 | Smith | Christine | 2:18-cv-02212 | 3/1/2018 | PFS Not Substantially Complete | Both sanofi and 505 |
| 635 | Smith | Constance | 2:18-cv-13363 | 12/11/2018 | No PFS Submitted | sanofi |
| 636 | Smith | Dorothy | 2:18-cv-13557 | 12/12/2018 | No PFS Submitted | sanofi |
| 637 | Smith | Jeannie | 2:18-cv-12660 | 12/6/2018 | No PFS Submitted | Both sanofi and 505 |
| 638 | Smith | Linda | 2:18-cv-07874 | 8/17/2018 | No CMO 12A | sanofi |
| 639 | Smith | Raelynn | 2:18-cv-12676 | 12/6/2018 | No PFS Submitted | sanofi |
| 640 | Smith | Sandra | 2:18-cv-13524 | 12/11/2018 | No PFS Submitted | sanofi |
| 641 | Smith | Shari | 2:18-cv-13135 | 12/10/2018 | PFS Not Substantially Complete | 505 |
| 642 | Smith | Sharon | 2:18-cv-13164 | 12/10/2018 | No PFS Submitted | sanofi |
| 643 | Smith | Shirley | 2:18-cv-12253 | 12/4/2018 | No PFS Submitted | sanofi |
| 644 | Smith | Sonia | 2:18-cv-12264 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 645 | Snow | Dorris J | 2:18-cv-05775 | 6/9/2018 | No PTO 71A | sanofi |
| 646 | South | Katherine | 2:18-cv-13660 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 647 | Southern | Chantel | 2:18-cv-13525 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 648 | Spates | Marta | 2:18-cv-12728 | 12/7/2018 | No PFS Submitted | Both sanofi and 505 |
| 649 | Spaulding | Betty | 2:18-cv-09012 | 9/27/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 650 | Spencer | Donnette | 2:18-cv-12677 | 12/6/2018 | No PFS Submitted | sanofi |
| 651 | Spurlock | Joann | 2:18-cv-06038 | 6/18/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 652 | Squire | Vickie | 2:18-cv-12287 | 12/4/2018 | No PFS Submitted | sanofi |
| 653 | Staggs | Regina | 2:18-cv-06455 | 7/3/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 654 | Starkloff | Cheryl | 2:18-cv-13029 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 655 | Stasyshyn | Barbara U | 2:18-cv-07901 | 8/18/2018 | PFS Not Substantially Complete; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 656 | Stites | Connie S | 2:18-cv-09768 | 10/19/2018 | No PFS Submitted | 505 |
| 657 | Stockdale | Lynda | 2:18-cv-13629 | 12/12/2018 | No PFS Submitted | sanofi |
| 658 | Stocks | Karen | 2:18-cv-13833 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 659 | Stone | Judith | 2:18-cv-13527 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 660 | Strader | Kay | 2:18-cv-13528 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|-----------|----------------|---------------------|---------------------------|------------------|
| 661 | Strauss | Elzina | 2:18-cv-13530 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 662 | Strickland | Tamra | 2:18-cv-12288 | 12/4/2018 | No PFS Submitted | sanofi |
| 663 | Strong | Jacquelyn | 2:18-cv-13560 | 12/12/2018 | No PFS Submitted | sanofi |
| 664 | Strong | Tammy | 2:18-cv-13532 | 12/11/2018 | No PFS Submitted | sanofi |
| 665 | Sublette | Judy | 2:17-cv-16095 | 12/8/2017 | PFS Not Substantially Complete | sanofi |
| 666 | Sukhee | Nomindari | 2:18-cv-13533 | 12/11/2018 | No PFS Submitted | sanofi |
| 667 | Sumling | Millicent | 2:18-cv-13381 | 12/11/2018 | No PFS Submitted | sanofi |
| 668 | Swan White | Karmen | 2:18-cv-13071 | 12/10/2018 | No PFS Submitted | sanofi |
| 669 | Swanson | Jorgenna | 2:18-cv-14274 | 12/28/2018 | No PFS Submitted | Both sanofi and 505 |
| 670 | Sweeden | Jill | 2:18-cv-13535 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 671 | Sweener | Denise | 2:18-cv-13828 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 672 | Swetz | Linda | 2:18-cv-12842 | 12/7/2018 | No PFS Submitted | sanofi |
| 673 | Sylvain | Paule | 2:18-cv-06528 | 7/5/2018 | No PTO 71A | sanofi |
| 674 | Sylve | Marinello | 2:18-cv-06179 | 6/22/2018 | No PTO 71A | sanofi |
| 675 | Tate | Ruby | 2:18-cv-13497 | 12/11/2018 | No PFS Submitted | sanofi |
| 676 | Tawney | Constance | 2:18-cv-13064 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 677 | Taylor | Barbara | 2:18-cv-13495 | 12/11/2018 | No PFS Submitted | sanofi |
| 678 | Taylor | Brenda | 2:18-cv-13493 | 12/11/2018 | No PFS Submitted | sanofi |
| 679 | Taylor | Darlene | 2:18-cv-12289 | 12/4/2018 | No PFS Submitted | sanofi |
| 680 | Taylor | Lacey E | 2:18-cv-07295 | 8/1/2018 | No CMO 12A | sanofi |
| 681 | Taylor | Paula | 2:18-cv-08771 | 9/19/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 682 | Taylor | Savitri | 2:18-cv-06144 | 6/21/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 683 | Taylor-Scaife | Pamela | 2:18-cv-13328 | 12/11/2018 | No PFS Submitted | sanofi |
| 684 | Temple | Cecilia | 2:18-cv-13229 | 12/10/2018 | No PFS Submitted | sanofi |
| 685 | Tendell | Ethel | 2:18-cv-12982 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 686 | Thibeau | Doreen | 2:18-cv-13122 | 12/10/2018 | No PFS Submitted | sanofi |
| 687 | Thomas | Mary | 2:18-cv-13491 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 688 | Thomas | Thea | 2:18-cv-13589 | 12/12/2018 | No PFS Submitted | sanofi |
| 689 | Thompson | Barbara | 2:18-cv-05405 | 5/29/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 690 | Thompson | Susan | 2:18-cv-11891 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 691 | Tobin | Barbara | 2:18-cv-13489 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 692 | Todd | Kimberly | 2:18-cv-10599 | 11/7/2018 | No PFS Submitted | 505 |
| 693 | Tonth | Fannie | 2:18-cv-13705 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 694 | Torrens | Amy | 2:18-cv-11895 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |
| 695 | Towles-Mickens | Jennett | 2:18-cv-13480 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 696 | Treash | Rhonda | 2:18-cv-13474 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 697 | Troutman | Shara | 2:18-cv-13769 | 12/14/2018 | No PFS Submitted | 505 |
| 698 | Tucker | Debra | 2:18-cv-12330 | 12/4/2018 | No PFS Submitted | sanofi |
| 699 | Tucker | Debra | 2:18-cv-12698 | 12/6/2018 | No PFS Submitted | sanofi |
| 700 | Tucker | Erika | 2:18-cv-11756 | 11/29/2018 | No PFS Submitted | 505 |
| 701 | Tucker | Judy | 2:18-cv-06043 | 6/18/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 702 | Tucker | Lori | 2:18-cv-13201 | 12/10/2018 | No PFS Submitted | sanofi |
| 703 | Tuczynski | Cynthia | 2:18-cv-06355 | 6/29/2018 | PFS Not Substantially Complete | sanofi |
| 704 | Urlacher | Shelly | 2:18-cv-13298 | 12/11/2018 | No PFS Submitted | sanofi |
| 705 | Usher | Doris | 2:18-cv-12185 | 12/3/2018 | No PFS Submitted | sanofi |
| 706 | Valentine | Patricia | 2:18-cv-13472 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 707 | Vargas | Marta | 2:18-cv-13470 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 708 | Vaughan | Wanda | 2:18-cv-13849 | 12/14/2018 | No PFS Submitted | sanofi |
| 709 | Vernon | Christina | 2:18-cv-13469 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 710 | Vesely | Margaret | 2:18-cv-13572 | 12/12/2018 | No PFS Submitted | sanofi |
| 711 | Vidal | Hope | 2:18-cv-13461 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 712 | Vinson | Barbara | 2:18-cv-13824 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 713 | Vinson | Clara | 2:18-cv-01615 | 2/15/2018 | PFS Not Substantially Complete; No CMO 12A | sanofi |
| 714 | Violette | Mary | 2:18-cv-09266 | 10/5/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 715 | Wafer | Trudie | 2:18-cv-13456 | 12/11/2018 | No PFS Submitted | 505 |
| 716 | Wagoner | Marilyn | 2:18-cv-13451 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 717 | Walker | Angela | 2:18-cv-13095 | 12/10/2018 | No PFS Submitted | sanofi |
| 718 | Walker | Kayrenne | 2:18-cv-13646 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 719 | Walker | Nina | 2:18-cv-13049 | 12/10/2018 | No PFS Submitted | sanofi |
| 720 | Walker | Ri'chard | 2:18-cv-13443 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|-----------|------------|----------------|----------------------|----------------------------|------------------|
| 721 | Walters | Christina | 2:18-cv-12243 | 12/4/2018 | No PFS Submitted | sanofi |
| 722 | Ware | Daisy | 2:18-cv-05799 | 6/11/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 723 | Warren | Alma L | 2:18-cv-07905 | 8/18/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 724 | Warren | Mary | 2:18-cv-13070 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 725 | Washington | Dorothy | 2:18-cv-12356 | 12/4/2018 | No PFS Submitted | sanofi |
| 726 | Washington Perkins | Jamie | 2:17-cv-17494 | 12/19/2017 | PFS Not Substantially Complete | sanofi |
| 727 | Waters | Robin | 2:18-cv-13547 | 12/12/2018 | No PFS Submitted | sanofi |
| 728 | Watson | Sureta | 2:18-cv-05814 | 6/11/2018 | No PTO 71A | sanofi |
| 729 | Wearing | Alleshia | 2:18-cv-13835 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 730 | Weatherford | Sylvia | 2:18-cv-12918 | 12/8/2018 | No PFS Submitted | Both sanofi and 505 |
| 731 | Weldon | Sheryl | 2:18-cv-13145 | 12/10/2018 | No PFS Submitted | sanofi |
| 732 | Wells | Stephanie | 2:18-cv-13440 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 733 | Wetzel | Susan | 2:18-cv-13640 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 734 | White | Sharon M | 2:18-cv-06047 | 6/18/2018 | No CMO 12A; No PTO 71A | sanofi |
| 735 | White | Roxane | 2:18-cv-10496 | 11/5/2018 | No PFS Submitted | 505 |
| 736 | Whitehead | Robin | 2:18-cv-13846 | 12/14/2018 | No PFS Submitted | Both sanofi and 505 |
| 737 | Whitlock | Teresa | 2:18-cv-02319 | 3/2/2018 | PFS Not Substantially Complete | sanofi |
| 738 | Wiggins | Barbara | 2:17-cv-16441 | 12/9/2017 | PFS Not Substantially Complete | sanofi |
| 739 | Wilkins | Kimberlee | 2:17-cv-12234 | 11/10/2017 | PFS Not Substantially Complete | sanofi |
| 740 | Willett | Katherine | 2:18-cv-13376 | 12/11/2018 | No PFS Submitted | sanofi |
| 741 | Williams | Candace | 2:18-cv-13851 | 12/14/2018 | No PFS Submitted | sanofi |
| 742 | Williams | Carlista | 2:18-cv-09369 | 10/9/2018 | PFS Not Substantially Complete | sanofi |
| 743 | Williams | Carolyn | 2:18-cv-13174 | 12/10/2018 | No PFS Submitted | sanofi |
| 744 | Williams | Carrie | 2:18-cv-12239 | 12/4/2018 | No PFS Submitted | sanofi |
| 745 | Williams | Carrie | 2:18-cv-12920 | 12/08/2018 | No PFS Submitted | 505 |
| 746 | Williams | Danny | 2:18-cv-13737 | 12/13/2018 | No PFS Submitted | sanofi |
| 747 | Williams | Debra | 2:18-cv-12665 | 12/6/2018 | No PFS Submitted | sanofi |
| 748 | Williams | Evelyn | 2:18-cv-12247 | 12/4/2018 | No PFS Submitted | Both sanofi and 505 |
| 749 | Williams | Linda | 2:18-cv-13433 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 750 | Williams | Roberta | 2:18-cv-11896 | 11/29/2018 | No PFS Submitted | Both sanofi and 505 |

| # | Last Name | First Name | MDL Docket No. | Date Complaint Filed | Non-Compliance Description | Defendant's List |
|---|---|---|---|---|---|---|
| 751 | Williams | Tonya | 2:18-cv-12215 | 12/3/2018 | No PFS Submitted | sanofi |
| 752 | Williams | Susan | 2:18-cv-11969 | 11/30/2018 | No PFS Submitted | 505 |
| 753 | Williams-Paront | Elizabeth | 2:18-cv-13552 | 12/12/2018 | No PFS Submitted | sanofi |
| 754 | Wilson | Alice | 2:18-cv-13423 | 12/11/2018 | No PFS Submitted | sanofi |
| 755 | Wilson | Deborah | 2:18-cv-12331 | 12/4/2018 | No PFS Submitted | sanofi |
| 756 | Wilson | Linda | 2:18-cv-13424 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 757 | Wilson | Norma | 2:18-cv-13421 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 758 | Winders | Marjorie | 2:19-cv-00010 | 1/2/2019 | No PFS Submitted | Both sanofi and 505 |
| 759 | Wipperman | Mary | 2:18-cv-04710 | 5/8/2018 | PFS Not Substantially Complete; No Authorizations; No PTO 71A | sanofi |
| 760 | Witherspoon | Omega | 2:18-cv-12188 | 12/3/2018 | No PFS Submitted | sanofi |
| 761 | Wolkenberg | Carin | 2:18-cv-07439 | 8/6/2018 | PFS Not Substantially Complete; No PTO 71A | sanofi |
| 762 | Wood | Donna | 2:18-cv-02941 | 3/19/2018 | PFS Not Substantially Complete | sanofi |
| 763 | Woods | Barbara | 2:18-cv-05172 | 5/22/2018 | No PTO 71A | sanofi |
| 764 | Wooten | Shirley | 2:18-cv-08112 | 8/24/2018 | No CMO 12A; No PTO 71A | sanofi |
| 765 | Wright | Jennifer | 2:18-cv-13690 | 12/13/2018 | No PFS Submitted | Both sanofi and 505 |
| 766 | Wright | Sheena | 2:18-cv-13183 | 12/10/2018 | No PFS Submitted | sanofi |
| 767 | Wright | Vicky | 2:18-cv-13401 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 768 | Yancey | Elizabeth | 2:18-cv-13035 | 12/10/2018 | No PFS Submitted | Both sanofi and 505 |
| 769 | Yates | Lorraine | 2:18-cv-07197 | 7/31/2018 | PFS Not Substantially Complete; No Authorizations; No PTO 71A | sanofi |
| 770 | Yauger | Diane | 2:18-cv-12889 | 12/8/2018 | No PFS Submitted | sanofi |
| 771 | Yon | Anna | 2:18-cv-12217 | 12/3/2018 | No PFS Submitted | sanofi |
| 772 | Young | Ramona | 2:18-cv-13391 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |
| 773 | Zanotelli | Cheryl | 2:18-cv-12520 | 12/5/2018 | No PFS Submitted | sanofi |
| 774 | Zarcone | Patricia A | 2:18-cv-06923 | 7/23/2018 | PFS Not Substantially Complete; No CMO 12A; No PTO 71A | sanofi |
| 775 | Zimmerman | Kathy | 2:18-cv-12471 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 776 | Zito | Liz | 2:18-cv-12474 | 12/5/2018 | No PFS Submitted | Both sanofi and 505 |
| 777 | Zivkovic | Tania | 2:18-cv-12521 | 12/5/2018 | No PFS Submitted | sanofi |
| 778 | Zupko | Patricia | 2:18-cv-13465 | 12/11/2018 | No PFS Submitted | Both sanofi and 505 |