# EXHIBIT A



IN RE TAXOTERE
MDL 2740



| HOME ▼ | PLAINTIFF INFORMATION | FACT SHEET REVIEW | REPORTING | DOCKET CENTRAL | MY ACCOUNT ▼ |

**Back To MDL Centrality**

## MDL 2740 - Taxotere

<< Back

### Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff ID: | 10270 | DOB: | 05/11/1964 |
| Name: | DEBORAH PURNELL | Email: | |
| Most Recent PFS Submitted: | 05/09/2019 | | |

### Plaintiff Snapshot

| | | | |
|---|---|---|---|
| Treated with Taxotere: | No | Treated with Generic: | Yes **Comments** |
| Drug Name: | Sandoz Inc. | Unknown Certification: | |
| Treatment Dates: | 09/17/2012 to 11/19/2012 | Docket No.: | 18-01395 |
| Properly Executed Verification of PFS: | View | Proof of Injury - Medical Documentation: | N/A |
| Proof of Injury - Before & After Photographs: | View | Law Firm: | Bachus & Schanker, LLC |

### Defendant Management

Assigned:  **N/A**

Reviewer History      View Deficiencies

**Update Cure Date/Review Note**

Cure Date:

| Plaintiff Documents | Defendant Documents |

Search Results:                    Page 1 of 1 (10 records)

Filter: | ALL |

| Doc ID | Document Type | Signed Date | Signed By | Available Date | Notes |
|---|---|---|---|---|---|
| 355221 | Plaintiff Fact Sheet | 05/09/2019 | McCormick, Melissa | 05/09/2019 | Comments |
| 353852 | HIPAA Authorization - Updated | 05/08/2019 | | 05/09/2019 | Comments |
| 353739 | CMO 12 Product Identification - Sandoz | 05/08/2019 | | 05/09/2019 | Comments |
| 353532 | Proof of Use -- Medical Records - September 17 2012 to November 19 2012 - 3 cycles | 05/07/2019 | | 05/09/2019 | Comments |
| 353531 | Medical Records | 05/07/2019 | | 05/09/2019 | Comments |
| 353530 | Medical Invoices or Billing Records | 05/07/2019 | | 05/09/2019 | Comments |
| 353529 | Proof of Injury - Before & After Photographs - Before Chemo May 2008 -is within 5 years | 05/07/2019 | | 05/09/2019 | Comments |
| 353528 | Proof of Injury - Before & After Photographs - Before Chemo May 8 2007 | 05/07/2019 | | 05/09/2019 | Comments |

| | | | | | |
|---|---|---|---|---|---|
| **353438** | Proof of Injury - Before & After Photographs - Present Day / After May 7 2019 | 05/07/2019 | | 05/09/2019 | **Comments** |
| **266455** | Properly Executed Verification of PFS - DSP | 11/16/2018 | | 05/09/2019 | **Comments** |

© 2019 BrownGreer PLC. All rights reserved.

# EXHIBIT B

**From:** Insogna, Nicholas A. (Shld-Bos-LT)
**To:** barrios@bkc-law.com; plambert@gainsben.com
**Cc:** Bieri, Kelly (SHB); Olinde@chaffe.com; dmoore@irwinllc.com
**Subject:** Taxotere - Notice of Non-Compliance
**Date:** Monday, August 27, 2018 5:30:19 PM
**Attachments:** 22995539_v_2_2018.08.23 - Ntc of Non-Compliance (505(b)(2) Defs) (Taxotere).XLSX

Dawn and Palmer –

In anticipation of an October Status Conference, attached is the 505(b)(2) Defendants' Notice of Non-Compliance pursuant to PTO 22A. If you would like to discuss, please reach out to me, directly. Please also copy me on any correspondence required by PTO 22A, so that I can update this list if/as Plaintiffs cure deficiencies.

Thanks

**Nicholas A. Insogna**
Associate

Greenberg Traurig, LLP
One International Place | Suite 2000 | Boston, MA 02110
T 617.310.6231 | F 617.279.8416
insognan@gtlaw.com | www.gtlaw.com | View GT Biography



If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@gtlaw.com, and do not use or disseminate such information.

| Last Name | First Name | MDL Docket No. | Date Complaint Filed |
|-----------|-----------|----------------|---------------------|
| Ablard | Linda | 2:17-cv-13708 | 11/29/2017 |
| Abrams | Linda D. | 2:18-cv-02599 | 12/12/2017 |
| Adams | Tessie | 2:17-cv-16210 | 12/09/2017 |
| Alderete | Ruth | 2:17-cv-13472 | 11/28/2017 |
| Alford | Earlene | 2:18-cv-01430 | 02/12/2018 |
| Allen | Dalphine | 2:18-cv-01431 | 02/12/2018 |
| Allen | Ella L. | 2:17-cv-07976 | 08/17/2017 |
| Altier | Karen C. | 2:18-cv-03851 | 04/11/2018 |
| Amey | Shirley | 2:18-cv-02257 | 03/02/2018 |
| Anderson | Cassandra | 2:16-cv-17300 | 12/14/2016 |
| Anderson | Betty J. | 2:17-cv-14263 | 12/04/2017 |
| Anderson | Deborah | 2:17-cv-17022 | 12/11/2017 |
| Anderson | Lovie | 2:18-cv-01911 | 02/22/2018 |
| Anderson-Eckert | Leslie | 2:18-cv-00338 | 01/11/2018 |
| Angerville | Roseline | 2:17-cv-14667 | 12/05/2017 |
| Ansah | Doris | 2:17-cv-16473 | 12/10/2017 |
| Argel | Gloria | 2:17-cv-16601 | 12/11/2017 |
| Arnett | Brenda | 2:17-cv-79837 | 12/27/2017 |
| Arthur | Kathryn | 2:18-cv-00340 | 01/11/2018 |
| Auzenne | Corita | 2:18-cv-03535 | 04/03/2018 |
| Baker | Katherine T. | 2:17-cv-06404 | 06/30/2017 |
| Baker | Trena | 2:17-cv-16197 | 12/09/2017 |
| Baker-Winfield | April | 2:18-cv-01950 | 02/23/2018 |
| Bane | Cristal | 2:18-cv-02862 | 03/16/2018 |
| Banks | Patricia | 2:18-cv-01912 | 02/22/2018 |
| Banks | Sara | 2:17-cv-15827 | 12/08/2017 |
| Barber | Kimberly | 2:17-cv-17058 | 12/12/2017 |
| Barker | Mary Lisa | 2:18-cv-02216 | 03/01/2018 |
| Basler | Kathy | 2:18-cv-00903 | 01/30/2018 |
| Baudier | Patsy | 2:18-cv-00913 | 01/30/2018 |
| Beamon | Alicia | 2:17-cv-08229 | 08/24/2017 |
| Beans | Ora Lee | 2:17-cv-16599 | 12/11/2017 |
| Bedwell | Kay | 2:18-cv-02863 | 03/16/2018 |
| Beeler | Sandra M. | 2:17-cv-05830 | 06/15/2017 |
| Bell | Saundra | 2:17-cv-16223 | 12/09/2017 |
| Bell | Mary J. | 2:17-cv-14806 | 12/05/2017 |
| Bender | Elizabeth | 2:18-cv-02259 | 03/02/2018 |
| Bender | Betty | 2:18-cv-02864 | 03/16/2018 |
| Bennett | Patricia | 2:18-cv-00351 | 01/11/2018 |
| Bennett | Rosetta | 2:17-cv-16614 | 12/11/2017 |
| Bennett | Lavon | 2:18-cv-02222 | 03/01/2018 |
| Berry | Sundra | 2:18-cv-00398 | 01/12/2018 |
| Bess | Marian E. | 2:17-cv-17295 | 12/14/2017 |

| Best | Donna Nicole | 2:18-cv-00501 | 01/15/2018 |
|---|---|---|---|
| Bighem | Robin M. | 2:17-cv-17422 | 12/18/2017 |
| Billups | Debra | 2:17-cv-10296 | 10/08/2017 |
| Birdsong | Joy | 2:17-cv-08227 | 08/24/2017 |
| Blackburn | Jennifer | 2:17-cv-07841 | 08/15/2017 |
| Black-Roberson | Juanita | 2:17-cv-16237 | 12/09/2017 |
| Blakely | Jennifer | 2:17-cv-11622 | 10/31/2017 |
| Blakes-Belvin | Almena | 2:18-cv-00894 | 01/29/2018 |
| Blakney | Theresa | 2:17-cv-12167 | 11/09/2017 |
| Blossomgame | Rosalind J. | 2:18-cv-01655 | 02/16/2018 |
| Bobier | Lisa | 2:17-cv-17979 | 12/29/2017 |
| Bohling | Bonnie | 2:18-cv-02784 | 03/15/2018 |
| Boller | Edyth | 2:17-cv-17153 | 12/13/2017 |
| Bonnett | Kathryn | 2:17-cv-07793 | 08/13/2017 |
| Bonta | Lisa | 2:17-cv-17163 | 12/13/2017 |
| Boobar | Shirley | 2:17-cv-16320 | 12/09/2017 |
| Borders | Susanne | 2:18-cv-02865 | 03/16/2018 |
| Boston | Gwendolyn | 2:18-cv-01438 | 02/12/2018 |
| Bounds | Geneva | 2:18-cv-02599 | 12/12/2017 |
| Boykins | Constance | 2:17-cv-16207 | 12/09/2017 |
| Bradberry | Carrie | 2:18-cv-01129 | 02/04/2018 |
| Brandon | Bonita | 2:17-cv-14640 | 12/05/2017 |
| Brannon | Doris | 2:18-cv-01914 | 02/22/2018 |
| Bratton | Missouri | 2:18-cv-01540 | 02/14/2018 |
| Brereton | Catherine A. | 2:17-cv-09854 | 09/29/2017 |
| Brick | Laurie | 2:18-cv-03025 | 03/20/2018 |
| Bridges | Shirley | 2:18-cv-01916 | 02/22/2018 |
| Brown | Carol | 2:17-cv-16792 | 12/11/2017 |
| Brown | Deborah | 2:17-cv-16799 | 12/11/2017 |
| Brown | Gladys F. | 2:17-cv-13031 | 11/22/2017 |
| Brown | Carina | 2:18-cv-02792 | 03/15/2018 |
| Brown | Deborah | 2:17-cv-14752 | 12/05/2017 |
| Brown | Lisa | 2:18-cv-01440 | 02/12/2018 |
| Brown | Martha | 2:17-cv-17430 | 12/18/2017 |
| Brown | Patricia | 2:17-cv-12239 | 11/11/2017 |
| Brown | Rachel | 2:17-cv-12616 | 11/16/2017 |
| Bryant | Teresa A. | 2:17-cv-10227 | 10/06/2017 |
| Burdette | Cathy | 2:18-cv-01442 | 02/12/2018 |
| Bunche | Helen | 2:18-cv-02599 | 12/12/2017 |
| Burrell | Anna | 2:18-cv-01443 | 02/12/2018 |

| Burgreen | Rhonda | 2:17-cv-16339 | 12/09/2017 |
| Butler | Betty | 2:17-cv-17508 | 07/28/2017 |
| Buzier | JoAlice | 2:18-cv-01065 | 02/02/2018 |
| Cabello | Diana | 2:17-cv-16270 | 12/09/2017 |
| Calderon | Alma | 2:17-cv-14830 | 12/05/2017 |
| Carney | Keshia | 2:17-cv-15615 | 12/07/2017 |
| Carroll | Mary A. | 2:17-cv-11969 | 11/07/2017 |
| Carson | Audrey | 2:17-cv-12836 | 11/20/2017 |
| Carter | Jessie | 2:17-cv-16952 | 12/11/2017 |
| Carter | Sharon | 2:17-cv-16034 | 12/08/2017 |
| Caston | Patsy J. | 2:17-cv-16938 | 12/11/2017 |
| Chandler | Karen | 2:17-cv-15656 | 12/07/2017 |
| Chaney | Merrilyn | 2:18-cv-02952 | 03/20/2018 |
| Chant | Angie | 2:17-cv-15321 | 12/07/2017 |
| Chappelle | Gertha | 2:17-cv-15359 | 12/07/2017 |
| Chastain | Bianca | 2:17-cv-14150 | 12/02/2017 |
| Chiz | Patricia | 2:17-cv-16956 | 12/11/2017 |
| Christophe | Rosalind | 2:17-cv-14227 | 12/04/2017 |
| Clark | Icy | 2:17-cv-16610 | 12/11/2017 |
| Clay | Nancy | 2:17-cv-17180 | 12/13/2017 |
| Clayborn | Shirley | 2:17-cv-16008 | 12/08/2017 |
| Claywell | Shannon | 2:17-cv-14231 | 12/04/2017 |
| Clelland | Deborah | 2:18-cv-01952 | 02/23/2018 |
| Clouser | Deborah | 2:17-cv-13878 | 11/30/2017 |
| Clemons | Geneva | 2:17-cv-15471 | 12/07/2017 |
| Cole | Mary L. | 2:17-cv-14318 | 12/04/2017 |
| Collett | Sarah L. | 2:17 -cv-12705 | 11/17/2017 |
| Collins | Barbara | 2:17-cv-15640 | 12/07/2017 |
| Collins | Sarah | 2:17-cv-16593 | 12/11/2017 |
| Combs | Kristine | 2:17-cv-17185 | 12/13/2017 |
| Collins | Thelmira | 2:18-cv-01918 | 02/22/2018 |
| Conaway | Elaine | 2:17-cv-17983 | 12/29/2017 |
| Conklin | Bianca | 2:18-cv-02598 | 12/12/2017 |
| Conley | Joan | 2:17-cv-14237 | 12/04/2017 |
| Contreras | Ernestina Cruz | 2:17-cv-15633 | 12/07/2017 |

| | | | |
|---|---|---|---|
| Conway | Ashley | 2:18-cv-02599 | 12/12/2017 |
| Copeland | Felicia | 2:18-cv-00500 | 01/25/2018 |
| Cottman | Roslyn | 2:18-cv-02174 | 03/01/2018 |
| Coward-Murrell | Clydie | 2:17-cv-15644 | 12/07/2017 |
| Craig | Margo | 2:17-cv-10530 | 10/11/2017 |
| Crawford | Latasha | 2:17-cv-15630 | 12/07/2017 |
| Cunningham | Patricia A. | 2:17-cv-16695 | 01/15/2018 |
| Curtis | Suzette | 2:17-cv-17731 | 12/22/2017 |
| Cunningham | Patricia A. | 2:18-cv-00500 | 01/15/2018 |
| Dandridge | Showntaka | 2:17-cv-15889 | 12/11/2017 |
| Darby | Sandra | 2:17-cv-06442 | 07/01/2017 |
| Darden | Brenda | 2:17-cv-16591 | 12/11/2017 |
| Davis | Donna | 2:17-cv-15889 | 12/08/2017 |
| Davis | Gloria | 2:17-cv-16280 | 12/09/2017 |
| Davis | Kimberly | 2:17-cv-15557 | 12/07/2017 |
| Dawkins | Lafonda | 2:17-cv-09918 | 09/29/2017 |
| Diggs | Sandra | 2:18-cv-01884 | 02/22/2018 |
| Dixon | Gloria | 2:17-cv-16723 | 12/11/2017 |
| Dillard | Elizabeth N. | 2:17-cv-14337 | 12/04/2017 |
| Dixon | Yvonne | 2:18-cv-01542 | 02/14/2018 |
| Dominguez | Norma | 2:17-cv-16945 | 12/11/2017 |
| Dodson | Patrice | 2:17-cv-14260 | 12/04/2017 |
| Donult | Debbie | 2:17-cv-11341 | 10/27/2017 |
| Dortch | Caroline | 2:17-cv-16722 | 12/11/2017 |
| Douglas | Leel | 2:17-cv-09638 | 09/26/2017 |
| Dowd | Gloria | 2:18-cv-01445 | 02/12/2018 |
| Dorsey | Janice | 2:17-cv-13387 | 11/27/2017 |
| Doyle | Cathy | 2:18-cv-00803 | 01/26/2018 |
| Drosen | Andrea | 2:18-cv-01543 | 02/14/2018 |
| Drake | Dena | 2:17-cv-15962 | 12/08/2017 |
| Dudley | Ruscel | 2:18-cv-02260 | 03/02/2018 |
| Dugan | Angela | 2:17-cv-17194 | 12/13/2017 |
| Ducote | Deanna | 2:18-cv-03212 | 03/26/2018 |
| Duncan | Corine | 2:18-cv-02178 | 03/01/2018 |
| Dupree | Celia | 2:17-cv-17224 | 12/13/2017 |
| Durden | Angela | 2:18-cv-01544 | 02/14/2018 |
| Eddington | Jean | 2:17-cv-16386 | 12/09/2017 |
| Edwards | Donna | 2:17-cv-17205 | 12/13/2017 |
| Edwards | Mary | 2:17-cv-18015 | 12/31/2017 |
| Edwards | Peggy M. | 2:17-cv-17260 | 12/14/2017 |
| Elkins | Celia | 2:17-cv-14995 | 12/06/2017 |
| Ellis | Tammy | 2:18-cv-01447 | 02/12/2018 |
| Ellis | Colleen | 2:18-cv-02028 | 02/27/2018 |
| Elliott | Iris L. | 2:17-cv-14364 | 12/04/2017 |

| | | | |
|---|---|---|---|
| Elsabbagh | Crystal | 2:17-cv-17679 | 12/21/2017 |
| Encarnacion Medero | Eva Itza | 2:18-cv-02152 | 02/28/2018 |
| Ernst | Laura | 2:17-cv-17273 | 12/14/2017 |
| Ennis | Betty | 2:17-cv-17200 | 12/13/2017 |
| Ertle | Brenda | 2:17-cv-17203 | 12/13/2017 |
| Evans | Joellen | 2:17-cv-16988 | 12/11/2017 |
| Evans | Lorraine | 2:17-cv-16011 | 12/08/2017 |
| Farley-Panaras | Kathy | 2:17-cv-17746 | 12/23/2017 |
| Fantauzzi | Juanita | 2:17-cv-11523 | 10/30/2017 |
| Farmakis | Crystal | 2:18-cv-02229 | 03/01/2018 |
| Farrar | Jewell | 2:18-cv-04508 | 12/11/2017 |
| Ferguson | Edwenya | 2:17-cv-15577 | 05/01/2018 |
| Ferguson | Wanda | 2:17-cv-15345 | 12/07/2017 |
| Ferrell | Rose | 2:17-cv-07862 | 08/15/2017 |
| Finger | Inez | 2:17-cv-17046 | 12/11/2017 |
| Fessenden | Diana | 2:17-cv-16290 | 12/09/2017 |
| Finister | Kim | 2:17-cv-18016 | 12/31/2017 |
| Fletcher | Valerie | 2:17-cv-16953 | 12/11/2017 |
| Fitzgerald | Karen | 2:17-cv-15577 | 12/07/2017 |
| Foster | Florence | 2:17-cv-16295 | 12/09/2017 |
| Ford | Belinda | 2:18-cv-01545 | 02/14/2018 |
| Foster | Arusha | 2:17-cv-09813 | 09/29/2017 |
| Frazier | Barbara | 2:17-cv-10595 | 10/12/2017 |
| Foster | Marilyn | 2:17-cv-15655 | 12/07/2017 |
| Freeman | Carrie | 2:18-cv-01449 | 02/12/2018 |
| Fridge | Mandy | 2:18-cv-06542 | 07/06/2018 |
| Fridia | Audrey | 2:17-cv-16096 | 12/12/2017 |
| Funchess | Tashawnda | 2:17-cv-15820 | 12/08/2017 |
| Furry | Jane | 2:17-cv-18020 | 12/08/2017 |
| Fuselier | Shannon | 2:17-cv-18020 | 12/31/2017 |
| Gaines | Stacy | 2:18-cv-01452 | 02/12/2018 |
| Gable | Mae | 2:18-cv-01451 | 02/12/2018 |
| Gallmon | Brenda | 2:17-cv-14335 | 12/04/2017 |
| Gants | Regina | 2:17-cv-18017 | 12/31/2017 |
| Galpin | Jana | 2:17-cv-14336 | 12/04/2017 |
| Gardner | Priscilla | 2:17-cv-16719 | 12/11/2017 |
| Garrett | Stella | 2:17-cv-16179 | 12/09/2017 |
| Garvin | Ana | 2:17-cv-14077 | 12/01/2017 |
| George | Sandra | 2:17-cv-16814 | 12/11/2017 |
| Gibb | Cathryn | 2:17-cv-16299 | 12/09/2017 |

| Gholar | Manetha | 2:18-cv-00502 | 01/15/2018 |
| Gibbs | Lula | 2:17-cv-17249 | 12/14/2017 |
| Gibbs | Mary Ann | 2:17-cv-13556 | 11/29/2017 |
| Gilbert | Shirley | 2:17-cv-07787 | 08/13/2017 |
| Gilchrist | Malinda | 2:18-cv-01550 | 02/14/2018 |
| Gillespie | Gertrude | 2:18-cv-01919 | 02/22/2018 |
| Gillum | Lacy M. | 2:18-cv-00978 | 02/01/2018 |
| Gipson | Beatrice | 2:18-cv-02805 | 03/15/2018 |
| Gipson | Beatrice | 2:18-cv-02179 | 03/01/2018 |
| Glenn | Denese | 2:18-cv-01453 | 02/12/2018 |
| Giovannetti | Lynne | 2:17-cv-12618 | 08/13/2017 |
| Glenn | Judith | 2:17-cv-10534 | 04/24/2018 |
| Goings | Princess | 2:17-cv-12618 | 11/16/2017 |
| Goins | Felecia | 2:17-cv-12542 | |
| Golisano | Janet | 2:17-cv-17041 | 12/11/2017 |
| Gonzalez | Joanna | 2:17-cv-17196 | 12/13/2017 |
| Gonzalez | Myrna | 2:17-cv-17196 | 12/11/2017 |
| Gordon | Tamisha | 2:17-cv-14348 | 12/04/2017 |
| Graham | Harriet | 2:18-cv-02009 | 02/26/2018 |
| Gossett | Deidra M. | 2:18-cv-02601 | 11/22/2017 |
| Grady | Sevesta | 2:17-cv-15303 | 12/07/2017 |
| Grant | Shelby | 2:18-cv-02601 | 12/12/2017 |
| Grant | Tracey | 2:18-cv-04590 | 05/03/2018 |
| Green | Lisa | 2:18-cv-01454 | 02/12/2018 |
| Graves | Dawn V. | 2:18-cv-02598 | 12/12/2017 |
| Grennier | Brenda | 2:18-cv-01455 | 02/12/2018 |
| Greenberg | Sandra | 2:18-cv-01886 | 02/22/2018 |
| Griffen | Dottie | 2:17-cv-17665 | 12/21/2017 |
| Griffin | Angela | 2:17-cv-11806 | 11/05/2017 |
| Griffin | Janis | 2:17-cv-16877 | 12/11/2017 |
| Guthrie | Gisele | 2:17-cv-17709 | 12/22/2017 |
| Hall | Gail | 2:17-cv-16303 | 12/09/2017 |
| Halloway | Ronette | 2:17-cv-16767 | 12/11/2017 |
| Hancock | Mary | 2:18-cv-02183 | 03/01/2018 |
| Hadley | Dorcille | 2:18-cv-02601 | 12/12/2017 |
| Hammock | Phyllis | 2:18-cv-02562 | 03/12/2018 |

| Hancock | Mary Jane | 2:18-cv-02192 | 03/01/2018 |
|---|---|---|---|
| Harris | Debra | 2:17-cv-12251 | 11/12/2017 |
| Hansford | Patty | 2:17-cv-17206 | 12/11/2017 |
| Hardin | Lora | 2:17-cv-15635 | 12/07/2017 |
| Harris | Grandassa | 2:17-cv-17206 | 12/13/2017 |
| Hart | Gloria | 2:18-cv-03987 | 04/16/2018 |
| Hart-Bertulis | Jill | 2:17-cv-16306 | 12/09/2017 |
| Hartman | Deborah | 2:17-cv-16308 | 12/09/2017 |
| Hastings | Nelda | 2:17-cv-16312 | 12/09/2017 |
| Hatch | Marsha | 2:18-cv-02868 | 03/16/2018 |
| Hart | Kathryn | 2:17-cv-16231 | 12/09/2017 |
| Haworth | Lois | 2:18-cv-02870 | 03/16/2018 |
| Hawes | Towanda | 2:17-cv-16042 | 12/08/2017 |
| Hayes | Cynthia D. | 2:17-cv-14407 | 12/04/2017 |
| Haynes | Stacey | 2:18-cv-01293 | 03/01/2018 |
| Haywood | Deborah L. | 2:17-cv-15293 | 12/06/2017 |
| Henderson | Brenda | 2:17-cv-16999 | 12/11/2017 |
| Hegwood | Mary | 2:17-cv-14365 | 12/04/2017 |
| Herminstyne | Dawn | 2:18-cv-01922 | 02/22/2018 |
| Hess | Rebecca | 2:18-cv-02871 | 03/16/2018 |
| Heller | Randalyn | 2:17-cv-16919 | 12/11/2017 |
| Henderson | Maria A. | 2:17-cv-14411 | 12/04/2017 |
| Hewitt | Sha-Ron | 2:17-cv-13550 | 11/28/2017 |
| Hill | Marilyn | 2:18-cv-01551 | 02/14/2018 |
| Hicks | Billie | 2:17-cv-16319 | 12/09/2017 |
| Higgins | Susan | 2:18-cv-02869 | 12/12/2017 |
| Hoard | Diane | 2:17-cv-09697 | 09/27/2017 |
| Hogan | Margaret A. | 2:18-cv-02496 | 03/09/2018 |
| Hobbs | Angela | 2:18-cv-02869 | 03/16/2018 |
| Holloway | Angela Burns | 2:18-cv-01883 | 02/22/2018 |
| Holland | Gloria | 2:17-cv-07791 | 08/13/2017 |
| Holloman | Fatima | 2:17-cv-08951 | 09/12/2017 |
| Holloway | Donna | 2:17-cv-16093 | 12/08/2017 |
| Holloway | Yolanda | 2:17-cv-16987 | 12/11/2017 |
| Holmes | Sandra R. | 2:18-cv-03143 | 03/23/2018 |
| Howard | Myrtle | 2:17-cv-17034 | 12/11/2017 |
| Hopson | Diane | 2:17-cv-11367 | 10/27/2017 |
| Houston | Cecile | 2:17-cv-16328 | 12/09/2017 |

| | | | |
|---|---|---|---|
| Howell | Gwendolyn | 2:17-cv-15581 | 12/07/2017 |
| Hubbard | Dorothy | 2:18-cv-01552 | 02/14/2018 |
| Hubbard-Nickens | Pamela | 2:17-cv-15714 | 12/11/2017 |
| Hudson | Melaniee | 2:17-cv-15714 | 12/08/2017 |
| Huston | Lori | 2:17-cv-16336 | 12/09/2017 |
| Hull | Tara L. | 2:17-cv-13663 | 11/29/2017 |
| Hunt-Bluford | Marjorie | 2:18-cv-02598 | 12/12/2017 |
| Idland | Janice | 2:18-cv-01923 | 02/22/2018 |
| Ingram | Jacquelyn | 2:17-cv-16376 | 12/09/2017 |
| Ingram | Nicole | 2:17-cv-06224 | 06/27/2017 |
| Ipema | Judy | 2:17-cv-16762 | 12/11/2017 |
| Jackson | Constance | 2:18-cv-02814 | 03/15/2018 |
| Irvin | Dorothea | 2:18-cv-01553 | 12/08/2017 |
| Ivey | Carol J. | 2:17-cv-14430 | 12/04/2017 |
| James | Julia | 2:18-cv-02263 | 03/02/2018 |
| Jackson | Noella | 2:17-cv-08713 | 09/06/2017 |
| Jackson | Sherrie | 2:18-cv-01458 | 02/12/2018 |
| Jackson | Victoria | 2:17-cv-7056 | 07/24/2017 |
| James | Alfreda | 2:18-cv-01890 | 02/22/2018 |
| James | Tammy | 2:18-cv-01553 | 02/14/2018 |
| Jankowiak | Amy | 2:17-cv-16188 | 12/09/2017 |
| Jefferson | Myrna | 2:17-cv-16696 | 12/11/2017 |
| January | Lilia | 2:17-cv-16195 | 12/09/2017 |
| Jefferson | Danielle | 2:17-cv-15187 | 02/12/2018 |
| Jermany | Lakeisha | 2:17-cv-08679 | 09/05/2017 |
| Johnson | Reginald Ann | 2:18-cv-01385 | 02/09/2018 |
| Jessie | Laura | 2:17-cv-17040 | 12/11/2017 |
| Johns | Helen | 2:17-cv-15821 | 12/08/2017 |
| Johnson | Carolyn | 2:17-cv-15187 | 12/06/2017 |
| Johnson | Gracie | 2:17-cv-13869 | 11/30/2017 |
| Johnson | Jan | 2:17-cv-14923 | 12/06/2017 |
| Johnson | Lola | 2:17-cv-15918 | 12/08/2017 |
| Johnson | Pamela | 2:17-cv-16267 | 12/09/2017 |
| Johnson | Patsy | 2:18-cv-00849 | 01/28/2018 |
| Johnson | Roxann | 2:17-cv-12544 | |
| Johnson | Sharon | 2:17-cv-17742 | 12/23/2017 |
| Johnson-Pierre | Gloria | 2:18-cv-02162 | 03/01/2018 |
| Jones | Michele | 2:18-cv-02148 | 02/28/2018 |
| Jones | Brenda | 2:18-cv-01460 | 02/12/2018 |
| Jones | Dawn M. | 2:18-cv-02861 | 03/16/2018 |

| | | | |
|---|---|---|---|
| Johnson | Sherida | 2:17-cv-12952 | 11/21/2017 |
| Johnson-Bell | Angela | 2:17-cv-07695 | 08/09/2017 |
| Jones | Edna | 2:17-cv-17053 | 12/11/2017 |
| Jones | Joan S. | 2:18-cv-04465 | 04/30/2018 |
| Jones | Joann | 2:17-cv-12801 | 11/20/2017 |
| Jones | Magaline | 2:17-cv-16274 | 12/09/2017 |
| Jones-Watts | Cheryl | 2:17-cv-15738 | 12/08/2017 |
| Kahn | Shelley | 2:18-cv-02086 | 12/07/2017 |
| Kajiwara | Sharon W. | 2:27-cv-17215 | 12/13/2017 |
| Keleman | Patricia | 2:17-cv-13879 | 11/30/2017 |
| Kelly | Jamie | 2:18-cv-02195 | 03/01/2018 |
| Keegan | Kathy | 2:17-cv-15606 | 12/07/2017 |
| Kelland | Leona K. | 2:17-cv-13023 | 11/22/2017 |
| Kidd | Ardett | 2:17-cv-17743 | 12/23/2017 |
| Kelly | Johhnie | 2:18-cv-01461 | 02/12/2018 |
| Kelly | Kathleen | 2:17-cv-17212 | 12/13/2017 |
| Kitchen | Wendy | 2:17-cv-09810 | 09/28/2017 |
| Koontz | Laura | 2:18-cv-02359 | 03/05/2018 |
| Knight | Shelia J. | 2:17-cv-17052 | 12/11/2017 |
| Knoth | Tammy R. | 2:17-cv-13565 | 11/28/2017 |
| Koch | Sally | 2:17-cv-12778 | 11/20/2017 |
| Koppenhaver | Patricia A. | 2:18-cv-03627 | 04/05/2018 |
| Krake | Michele | 2:17-cv-11202 | 10/25/2017 |
| Kubala | Barbara J. | 2:18-cv-00401 | 02/27/2018 |
| Lawrence | Dorothy | 2:17-cv-12246 | 11/12/2017 |
| Lee | Christy | 2:17-cv-15022 | 12/06/2017 |
| Lee | Helen | 2:17-cv-16880 | 12/11/2017 |
| Levine | Karen | 2:17-cv-14638 | 12/05/2017 |
| Lewis | Barbara | 2:18-cv-01462 | 02/12/2018 |
| Lewis | Cynthia | 2:17-cv-15250 | 12/06/2017 |
| Littlefield | Lois | 2:17-cv-14067 | 12/01/2017 |
| Lewis | Yvonne D. | 2:18-cv-00401 | 01/13/2018 |
| Linden | Caroline | 2:18-cv-01469 | 02/13/2018 |
| Livingood | Sherry | 2:17-cv-17038 | 12/11/2017 |
| Locklear | Beverly | 2:18-cv-04486 | 05/01/2018 |
| Lopez | Sylvia | 2:18-cv-02872 | 03/16/2018 |
| Long | Julia | 2:17-cv-14931 | 12/06/2017 |
| Long | Magdalene | 2:17-cv-14459 | 12/04/2017 |

| Lyda | Tanya | 2:17-cv-16341 | 12/09/2017 |
|------|-------|---------------|------------|
| Lyles | Tagela | 2:16-cv-16773 | |
| Love | Carmelita | 2:18-cv-03314 | 12/13/2017 |
| Magee | Sherry | 2:17-cv-08504 | 08/30/2017 |
| Main | Margaret | 2:18-cv-01387 | 02/09/2018 |
| Mahood | Eleanor | 2:18-cv-02266 | 03/02/2018 |
| Maikui | Diane | 2:17-cv-10967 | 10/20/2017 |
| Malcheski | Marguerite | 2:17-cv-16346 | 12/09/2017 |
| Manard | Terri | 2:18-cv-04959 | 05/16/2018 |
| Mannina | Linda | 2:17-cv-17214 | 12/13/2017 |
| Marion | Shirl | 2:17-cv-16282 | 12/09/2017 |
| Martinez | Bella | 2:18-cv-02815 | 03/15/2018 |
| Markle | Vivian L. | 2:17-cv-17217 | 12/13/2017 |
| Martin | Patricia T. | 2:17-cv-14933 | 12/06/2017 |
| Mason | Labertha | 2:18-cv-01559 | 02/14/2018 |
| Matthews | Joann | 2:18-cv-01561 | 02/14/2018 |
| Matthews | Everll | 2:18-cv-01560 | 02/14/2018 |
| Marts | Ophelia | 2:17-cv-16905 | 12/11/2017 |
| Mathews | Ann | 2:17-cv-16791 | 12/11/2017 |
| Matthews | Angela | 2:17-cv-17055 | 12/12/2017 |
| Matthews | Demille | 2:17-cv-16761 | 12/29/2017 |
| Matthews | Linda | 2:17-cv-17008 | 12/11/2017 |
| McBride | Carol | 2:17-cv-17039 | 12/11/2017 |
| Mayhan | Patricia | 2:17-cv-06557 | 07/07/2017 |
| Mays | Traci | 2:18-cv-01388 | 02/09/2018 |
| McGahee | Lavarne | 2:18-cv-01471 | 02/13/2018 |
| McGibbon | Florence | 2:17-cv-14846 | 12/05/2017 |
| McGloun | Tracy | 2:18-cv-02816 | 03/15/2018 |
| McCarden | Sonja | 2:18-cv-02209 | 03/01/2018 |
| McClair | Angela | 2:17-cv-13505 | 11/28/2017 |
| McKay | Anna | 2:18-cv-01473 | 02/13/2018 |
| McCoy | Michelle | 2:17-cv-09158 | 09/17/2017 |
| McKenzie | Gwendolyn | 2:18-cv-01583 | 02/15/2018 |
| McGriff | Patricia | 2:17-cv-11743 | 11/02/2017 |
| McKay | Christlyn | 2:17-cv-11217 | 10/25/2017 |
| McKnight | Betty L. | 2:17-cv-14473 | 12/04/2017 |
| McLaurin | Anna | 2:17-cv-17486 | 12/19/2017 |
| Means | Yolanda | 2:18-cv-01517 | 02/13/2018 |
| McMullen | Ruby | 2:17-cv-15979 | 12/08/2017 |
| Miller | Shirley | 2:18-cv-01389 | 02/09/2018 |
| McNamee | Ramona | 2:18-cv-01516 | 02/13/2018 |

| | | | |
|---|---|---|---|
| McPeters | Mary | 2:17-cv-16830 | 12/11/2017 |
| Mellot | Nancy | 2:18-cv-02473 | 03/08/2018 |
| Miller | Deborah | 2:17-cv-15369 | 12/07/2017 |
| Miller | Linda Faye | 2:18-cv-01518 | 02/13/2018 |
| Millhoff | Karen | 2:17-cv-16584 | 12/10/2017 |
| Mingle | Denise | 2:18-cv-01390 | 02/09/2018 |
| Milligan | Murral | 2:17-cv-08759 | 09/07/2017 |
| Minet | Connie | 2:17-cv-17219 | 12/13/2017 |
| Mitchell | Joan | 2:17-cv-17033 | 12/11/2017 |
| Mitchell | Deonna | 2:18-cv-02272 | 03/02/2018 |
| Minton | Jessica | 2:17-cv-16978 | 12/11/2017 |
| Mirabella | Lillian H. | 2:18-cv-03316 | 12/13/2017 |
| Mitchell | Paula | 2:17-cv-18002 | 12/30/2017 |
| Monroe | Janise | 2:17-cv-18001 | 12/30/2017 |
| Mont | Diane | 2:18-cv-01391 | 02/09/2018 |
| Moku | Deborah | 2:17-cv-16123 | 12/08/2017 |
| Molinari | Shanina | 2:17-cv-14948 | 12/06/2017 |
| Moody | Rhonda | 2:18-cv-01587 | 02/15/2018 |
| Moore | Ginger | 2:17-cv-15111 | 12/06/2017 |
| Morales | Lauren | 2:17-cv-16913 | 12/11/2017 |
| Morgan | Gayla | 2:18-cv-02600 | 12/12/2017 |
| Mula | Linda | 2:17-cv-16314 | 12/09/2017 |
| Murphy | Susan | 2:17-cv-16935 | 12/11/2017 |
| Murry | Lisa | 2:17-cv-15993 | 12/08/2017 |
| Musico | Deborah A. | 2:17-cv-09485 | 09/22/2017 |
| Myers | Gwendolyn | 2:17-cv-15049 | 12/06/2017 |
| Nash | Arecia | 2:17-cv-07661 | 08/09/2017 |
| Navarro | Teri E. | 2:18-cv-01846 | 12/07/2017 |
| Nevin | Carriene | 2:18-cv-01589 | 02/15/2018 |
| Nelson | Glenna | 2:17-cv-15988 | 12/08/2017 |
| Nelson | Renee | 2:17-cv-11558 | 10/31/2017 |
| Neves | Dixie | 2:18-cv-00347 | 01/11/2018 |
| Newman | Tina | 2:18-cv-01590 | 02/15/2018 |
| Nicholas | Bette | 2:17-cv-16370 | 12/09/2017 |
| Novak | Janine | 2:18-cv-03275 | 03/27/2018 |
| Nystrom | Deborah | 2:17-cv-16374 | 12/09/2017 |
| Nicholas | Phyllis D. | 2:17-cv-08879 | 09/11/2017 |
| Noecker | Lisa E. | 2:18-cv-03533 | 04/03/2018 |
| Norman | Tracy | 2:17-cv-14961 | 12/06/2017 |
| Norvel | Linda | 2:17-cv-17851 | 12/27/2017 |

| Obanion | Kristy | 2:18-cv-03439 | 03/30/2018 |
|---|---|---|---|
| Ockletree | Izolla | 2:17-cv-14966 | 12/06/2017 |
| Ojeda | Nadia | 2:17-cv-16943 | 12/11/2017 |
| Orono de Guevara | Beatriz | 2:17-cv-15158 | 12/06/2017 |
| Overman | Laveion | 2:17-cv-17048 | 12/11/2017 |
| Page | Chellesting | 2:17-cv-17998 | 12/30/2017 |
| Owens | Linda | 2:18-cv-01900 | 02/22/2018 |
| Pacheco | Theresa | 2:18-cv-01392 | 02/09/2018 |
| Paden | Margret | 2:18-cv-01519 | 02/13/2018 |
| Parker | Michelle | 2:17-cv-05462 | 06/01/2017 |
| Paine | Marla | 2:17-cv-13855 | 11/30/2017 |
| Papoccia | Mary K. | 2:18-cv-03314 | 12/13/2017 |
| Parker | Carolyn | 2:17-cv-14984 | 12/06/2017 |
| Patrick | Diane | 2:17-cv-13786 | 11/30/2017 |
| Parks | Dianne | 2:17-cv-06141 | 06/26/2017 |
| Parmeter | Patricia | 2:17-cv-13027 | 11/21/2017 |
| Parson | Shelby | 2:17-cv-15807 | 12/08/2017 |
| Patterson | Denise | 2:18-cv-02600 | 12/12/2017 |
| Patterson | Hilda | 2:18-cv-03933 | 04/13/2018 |
| Peck | Kimberly | 2:18-cv-01607 | 02/15/2018 |
| Pavic | Sharon | 2:17-cv-17226 | 12/13/2017 |
| Pearson | Yolonda | 2:17-cv-10942 | 10/20/2017 |
| Pena | Kelly | 2:18-cv-02127 | 02/28/2018 |
| Perez | Angela | 2:17-cv-16739 | 12/11/2017 |
| Phelps | Roberta | 2:18-cv-03308 | 03/27/2018 |
| Perkins | Michelle | 2:17-cv-15432 | 12/07/2017 |
| Pierre-Canel | Marie | 2:18-cv-02818 | 03/15/2018 |
| Petronella | Janet | 2:17-cv-17996 | 12/30/2017 |
| Philbrook | Kristin | 2:17-cv-16389 | 12/09/2017 |
| Pickett | Sandra | 2:18-cv-02873 | 03/16/2018 |
| Pilson | Valaire | 2:18-cv-02276 | 03/02/2018 |
| Pineda | Michelle M. | 2:17-cv-17135 | 12/12/2017 |
| Pinkerton | Loretta | 2:17-cv-14178 | 12/03/2017 |
| Pittman | Gloria | 2:17-cv-17747 | 12/23/2017 |
| Placido | Adina | 2:17-cv-15355 | 12/07/2017 |
| Pluguez | Luz | 2:18-cv-01393 | 02/09/2018 |
| Porter | Betty Jean | 2:18-cv-04534 | 05/01/2018 |

| Powell | Geneva | 2:18-cv-03316 | 12/13/2017 |
|---|---|---|---|
| Powell | Meredith | 2:18-cv-01521 | 02/13/2018 |
| Purcell | Alma | 2:18-cv-03052 | 03/21/2018 |
| Purnell | Deborah | 2:18-cv-01395 | 02/09/2018 |
| Price | Jo Ann | 2:17-cv-10714 | 10/16/2017 |
| Pugh | Savannah | 2:18-cv-03313 | 12/13/2017 |
| Ramirez | Rene | 2:18-cv-01174 | 02/06/2018 |
| Ramsey | Lillie | 2:18-cv-01522 | 02/13/2018 |
| Ramsey | Pamela | 2:17-cv-12546 | 11/15/2017 |
| Qualls | Janeau | 2:17-cv-14980 | 12/06/2017 |
| Radcliff | Ruthie | 2:17-cv-03797 | 04/21/2017 |
| Rahal | Laila | 2:18-cv-01591 | 02/15/2018 |
| Raybuck | Fonda | 2:17-cv-09876 | 09/29/2017 |
| Reed | Audrey | 2:17-cv-04946 | 05/15/2017 |
| Reed | Bobbi | 2:17-cv-09194 | 09/18/2017 |
| Reed | Hazel | 2:17-cv-17994 | 12/30/2017 |
| Reese | Vickie | 2:18-cv-02281 | 03/02/2018 |
| Reeves | Marietta | 2:17-cv-15408 | 12/07/2017 |
| Rhodes | Elizabeth | 2:18-cv-02942 | 03/19/2018 |
| Rice-Ringo | Martha | 2:17-cv-16928 | 12/11/2017 |
| Robinson | Dorothy | 2:18-cv-02282 | 03/02/2018 |
| Richardson | Suna | 2:17-cv-11333 | 10/26/2017 |
| Richburg | Sharney S. | 2:17-cv-14512 | 12/04/2017 |
| Riddle | Shannon | 2:17-cv-15940 | 12/08/2017 |
| Robinson | Linda | 2:17-cv-13918 | 11/30/2017 |
| Robinson | Patrina | 2:17-cv-17234 | 12/13/2017 |
| Robinson | Rhonda | 2:17-cv-15903 | 12/08/2017 |
| Robinson | Tessa | 2:17-cv-13919 | 11/30/2017 |
| Robison | Jennifer | 2:17-cv-16403 | 12/09/2017 |
| Roche | Eileen | 2:17-cv-09162 | 09/17/2017 |
| Rodgers | Donna | 2:18-cv-01525 | 02/13/2018 |
| Rosas | Flordivina | 2:18-cv-02945 | 03/19/2018 |
| Rodman | Norma | 2:17-cv-09674 | 09/26/2017 |
| Rodriguez | Gladys | 2:17-cv-16708 | 12/11/2017 |
| Rogers | Jacqueline | 2:17-cv-17222 | 12/13/2017 |
| Rose | Kelly | 2:17-cv-09447 | 09/21/2017 |
| Rosensteel | Jeanne | 2:17-cv-17253 | 12/14/2017 |
| Rupert | Carrie | 2:17-cv-17993 | 12/30/2017 |
| Ross | Donna | 2:17-cv-10156 | 10/04/2017 |

| Ross | Tina | 2:17-cv-16405 | 12/09/2017 |
|------|------|---------------|------------|
| Ruiz | Amanda | 2:17-cv-15001 | 12/06/2017 |
| Rushing | Yvonne | 2:17-cv-14520 | 12/04/2017 |
| Rutledge | Elaine | 2:17-cv-14521 | 12/04/2017 |
| Saavedra | Norma | 2:17-cv-16408 | 12/09/2017 |
| Saloom | Lynette | 2:17-cv-14578 | 12/05/2017 |
| Salser | Janice | 2:17-cv-12262 | 11/12/2017 |
| Salter | Kimber | 2:17-cv-10828 | 10/18/2017 |
| Sanchez | Barbara | 2:17-cv-16800 | 12/11/2017 |
| Sanders | Terri | 2:17-cv-16703 | 12/11/2017 |
| Santos | Denise | 2:17-cv-15780 | 12/08/2017 |
| Saunders | Janice | 2:17-cv-16803 | 12/11/2017 |
| Saylors | Laurie | 2:17-cv-15004 | 12/06/2017 |
| Sbabo | Paula | 2:18-cv-03634 | 04/05/2018 |
| Schneider | Pamela | 2:17-cv-17043 | 12/11/2017 |
| Schaeffer | Catherine | 2:18-cv-01600 | 02/15/2018 |
| Scharnell | Cheryl A. | 2:18-cv-03912 | 04/13/2018 |
| Schnell | Amy | 2:17-cv-15795 | 12/08/2017 |
| Schuster | Patricia | 2:17-cv-07837 | 08/14/2017 |
| Scruggs | Mary Elizabeth | 2:18-cv-02210 | 03/01/2018 |
| Scott | Linda | 2:17-cv-15230 | 12/06/2017 |
| Scott | Shawna | 2:17-cv-17270 | 12/14/2017 |
| Scullion | Terri | 2:17-cv-16438 | 12/09/2017 |
| Seibert | Debra | 2:17-cv-16410 | 12/09/2017 |
| Sekelsky | Carolyn | 2:18-cv-01526 | 02/13/2018 |
| Shannon | Lena | 2:17-cv-11457 | 10/29/2017 |
| Shilling | Carol | 2:18-cv-02287 | 03/02/2018 |
| Shappell | Dorothy | 2:17-cv-16412 | 12/09/2017 |
| Sharp | Annette | 2:17-cv-16932 | 12/11/2017 |
| Sheaffer | Veronica A. | 2:17-cv-15082 | 12/06/2017 |
| Simon | Patsy | 2:18-cv-01609 | 02/15/2018 |
| Shumway | Jeanette | 2:18-cv-03693 | 04/08/2018 |
| Simmons | Carlene | 2:17-cv-15031 | 12/06/2017 |
| Smith | Francine | 2:17-cv-16934 | 12/11/2017 |
| Smith | Christine | 2:18-cv-02212 | 03/01/2018 |
| Smith | Linda S. | 2:17-cv-16413 | 12/09/2017 |
| Smith | Karen | 2:18-cv-01610 | 02/15/2018 |
| Smith | Rovenia | 2:18-cv-02213 | 03/01/2018 |
| Simmons | Lisa | 2:17-cv-15036 | 12/06/2017 |
| Sims | Linda | 2:18-cv-02211 | 03/01/2018 |
| Smalls | Christine | 2:18-cv-02313 | 03/02/2018 |

| Smith | Dora | 2:17-cv-16958 | 12/11/2017 |
|---|---|---|---|
| Staub | Heather | 2:17-cv-16417 | 12/09/2017 |
| Smith | Linda | 2:18-cv-2819 | 03/20/2018 |
| Smith | Merle | 2:17-cv-11902 | 11/06/2017 |
| Smith | Tanya | 2:17-cv-15055 | 12/06/2017 |
| Southard | Shannon | 2:17-cv-16416 | 12/09/2017 |
| Stein | Barbara J. | 2:17-cv-13911 | 11/30/2017 |
| Stengel | Donni Ann | 2:18-cv-01149 | 02/05/2018 |
| Stephens | Jennifer | 2:17-cv-13920 | 11/30/2017 |
| Stephens | Tina | 2:17-cv-12156 | 11/09/2017 |
| Stocks | Gloria | 2:18-cv-01902 | 02/22/2018 |
| Stewart | Valerie | 2:17-cv-14587 | 12/06/2017 |
| Stewart | Wanda Jean | 2:17-cv-10817 | 10/18/2017 |
| Stiles | Makisha | 2:17-cv-15314 | 12/07/2017 |
| Stratton | Dorothy | 2:17-cv-07220 | 07/28/2017 |
| Sunjah | Paisley | 2:17-cv-16927 | 12/11/2017 |
| Sutherland | Martha Lilly | 2:17-cv-17220 | 12/13/2017 |
| Sutton | Judi | 2:17-cv-15740 | 12/08/2017 |
| Sutton | O'Tanya | 2:18-cv-03083 | 03/22/2018 |
| Swopes | Rekita | 2:17-cv-15584 | 12/07/2017 |
| Taylor | Katherine | 2:17-cv-15445 | 12/07/2017 |
| Thomas | Dametrica | 2:18-cv-02820 | 03/15/2018 |
| Thomas | Claudia | 2:17-cv-16418 | 12/09/2017 |
| Taylor-Mannings | Louise | 2:18-cv-01616 | 02/15/2018 |
| Terry | Leantre | 2:17-cv-13711 | 11/29/2017 |
| Thibou | Theresa | 2:17-cv-11452 | 10/29/2017 |
| Thomas | Ingrid | 2:17-cv-11672 | 11/01/2017 |
| Thomas | Patricia | 2:17-cv-15306 | 12/07/2017 |
| Thomas-White | Yolanda | 2:17-cv-15083 | 12/06/2017 |
| Thompson | Monique | 2:17-cv-15786 | 12/08/2017 |
| Thompson | Sandra | 2:18-cv-01612 | 02/15/2018 |
| Thompson | Shannon | 2:17-cv-10109 | 10/04/2017 |
| Ticey | Christine | 2:17-cv-15859 | 12/08/2017 |
| Tichnell | Paula | 2:17-cv-15652 | 12/07/2017 |
| Timpson | Karen Nadine | 2:17-cv-02927 | 04/05/2017 |
| Todd | Arline | 2:17-cv-16968 | 12/11/2017 |
| Todd | Rita | 2:17-cv-16872 | 12/11/2017 |
| Torres | Lisa | 2:18-cv-00649 | 01/22/2018 |

| Trevino-Cota | Lila | 2:17-cv-16423 | 12/09/2017 |
|---|---|---|---|
| Tucker | Dorothy | 2:18-cv-02315 | 03/02/2018 |
| Turner | Lisa | 2:17-cv-16426 | 12/09/2017 |
| Trahan | Ingrid | 2:18-cv-01795 | 02/20/2018 |
| Travis | Tara | 2:17-cv-16420 | 12/09/2017 |
| Turner | Alma | 2:17-cv-15868 | 12/08/2017 |
| Turner | Kimberly | 2:17-cv-09199 | 09/18/2017 |
| Ulmer | Patricia | 2:18-cv-02821 | 03/15/2018 |
| Turner | Tammy | 2:17-cv-15905 | 12/08/2017 |
| Vasquez | Nellie | 2:17-cv-16728 | 12/11/2017 |
| Tyson | Pheon | 2:17-cv-15103 | 12/06/2017 |
| Vinson | Clara | 2:18-cv-01615 | 02/15/2018 |
| Vanneste | Deborah | 2:17-cv-10295 | 10/08/2017 |
| Varner | Ella | 2:18-cv-01396 | 02/09/2018 |
| Wadsworth | Priscilla | 2:18-cv-01527 | 02/13/2018 |
| Wagner | Claire | 2:18-cv-03427 | 03/30/2018 |
| Verdugo | Sheryl | 2:17-cv-11684 | 11/02/2017 |
| Voisin | Shirley | 2:17-cv-16428 | 12/09/2017 |
| Wallace | Sandra | 2:17-cv-16917 | 12/11/2017 |
| Waits | Margaret | 2:17-cv-15813 | 12/08/2017 |
| Walker | Luvern | 2:17-cv-14698 | 12/05/2017 |
| Walker | Thelma | 2:17-cv-08907 | 09/11/2017 |
| Wallace | Stephanie | 2:17-cv-15838 | 12/08/2017 |
| Waller | Stacey | 2:17-cv-15132 | 12/06/2017 |
| Ward | Sharon | 2:17-cv-08230 | 08/24/2017 |
| Wareing | Barbara | 2:17-cv-15136 | 12/06/2017 |
| Wargo | Bernadette | 2:17-cv-10961 | 10/20/2017 |
| Washington | Brenda L. | 2:18-cv-01614 | 02/15/2018 |
| Washington | Leatha | 2:18-cv-03441 | 03/30/2018 |
| Warrem | Patricia | 2:17-cv-15645 | 12/07/2017 |
| Warren | Vera | 2:18-cv-00400 | 01/13/2018 |
| Washington | Sharon | 2:18-cv-03316 | 12/13/2017 |
| Watkins | Louella | 2:17-cv-17259 | 12/14/2017 |
| Watts | Jan | 2:17-cv-16955 | 12/11/2017 |
| Weaver | Jo Ellen | 2:17-cv-15145 | 12/06/2017 |
| Weigand | Jennifer | 2:17-cv-07789 | 08/13/2017 |
| Westbrook | Laurie | 2:18-cv-01397 | 02/09/2018 |
| Wells-Croom | Keesha | 2:18-cv-02317 | 03/02/2018 |
| Whitaker | Bridgett | 2:18-cv-02214 | 03/01/2018 |

| | | | |
|---|---|---|---|
| White | Linda | 2:18-cv-02215 | 03/01/2018 |
| Welsh | Kristin | 2:17-cv-09894 | 09/29/2017 |
| Wheatley | Tandy | 2:17-cv-16430 | 12/09/2017 |
| White | Brenda | 2:18-cv-02318 | 03/02/2018 |
| Whitlock | Teresa | 2:18-cv-02319 | 03/02/2018 |
| White | Carolyn | 2:17-cv-16461 | 12/10/2017 |
| White | Geraldine | 2:17-cv-12548 | 11/15/2017 |
| White | Karen | 2:17-cv-17227 | 12/13/2017 |
| White | Tiffany | 2:17-cv-15167 | 12/06/2017 |
| Wiggins | Barbara | 2:17-cv-16441 | 12/09/2017 |
| Whitney | Janice | 2:17-cv-17146 | 12/13/2017 |
| Whitt | Jaqueline | 2:17-cv-08165 | 08/23/2017 |
| Williams | Tonia | 2:17-cv-16906 | 12/11/2017 |
| Whittaker | Kim | 2:17-cv-15171 | 12/06/2017 |
| Wiggins | Cheryl | 2:17-cv-17237 | 12/13/2017 |
| Wilcher | Mary | 2:17-cv-15178 | 12/06/2017 |
| Williams | Adrienne | 2:17-cv-13805 | 11/30/2017 |
| Willis | Diane | 2:17-cv-14633 | 12/05/2017 |
| Williams | Jennieta | 2:17-cv-11458 | 10/29/2017 |
| Williams | Paula | 2:17-cv-15829 | 12/08/2017 |
| Williams | Tanya Marie | 2:17-cv-10710 | 10/16/2017 |
| Wilson | Maggie | 2:17-cv-14750 | 12/05/2017 |
| Wilson | Mevilyn | 2:18-cv-01529 | 02/13/2018 |
| Wilson | Valerie | 2:18-cv-01398 | 02/09/2018 |
| Winters | Samara | 2:17-cv-17235 | 12/13/2017 |
| Woods | Nancy | 2:18-cv-02822 | 03/15/2018 |
| Witherby | Angie | 2:17-cv-08228 | 08/24/2017 |
| Yonker | Tida | 2:18-cv-02323 | 03/03/2018 |
| Woodford | Janelle | 2:18-cv-01126 | 02/04/2018 |
| Woolfolk | Hope | 2:17-cv-15721 | 12/08/2017 |
| Young Belizaire | Gloria | 2:18-cv-01530 | 02/13/2018 |
| Younkins | Deborah | 2:17-cv-16432 | 12/09/2017 |
| Zabawa | Beverly J. | 2:18-cv-01942 | 02/23/2018 |
| Zubee | Eleanor | 2:18-cv-00815 | 01/26/2018 |

| Plaintiff's Counsel | MDL Centrality ID | Non-Compliance Description |
|---|---|---|
| Bachus & Schanker, LLC | 5871 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 9454 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 4774 | PFS Not Substantially Complete |
| Hilliard Martinez Gonzales LLP | 4505 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7569 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7570 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3313 | PFS Not Substantially Complete |
| Lowe Law Group | 9240 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | N/A | No PFS Submitted |
|  |  | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6082 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7672 | No Deficiency Response |
| Atkins & Markoff | N/A | No PFS Submitted |
| Whitfield Bryson & Mason LLP | 5285 | PFS Not Substantially Complete; No Deficiency Response |
| Carey Danis & Lowe | 4746 | PFS Not Substantially Complete |
| Atkins & Markoff | N/A | No PFS Submitted |
| Marc J. Bern & Partners LLP | 7207 | PFS Not Substantially Complete |
| Atkins & Markoff | N/A | No PFS Submitted |
| Morris Bart, LLC | 8713 | No Deficiency Response; PFS Not Substantially Complete |
| Morgan and Morgan | 2484 | PFS Not Substantially Complete |
| Shaw Cowart, LLP | 6782 | PFS Not Substantially Complete |
| Atkins & Markoff | 9034 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7673 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3989 | PFS Not Substantially Complete |
| McDonald Worley | 6871 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 4568 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 8235 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3152 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Jones Ward PLC | 3065 | PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Peterson & Associates, P.C. | 6404 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 9070 | PFS Not Substantially Complete |
| Atkins & Markoff | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7695 | PFS Not Substantially Complete |
| Gibbs Law Group LLP | 7216 | No Deficiency Response |
| McSweeney/Langevin LLC | 8005 | No Deficiency Response |

| | | |
|---|---|---|
| Fears / Nachawati | 8122 | No Deficiency Response; PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 7051 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3995 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3157 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2992 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 4783 | No Deficiency Response; PFS Not Substantially Complete |
| Gibbs Law Group LLP | 4575 | PFS Not Substantially Complete |
| Davis & Crump, P. C. | 8649 | No Deficiency Response |
| McGartland Law Firm, PLLC | 4981 | PFS Not Substantially Complete |
| Carey Danis & Lowe | 8877 | No Deficiency Response |
| Bachus & Schanker, LLC | 6215 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Reich and Binstock, LLP | 5670 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3332 | No Deficiency Response; PFS Not Substantially Complete |
| Reich and Binstock, LLP | 8459 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6032 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Napoli Shkolnik PLLC | 9449 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6045 | No Deficiency Response |
| Davis & Crump, P. C. | 8665 | No Deficiency Response |
| Bachus & Schanker, LLC | 5878 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7674 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3029 | PFS Not Substantially Complete |
| Murray Law Firm | N/A | No PFS Submitted |
| Davis & Crump, PC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7675 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Zoll & Kranz, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Pulaski Law Firm, PLLC | 5784 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7576 | PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 7218 | No Deficiency Response |
| Bachus & Schanker, LLC | 4468 | PFS Not Substantially Complete |
| Pendley, Baudin & Coffin, | 2192 | PFS Not Substantially Complete |
| Pendley, Baudin & Coffin, | 2727 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Napoli Shkolnik PLLC | 9451 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |

| | | |
|---|---|---|
| Bachus & Schanker, LLC | 8323 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 7331 | No Deficiency Response; PFS Not Substantially Complete |
| TorHoerman Law LLC | 8172 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Baron & Budd | 6633 | PFS Not Substantially Complete |
| Baron & Budd | 5065 | |
| Williams Kherkher Hart Boundas, LLP | 8853 | PFS Not Substantially Complete |
| Gibbs Law Group LLP | 5280 | No Deficiency Response; PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 7206 | No Deficiency Response; PFS Not Substantially Complete |
| Pendley, Baudin & Coffin, L.L.P. | 2783 | No Deficiency Response; PFS Not Substantially Complete |
| McDonald Worley | 6820 | PFS Not Substantially Complete |
| The Simon Law Firm | 3659 | No Deficiency Response; PFS Not Substantially Complete |
| The Goss Law Firm, P.C. | N/A | No PFS Submitted |
| Williams Kherkher Hart Boundas, LLP | 9210 | PFS Not Substantially Complete |
| Fernelius Simon PLLC | N/A | No PFS Submitted |
| Shaw Cowart, LLP | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 6097 | PFS Not Substantially Complete |
| Atkins & Markoff | 8016 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8616 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5678 | No Deficiency Response; PFS Not Substantially Complete |
| Baron & Budd | 5078 | |
| Atkins & Markoff | 7153 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 8610 | PFS Not Substantially Complete |
| Gomez Trial Attorneys | N/A | No PFS Submitted |
| Finson Law Firm | 8284 | PFS Not Substantially Complete |
| Brown & Crouppen | 8300 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 7299 | PFS Not Substantially Complete |
| Cutter Law PC | 7109 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2825 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2827 | No PFS Submitted |
| Bachus & Schanker, LLC | 2827 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8946 | No Deficiency Response; PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 8730 | No Deficiency Response; PFS Not Substantially Complete |
| Atkins & Markoff | 7161 | PFS Not Substantially Complete |
| Wendt Law Firm, P.C. | 7403 | PFS Not Substantially Complete |

| | | |
|---|---|---|
| Napoli Shkolnik PLLC | 8731 | No Deficiency Response; PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 8168 | No Deficiency Response |
| Bachus & Schanker, LLC | 7682 | PFS Not Substantially Complete |
| Cutter Law PC | 7075 | PFS Not Substantially Complete |
| Niemeyer, Grebel & Kruse | 3925 | PFS Not Substantially Complete |
| Baron & Budd | 6988 | PFS Not Substantially Complete |
| Maher Law Firm | 3262 | No Deficiency Response |
| Gibbs Law Group | N/A | No PFS Submitted |
| Fears \| Nachawati | 8092 | PFS Not Substantially Complete |
| Cutter Law PC | 8486 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8224 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6101 | PFS Not Substantially Complete |
| Law Offices of A. Craig Eiland | 5402 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 5537 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5915 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4112 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | No Deficiency Response |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Brown & Crouppen | 8359 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7630 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | 8402 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5815 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Pendley, Baudin & Coffin, LLP | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Brent Coon & Associates | 5945 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 8170 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Carey Danis & Lowe | 4730 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Kirk Law Firm | N/A | No PFS Submitted |
| Davis & Crump, P. C. | 9324 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7683 | PFS Not Substantially Complete |
| Canepa Riedy Abele | 4620 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7631 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 9069 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5701 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2837 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5702 | PFS Not Substantially Complete |
| Baron & Budd | 5051 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Goss Law Firm, P.C. | N/A | No PFS Submitted |
| Brown & Crouppen | 8368 | PFS Not Substantially Complete |

| Marc J. Bern & Partners LLP | 7053 | |
| Gibbs Law Group LLP | 8366 | No Deficiency Response; PFS Not Substantially Complete |
| Lemmon Law Firm | N/A | No PFS Submitted |
| Reich and Binstock, LLP | 5703 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5704 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6123 | PFS Not Substantially Complete |
| Law Offices of A. Craig Eiland | 5408 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Gibbs Law Group LLP | 4492 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7694 | PFS Not Substantially Complete |
| Cutter Law PC | 8490 | No Deficiency Response; PFS Not Substantially Complete |
| Davis & Crump, P. C. | 8975 | No Deficiency Response; PFS Not Substantially Complete |
| Baron & Budd | 5082 | PFS Not Substantially Complete |
| Davis & Crump, P. C. | 4601 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Mulligan Law Firm | 5617 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6323 | PFS Not Substantially Complete |
| Andrews Thornton Higgins Razmara, LLP | N/A | No PFS Submitted |
| Baron & Budd | 6571 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7632 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2775 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Cutter Law PC | 8094 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2855 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 9417 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 8737 | No Deficiency Response; PFS Not Substantially Complete |
| Law Offices of A. Craig Eiland | 5410 | PFS Not Substantially Complete |
| Cutter Law PC | 8481 | No Deficiency Response |
| Bachus & Schanker, LLC | 6324 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7582 | PFS Not Substantially Complete |
| Atkins & Markoff | 7146 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | 4228 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2961 | PFS Not Substantially Complete |
| The Simon Law Firm | 3777 | PFS Not Substantially Complete |
| Jackson Allen Williams, LLP | 8286 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6134 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |

| | | |
|---|---|---|
| Fears \| Nachawati | 8115 | No Deficiency Response; PFS Not Substantially Complete |
| Canepa Riedy Abele | 5105 | PFS Not Substantially Complete |
| Davis & Crump, P. C. | 8243 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3018 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4398 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4399 | PFS Not Substantially Complete |
| Brown & Crouppen | 8374 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 2895 | No Deficiency Response |
| Niemeyer, Grebel & Kruse | 4124 | PFS Not Substantially Complete |
| Fears \| Nachawati | 4674 | No Deficiency Response; PFS Not Substantially Complete |
| Hilliard Martinez Gonzales LLP | 4517 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2858 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5705 | No Deficiency Response; PFS Not Substantially Complete |
| Cutter Law PC | 8489 | No Deficiency Response |
| Atkins & Markoff | 9127 | PFS Not Substantially Complete |
| Carey Danis | N/A | No PFS Submitted |
| Pendley, Baudin & Coffin, | 3378 | No Deficiency Response |
| Williams Kherkher Hart Boundas, LLP | 9222 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 8739 | No Deficiency Response; PFS Not Substantially Complete |
| Lowe Law Group | 9387 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Napoli Shkolnik PLLC | 8741 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 4401 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6202 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5922 | PFS Not Substantially Complete |
| Cutter Law PC | 8484 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 9067 | PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Napoli Shkolnik PLLC | 8742 | No Deficiency Response; PFS Not Substantially Complete |
| Morgan and Morgan | 9479 | PFS Not Substantially Complete |

| | | |
|---|---|---|
| Bachus & Schanker, LLC | 2915 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| McSweeney/Langevin LLC | 7884 | No Deficiency Response |
| Baron & Budd | 6991 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5706 | No Deficiency Response; PFS Not Substantially Complete |
| Gibbs Law Group LLP | 8988 | PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 8426 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Law Offices of A. Craig Eiland | 5420 | No Deficiency Response; PFS Not Substantially Complete |
| Brown & Crouppen | 8369 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7685 | No Deficiency Response |
| Niemeyer, Grebel & Kruse | 7031 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | 9015 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| McDonald Worley | 6890 | PFS Not Substantially Complete |
| Brown & Crouppen | 8370 | PFS Not Substantially Complete |
| Pendley, Baudin & Coffin, L.L.P. | 3433 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Mulligan Law Firm | 5616 | No Deficiency Response; PFS Not Substantially Complete |
| Meyers & Flowers, LLC | 6896 | No Deficiency Response |
| Niemeyer, Grebel & Kruse | 3722 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7811 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 2990 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4008 | PFS Not Substantially Complete |
| Cutter Law PC | 8471 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6153 | PFS Not Substantially Complete |
| Kirkendall Dwyer LLP | 8960 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Simmons Hanly Conroy | 3451 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6552 | PFS Not Substantially Complete |

| | | |
|---|---|---|
| Law Offices of A. Craig Eiland | 5425 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7634 | PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 8057 | No Deficiency Response |
| Law Offices of A. Craig Eiland | 5430 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Pendley, Baudin & Coffin, | 3466 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 8746 | No Deficiency Response |
| Bachus & Schanker, LLC | 7676 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 9440 | PFS Not Substantially Complete |
| Pendley, Baudin & Coffin, | 1736 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6155 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Cutter Law PC | 8473 | No Deficiency Response |
| Brown & Crouppen | 7359 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Davis & Crump, P. C. | 3334 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7599 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 2534 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7677 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7635 | No Deficiency Response; PFS Not Substantially Complete |
| The Simon Law Firm | 3787 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Simon Law Firm | 3788 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8598 | No Deficiency Response |
| Gibbs Law Group LLP | 2407 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 6157 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8330 | PFS Not Substantially Complete |
| Davis & Crump, P. C. | 7955 | No Deficiency Response |
| Hilliard Martinez Gonzales LLP | 4528 | PFS Not Substantially Complete |
| Atkins & Markoff | 9047 | PFS Not Substantially Complete |
| Davis & Crump, P. C. | 8031 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6113 | No Deficiency Response; PFS Not Substantially Complete |
| Fears | Nachawati | 8047 | PFS Not Substantially Complete |
| Hilliard Martinez Gonzales LLP | 4529 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6207 | No Deficiency Response; PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | N/A | No PFS Submitted |
| Smith Stag, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Gibbs Law Group | N/A | No PFS Submitted |

| Reich and Binstock, LLP | | 4425 | No Deficiency Response; PFS Not Substantially Complete |
|---|---|---|---|
| Bachus & Schanker, LLC | | 2547 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | 6160 | No Deficiency Response; PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | | 9325 | PFS Not Substantially Complete |
| McEwen Law Firm, Ltd. | | 5093 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | 6114 | No Deficiency Response; PFS Not Substantially Complete |
| Simmons Hanly Conroy | | 7856 | PFS Not Substantially Complete |
| Williams Kherkher Hart Boundas, LLP | | 9253 | No Deficiency Response |
| Reich and Binstock, LLP | | 5710 | No Deficiency Response |
| Hilliard Martinez Gonzales LLP | | 4533 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | | No PFS Submitted |
| Baron & Budd | | 5064 | PFS Not Substantially Complete |
| Schmidt National Law Group | | 8194 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | | No PFS Submitted |
| Bachus & Schanker, LLC | | 7601 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | | 5711 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | 3985 | No Deficiency Response; PFS Not Substantially Complete |
| Davis & Crump, PC | N/A | | No PFS Submitted |
| McDonald Worley | | 6811 | PFS Not Substantially Complete |
| Zoll & Kranz, LLC | | 4866 | PFS Not Substantially Complete |
| McEwen Law Firm, Ltd. | | | No Deficiency Response; PFS Not Substantially Complete |
| Morgan and Morgan | | 9173 | PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | | 4328 | PFS Not Substantially Complete |
| Pendley, Baudin & Coffin, | | 6975 | No Deficiency Response |
| Bachus & Schanker, LLC | | 5950 | No Deficiency Response; PFS Not Substantially Complete |
| Baron & Budd | | 6990 | PFS Not Substantially Complete |
| Cutter Law PC | | 7114 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | | 6432 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | 7604 | PFS Not Substantially Complete |
| Simon Greenstone Panatier Bartlett, P.C. | | 7949 | No Deficiency Response; PFS Not Substantially Complete |
| Maher Law Firm | N/A | | No PFS Submitted |
| Fears \| Nachawati | | 8093 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | 7606 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | | 9071 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | | 9329 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | | No PFS Submitted |
| Atkins & Markoff | | 7194 | PFS Not Substantially Complete |
| Brown & Crouppen | | 7101 | PFS Not Substantially Complete |

| The Mulligan Law Firm | N/A | No PFS Submitted |
|---|---|---|
| Zoll & Kranz, LLC | 1514 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 9099 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3277 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 8593 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4013 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6245 | No Deficiency Response; PFS Not Substantially Complete |
| Reich and Binstock, LLP | 9480 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5716 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6116 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Reich and Binstock, LLP | 6340 | PFS Not Substantially Complete |
| Atkins & Markoff | 9130 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Cutter Law PC | 8493 | No Deficiency Response; PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 8351 | No Deficiency Response |
| McDonald Worley | 6861 | PFS Not Substantially Complete |
| Cutter Law PC | 8974 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6166 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Davis & Crump, P. C. | 3241 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7543 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Shaw Cowart, LLP | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7689 | PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 6317 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 3948 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 5820 | No Deficiency Response; PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 4330 | PFS Not Substantially Complete |
| Brown & Crouppen | 8312 | PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 7097 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Law Offices of A. Craig Eiland | 5460 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7616 | No Deficiency Response |

| | | |
|---|---|---|
| McSweeney/Langevin LLC | 8108 | No Deficiency Response |
| Bachus & Schanker, LLC | 3000 | PFS Not Substantially Complete |
| The Goss Law Firm | 7928 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8558 | PFS Not Substantially Complete |
| Wendt Law Firm, P.C. | 7614 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 4685 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 6830 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| McSweeney/Langevin LLC | 7128 | No Deficiency Response |
| Napoli Shkolnik PLLC | 8998 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6285 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Carey Danis & Lowe | 4739 | No Deficiency Response; PFS Not Substantially Complete |
| Atkins & Markoff | 7160 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7641 | PFS Not Substantially Complete |
| Baron & Budd | 5059 | PFS Not Substantially Complete |
| Cutter Law PC | 8494 | No Deficiency Response; PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 8734 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6076 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4018 | No Deficiency Response; PFS Not Substantially Complete |
| McCollum & Griggs, LLC | 3005 | PFS Not Substantially Complete |
| Simmons Hanly Conroy | 3412 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 5774 | No Deficiency Response; PFS Not Substantially Complete |
| Becnel Law Firm, LLC | 3083 | PFS Not Substantially Complete |
| Gibbs Law Group LLP | 8345 | No Deficiency Response |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Law Offices of A. Craig Eiland | 5468 | No Deficiency Response; PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 4585 | PFS Not Substantially Complete |
| Atkins & Markoff | 7142 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7642 | No Deficiency Response |
| The Mulligan Law Firm | 6582 | PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 3284 | No PFS Submitted |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| McGartland Law Firm, PLLC | 3284 | PFS Not Substantially Complete |
| Morgan and Morgan | 9151 | PFS Not Substantially Complete |
| Atkins & Markoff | 7148 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 7202 | PFS Not Substantially Complete |

| | | |
|---|---|---|
| Marc J. Bern & Partners LLP | 9102 | PFS Not Substantially Complete |
| Atkins & Markoff | 8702 | PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 8544 | No Deficiency Response |
| Peterson & Associates, P.C. | 8561 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6175 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7679 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7551 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7618 | PFS Not Substantially Complete |
| Gomez Trial Attorneys | N/A | No PFS Submitted |
| Gomez Trial Attorneys | 8324 | No Deficiency Response; PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 9000 | No Deficiency Response |
| Baron & Budd | 5050 | PFS Not Substantially Complete |
| Gomez Trial Attorneys | N/A | No PFS Submitted |
| Allan Berger & Associates | 3090 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5864 | PFS Not Substantially Complete |
| Baron & Budd | 5077 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 9460 | PFS Not Substantially Complete |
| Hodes Milman Liebeck, LLP | 8433 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Reich and Binstock, LLP | 8461 | No Deficiency Response; PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 4073 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 8604 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7697 | No Deficiency Response; PFS Not Substantially Complete |
| Fears Nachawati PLLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 5901 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 6297 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | 5975 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7813 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2958 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 6893 | No Deficiency Response; PFS Not Substantially Complete |
| Shaw Cowart, LLP | 6347 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6210 | PFS Not Substantially Complete |
| The Goss Law Firm | 7226 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7552 | PFS Not Substantially Complete |
| Canepa Riedy Abele | 9382 | PFS Not Substantially Complete |

| Napoli Shkolnik PLLC | 9002 | No Deficiency Response; PFS Not Substantially Complete |
|---|---|---|
| Bachus & Schanker, LLC | 7620 | PFS Not Substantially Complete |
| Kirkendall Dwyer LLP | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 5806 | PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 9008 | No Deficiency Response; PFS Not Substantially Complete |
| Kagan Legal Group LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Hilliard Martinez Gonzales LLP | 4547 | PFS Not Substantially Complete |
| Atkins & Markoff | 7195 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5273 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7644 | PFS Not Substantially Complete |
| The Simon Law Firm | 3573 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 2561 | PFS Not Substantially Complete |
| Fernelius Simon PLLC | 3545 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6298 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7770 | PFS Not Substantially Complete |
| Williams Kherkher Hart Boundas, LLP | 9241 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7833 | PFS Not Substantially Complete |
| Cutter Law PC | 8477 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| McGartland Law Firm, PLLC | 4355 | PFS Not Substantially Complete |
| Brown & Crouppen | 7284 | PFS Not Substantially Complete |
| Baron & Budd | 6641 | PFS Not Substantially Complete |
| Hilliard Martinez Gonzales LLP | 4548 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 8452 | No Deficiency Response; PFS Not Substantially Complete |
| Shaw Cowart, LLP | 6729 | PFS Not Substantially Complete |
| Hilliard Martinez Gonzales LLP | 4549 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6583 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3951 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7622 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 2788 | No Deficiency Response; PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 8376 | No Deficiency Response |
| Canepa Riedy Abele | 4210 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3959 | PFS Not Substantially Complete |
| Canepa Riedy Abele | 6972 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 4025 | No Deficiency Response; PFS Not Substantially Complete |

| McGartland Law Firm, PLLC | 6303 | PFS Not Substantially Complete |
|---|---|---|
| Atkins & Markoff | 9037 | PFS Not Substantially Complete |
| Brown & Crouppen | 8372 | PFS Not Substantially Complete |
| Brown & Crouppen | 7988 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6246 | PFS Not Substantially Complete |
| Shaw Cowart, LLP | 7090 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5958 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4026 | PFS Not Substantially Complete |
| Cutter Law PC | 8476 | PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 3923 | No Deficiency Response; PFS Not Substantially Complete |
| Finson Law Firm | 8289 | PFS Not Substantially Complete |
| Cutter Law PC | 8447 | No Deficiency Response |
| Atkins & Markoff | 4160 | PFS Not Substantially Complete |
| Lowe Law Group | 9163 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7646 | No Deficiency Response; PFS Not Substantially Complete |
| Simmons Hanly Conroy | 8724 | PFS Not Substantially Complete |
| Cutter Law PC | 8472 | No Deficiency Response |
| Bachus & Schanker, LLC | 3147 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Carey Danis & Lowe | 4715 | No Deficiency Response; PFS Not Substantially Complete |
| Canepa Riedy Abele | 8114 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | 6250 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6481 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7624 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5818 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Mulligan Law Firm | 6586 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6182 | PFS Not Substantially Complete |
| Cutter Law PC | 6726 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Morris Bart, LLC | 9363 | PFS Not Substantially Complete |
| Atkins & Markoff | 9108 | PFS Not Substantially Complete |
| Cutter Law, P.C. | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | 7149 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7691 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8948 | PFS Not Substantially Complete |

| Bachus & Schanker, LLC | 6183 | PFS Not Substantially Complete |
|---|---|---|
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 8617 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5846 | PFS Not Substantially Complete |
| Atkins & Markoff | 8830 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6581 | PFS Not Substantially Complete |
| Schmidt National Law Group | 9193 | PFS Not Substantially Complete |
| Gibbs Law Group LLP | 8249 | No Deficiency Response |
| Hilliard Martinez Gonzales LLP | 4552 | No Deficiency Response; PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 4978 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Brown & Crouppen | 6567 | PFS Not Substantially Complete |
| Allan Berger & Associates | 3238 | PFS Not Substantially Complete |
| The Goss Law Firm | 7932 | No Deficiency Response; PFS Not Substantially Complete |
| The Simon Law Firm | 2538 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6185 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 8457 | No Deficiency Response; PFS Not Substantially Complete |
| Pulaski Law Firm, PLLC | 7312 | No Deficiency Response; PFS Not Substantially Complete |
| Brent Coon & Associates | 7824 | No Deficiency Response; PFS Not Substantially Complete |
| Davis & Crump, P. C. | 8255 | No Deficiency Response; PFS Not Substantially Complete |
| Carey Danis & Lowe | 4717 | No Deficiency Response |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7651 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 5872 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 4602 | PFS Not Substantially Complete |
| McGartland Law Firm, PLLC | 4655 | PFS Not Substantially Complete |
| The Goss Law Firm | 7015 | PFS Not Substantially Complete |
| Atkins & Markoff | 7150 | No Deficiency Response |
| Law Offices of A. Craig Eiland | 5355 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7652 | PFS Not Substantially Complete |
| Niemeyer, Grebel & Kruse LLC | 3902 | No Deficiency Response |
| Carey Danis & Lowe | 4722 | No Deficiency Response; PFS Not Substantially Complete |
| Baron & Budd | 5074 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2166 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 6187 | PFS Not Substantially Complete |
| McSweeney/Langevin LLC | 7222 | No Deficiency Response |
| Bachus & Schanker, LLC | 6329 | PFS Not Substantially Complete |

| | | |
|---|---|---|
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Davis & Crump, P. C. | 8795 | No Deficiency Response; PFS Not Substantially Complete |
| The Mulligan Law Firm | 6278 | No Deficiency Response |
| Bachus & Schanker, LLC | 8408 | PFS Not Substantially Complete |
| Lowe Law Group | 3480 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Baron & Budd | 6244 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | 7151 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 4035 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7560 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Jackson Allen & Williams, LLP | N/A | No PFS Submitted |
| McGartland Law Firm, PLLC | 4632 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 5976 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Cutter Law PC | 8458 | PFS Not Substantially Complete |
| Brown & Crouppen | 6474 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 8989 | No Deficiency Response; PFS Not Substantially Complete |
| Baron & Budd | 6572 | PFS Not Substantially Complete |
| Atkins & Markoff | 8404 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3159 | PFS Not Substantially Complete |
| Atkins & Markoff | 7198 | PFS Not Substantially Complete |
| Gibbs Law Group LLP | 4187 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Marc J. Bern & Partners LLP | N/A | No PFS Submitted |
| Baron & Budd | 6644 | PFS Not Substantially Complete |
| Fears | Nachawati | 8054 | No Deficiency Response; PFS Not Substantially Complete |
| Napoli Shkolnik PLLC | 9087 | No Deficiency Response; PFS Not Substantially Complete |
| Canepa Riedy Abele | 7042 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7888 | No Deficiency Response; PFS Not Substantially Complete |
| Atkins & Markoff | 9148 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 3062 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 7775 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |

| Bachus & Schanker, LLC | N/A | No PFS Submitted |
|---|---|---|
| The Simon Law Firm | 3797 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 8335 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7776 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Carey Danis & Lowe | 4753 | No Deficiency Response; PFS Not Substantially Complete |
| Hilliard Martinez Gonzales LLP | 4556 | PFS Not Substantially Complete |
| Kirk Law Firm | 6835 | PFS Not Substantially Complete |
| Atkins & Markoff | 7155 | PFS Not Substantially Complete |
| The Mulligan Law Firm | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 6198 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 2916 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Atkins & Markoff | 7199 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 6837 | PFS Not Substantially Complete |
| Atkins & Markoff | 9135 | PFS Not Substantially Complete |
| Gomez Trial Attorneys | 8430 | PFS Not Substantially Complete |
| Cutter Law, P.C. | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 3648 | PFS Not Substantially Complete |
| Cutter Law PC | 8446 | PFS Not Substantially Complete |
| Schmidt National Law Group | 8294 | PFS Not Substantially Complete |
| Brown & Crouppen | 6522 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7626 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7567 | PFS Not Substantially Complete |
| Reich and Binstock, LLP | 8462 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Bachus & Schanker, LLC | 3160 | PFS Not Substantially Complete |
| Bachus & Schanker, LLC | N/A | No PFS Submitted |
| Davis & Crump, P. C. | 8667 | No Deficiency Response; PFS Not Substantially Complete |
| The Simon Law Firm | 6736 | No Deficiency Response; PFS Not Substantially Complete |
| Bachus & Schanker, LLC | 7627 | PFS Not Substantially Complete |
| The Mulligan Law Firm | 6544 | PFS Not Substantially Complete |
| Johnson Becker | 8560 | PFS Not Substantially Complete |
| Marc J. Bern & Partners LLP | 8184 | PFS Not Substantially Complete |

# EXHIBIT C

| | |
|---|---|
| **From:** | Samantha_Schott@laed.uscourts.gov |
| **To:** | Kelly Brilleaux |
| **Cc:** | Dawn Barrios; Douglas Moore; Harley Ratliff; Insogna, Nicholas A. (Shld-Bos-LT); Kelly Bieri; Olinde; p lambert |
| **Subject:** | Re: Taxotere MDL: Lists of Cases for November 15, 2018 Call Docket |
| **Date:** | Wednesday, November 14, 2018 4:09:02 PM |
| **Attachments:** | ATT00001.png |
| | 9029627-v1-Taxotere_-_Declarations_filed_as_of_2018_11_13.pdf |
| | 9027576-v1-Taxotere_-_Dismissals_for_Nov_15_Conference.pdf |
| | 9028794-v1-Taxotere_-_Final_Non_Compliance_List_(Nov_15__2018_Hearing)_-....pdf |

Great. Thank you, everyone.

**Samantha Schott**
Law Clerk to the Honorable Jane Triche Milazzo
United States District Court
Eastern District of Louisiana
500 Poydras Street
New Orleans, LA 70130
Phone: 504-589-7585

| | |
|---|---|
| From: | Kelly Brilleaux <kbrilleaux@irwinllc.com> |
| To: | "Samantha_Schott@laed.uscourts.gov" <Samantha_Schott@laed.uscourts.gov> |
| Cc: | Dawn Barrios <dbarrios@bkc-law.com>, p lambert <plambert@gainsben.com>, Olinde <Olinde@chaffe.com>, Douglas Moore <dmoore@irwinllc.com>, Nicholas Insogna <insognan@gtlaw.com>, Harley Ratliff <hratliff@shb.com>, Kelly Bieri <KBIERI@shb.com> |
| Date: | 11/14/2018 02:45 PM |
| Subject: | Taxotere MDL: Lists of Cases for November 15, 2018 Call Docket |

Sam,

Attached please find three lists of cases that will be used in tomorrow's Call Docket. The 3 lists are:

- the list of 94 cases with filed <u>Stipulations of Dismissals with Prejudice</u> since the November 1, 2018 Notice of Non-Compliance was filed;

- the list of 128 cases with filed <u>Declarations</u> (note that there may have been a handful of cases which have filed Declarations, and are not on our list due to plaintiff's counsel's notice of withdrawal of the Declarations or due to the case being on the Dismissal List); and

- the list of 256 cases on the <u>Call Docket</u>. This list includes cases left open from the last Call Docket and (2) a portion of the cases from the November 1, 2018 Notice of Non-Compliance. Due to the number of cases on the November 1 Notice of Non-Compliance, and by agreement of liaison counsel, the remainder will be presented at a future setting.  The list will have a blank last column so the Judge can note her ruling, per her request.

Many thanks,

Douglas Moore and John Olinde

Dawn Barrios and Palmer Lambert

**Kelly Brilleaux**

Associate Attorney

Irwin Fritchie Urquhart & Moore LLC

400 Poydras Street, Suite 2700

New Orleans, Louisiana 70130

504.310.2233 direct  •   504.310.2101 fax

[website](#) • [bio](#) • [vCard](#)



This communication is from a law firm and may be privileged and confidential. If you are not the intended recipient, please notify the sender by reply e-mail and destroy all copies of this communication.

*Included are thirteen (13) cases left open from the September 27, 2018 Call Docket and two hundred forty three (243) cases from the November 1, 2018 Notice of Non-Compliance. Due to the large number of cases on the November 1, 2018 Notice of Non-Compliance, and by agreement of liaison counsel, the remainder of outstanding cases will be presented at a future setting, and defendants do not waive their right to bring the remaining cases at the Court's next convenience*

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 1 | Anne Andrews<br>aa@andrewsthornton.com<br>John C. Thornton<br>jct@andrewsthornton.com<br>Lili Razmara<br>lr@andrewsthornton.com<br>Andrews Thornton Higgins Razmara LLP<br>(949) 748-1000 | Fletcher | Valerie | 2:17-cv-16953 | No PFS Submitted | sanofi and 505 | |
| 2 | Atkins & Markoff<br>dmarkoff@atkinsandmarkoff.com<br>bhanlon@atkinsandmarkoff.com<br>(405) 607-8757 | Arthur | Kathryn | 2:18-cv-00340 | No PFS Submitted | sanofi | |
| 3 | Cutter Law PC<br>bcutter@cutterlaw.com<br>jdomer@cutterlaw.com<br>(916) 290-9400 | Smith | Francine | 2:17-cv-16934 | No PFS Submitted | sanofi | |
| 4 | David M. Peterson, Esq.<br>Nicholas Clevenger, Esq.<br>Sara Faubion Stipkovits, Esq.<br>Peterson & Associates, P.C. | Ellis | Linda | 2:17-cv-15586 | No PFS Submitted | Sanofi | |
| 5 | Lee L. Coleman<br>lcoleman@hughesandcoleman.com<br>Hughes and Coleman, PLLC<br>1256 Campbell Lane, Ste 201<br>Bowling Green, KY 42104<br>(270) 782-6000<br>Fax: (270) 782-8820 | Grant | Flora | 2:16-cv-17940 | No PFS Submitted | Sanofi | |
| 6 | Pendley, Baudin & Coffin, L.L.P.<br>(504) 355-0086<br>ccoffin@pbclawfirm.com | Alvillar | Diane | 2:17-cv-09635 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 7 | scanepa@canepariedy.com<br>triedy@canepariedy.com<br>babele@canepariedy.com<br>kfischer@canepariedy.com<br>Canepa Riedy Abele<br>(702) 304-2335 | Nelson | Suezetta | 2:18-cv-04655 | No PFS Submitted | Sanofi | |
| 8 | Trevor B. Rockstad<br>Trevor.rockstad@daviscrump.com<br>Davis & Crump, PC<br>(228) 863-6000 | Lievers | Brenda | 2:17-cv-16031 | No PFS Submitted | Sanofi | |
| 9 | Samuel M. Wendt<br>sam@wendtlaw.com<br>Wendt Law Firm, PC<br>1100 Main St, Ste 2610<br>Kansas City, MO 64105<br>(816) 531-4415<br>(816) 531-2507 | Oliver | Faustyne | 2:17-cv-15685 | No PFS Submitted | Sanofi | |
| 10 | Samuel M. Wendt<br>sam@wendtlaw.com<br>Wendt Law Firm, PC<br>1100 Main St, Ste 2610<br>Kansas City, MO 64105<br>(816) 531-4415<br>(816) 531-2507 | Sloan | Latasha | 2:17-cv-15675 | No PFS Submitted | Sanofi | |
| 11 | Zoll & Kranz, LLC<br>cara@toledolaw.com<br>(419) 841-9623 | Johnson | Alma | 2:17-cv-13790 | No PFS Submitted | Sanofi | |
| 12 | Zoll & Kranz, LLC<br>cara@toledolaw.com<br>(419) 841-9623 | McCarter | Patricia | 2:17-cv-13736 | No PFS Submitted | Sanofi | |
| 13 | Zoll & Kranz, LLC<br>cara@toledolaw.com<br>(419) 841-9623 | Washington | Cassandra | 2:17-cv-13785 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 14 | Debra Humphrey dhumphrey@bernllp.com Marc J. Bern & Partners LLP 60 East 42nd St, Ste 950 New York, NY 10165 (212) 702-5000 Fax: (212) 818-0164 | Carroll | Katy | 2:18-cv-02576 | No PFS Submitted | Sanofi | |
| 15 | Debra Humphrey dhumphrey@bernllp.com Marc J. Bern & Partners LLP 60 East 42nd St, Ste 950 New York, NY 10165 (212) 702-5000 Fax: (212) 818-0164 | Hogan | Margaret | 2:18-cv-02496 | No PFS Submitted | sanofi and 505 | |
| 16 | Debra Humphrey dhumphrey@bernllp.com Marc J. Bern & Partners LLP 60 East 42nd St, Ste 950 New York, NY 10165 (212) 702-5000 Fax: (212) 818-0164 | Johnson-Pierre | Gloria | 2:18-cv-02162 | No PFS Submitted | sanofi and 505 | |
| 17 | Debra Humphrey dhumphrey@bernllp.com Marc J. Bern & Partners LLP 60 East 42nd St, Ste 950 New York, NY 10165 (212) 702-5000 Fax: (212) 818-0164 | Washington | Leatha | 2:18-cv-03441 | No PFS Submitted | sanofi and 505 | |
| 18 | Alexandra Colella acolella@bernllp.com Marc J. Bern & Partners LLP (212) 702-5000 | Woods | Sharron | 2:18-cv-04490 | No PFS Submitted | Sanofi | |
| 19 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Batton | Lisa | 2:18-cv-04418 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 20 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Benton | Debby | 2:18-cv-00280 | No PFS Submitted | Sanofi | |
| 21 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Claude | Bessie | 2:18-cv-04425 | No PFS Submitted | Sanofi | |
| 22 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Davila | Reyna | 2:18-cv-04430 | No PFS Submitted | Sanofi | |
| 23 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Gaddy | Silver | 2:18-cv-04432 | No PFS Submitted | Sanofi | |
| 24 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Lehman | Danielle | 2:18-cv-04441 | No PFS Submitted | Sanofi | |
| 25 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Lopez | Lizbeth | 2:18-cv-04458 | No PFS Submitted | Sanofi | |
| 26 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Money | Joyce | 2:18-cv-04449 | No PFS Submitted | Sanofi | |
| 27 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Muckle | Demetria | 2:18-cv-04443 | No PFS Submitted | Sanofi | |
| 28 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Seymour | Joan | 2:18-cv-04453 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 29 | Brent Coon & Associates Brent@bcoonlaw.com Eric_Newell@bcoonlaw.com (409) 835-2666 | Vanasse | Elizabeth | 2:18-cv-04455 | No PFS Submitted | Sanofi | |
| 30 | The Mulligan Law Firm | Smith | Linda S. | 2:17-cv-16413 | No PFS Submitted | 505 | |
| 31 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Bell | Saundra | 2:17-cv-16223 | No PFS Submitted | sanofi and 505 | |
| 32 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Cabello | Diana | 2:17-cv-16270 | No PFS Submitted | sanofi and 505 | |
| 33 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Casillas | Mary | 2:17-cv-15772 | No PFS Submitted | Sanofi | |
| 34 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Deters | Sylvia | 2:17-cv-15843 | No PFS Submitted | Sanofi | |
| 35 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Foster | Florence | 2:17-cv-16295 | No PFS Submitted | sanofi and 505 | |
| 36 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Hall | Gail | 2:17-cv-16303 | No PFS Submitted | sanofi and 505 | |
| 37 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Hart-Bertulis | Jill | 2:17-cv-16306 | No PFS Submitted | sanofi and 505 | |
| 38 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Hartman | Deborah | 2:17-cv-16308 | No PFS Submitted | sanofi and 505 | |
| 39 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Hastings | Nelda | 2:17-cv-16312 | No PFS Submitted | sanofi and 505 | |
| 40 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Huston | Lori | 2:17-cv-16336 | No PFS Submitted | sanofi and 505 | |
| 41 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Lyda | Tanya | 2:17-cv-16341 | No PFS Submitted | sanofi and 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 42 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Martin | Geneva | 2:17-cv-15904 | No PFS Submitted | Sanofi | |
| 43 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Staub | Heather | 2:17-cv-16417 | No PFS Submitted | sanofi and 505 | |
| 44 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Thomas | Claudia | 2:17-cv-16418 | No PFS Submitted | sanofi and 505 | |
| 45 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Trevino-Cota | Lilia | 2:17-cv-16423 | No PFS Submitted | sanofi and 505 | |
| 46 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Turner | Lisa | 2:17-cv-16426 | No PFS Submitted | sanofi and 505 | |
| 47 | The Mulligan Law Firm corr@mulliganlaw.com 214) 219-9779 | Wiggins | Barbara | 2:17-cv-16441 | No PFS Submitted | sanofi and 505 | |
| 48 | KAGAN LEGAL GROUP Andrew@kagenlegalgroup.com | Frazier | Rhonda | 2:17-cv-07511 | PFS Not Substantially Complete | Sanofi | |
| 49 | Gomez Trial Attorneys (619) 237-3490 john@thegomezfirm.com; adiab@thegomezfirm.com; lstevens@thegomezfirm.com | Beattie | Fleeta | 2:17-cv-13824 | No Authorizations Uploaded | Sanofi | |
| 50 | Pulaski Law Firm, PLLC llmacchia@pulaskilawfirm.com adam@pulaskilawfirm.com (713) 664-4555 | Benavente | Santos | 2:17-cv-14726 | PFS Not Substantially Complete | Sanofi | |
| 51 | Pulaski Law Firm, PLLC llmacchia@pulaskilawfirm.com adam@pulaskilawfirm.com (713) 664-4555 | Brown Daniels | Beverly | 2:17-cv-15030 | PFS Not Substantially Complete | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 52 | Pulaski Law Firm, PLLC llmacchia@pulaskilawfirm.com adam@pulaskilawfirm.com (713) 664-4555 | Elliott | Lisa | 2:17-cv-15227 | PFS Not Substantially Complete | Sanofi | |
| 53 | Pulaski Law Firm, PLLC llmacchia@pulaskilawfirm.com adam@pulaskilawfirm.com (713) 664-4555 | Hernandez | Sabrina | 2:17-cv-15396 | PFS Not Substantially Complete | Sanofi | |
| 54 | Pulaski Law Firm, PLLC llmacchia@pulaskilawfirm.com adam@pulaskilawfirm.com (713) 664-4555 | Petrice | Connie | 2:17-cv-15996 | PFS Not Substantially Complete | Sanofi | |
| 55 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Bersentes | Yianna | 2:17-cv-08328 | No PFS Submitted | Sanofi | |
| 56 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Borgardt | Lillian | 2:17-cv-09677 | No PFS Submitted | Sanofi | |
| 57 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Boyles | Nancy | 2:18-cv-01315 | No PFS Submitted | Sanofi | |
| 58 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Brown | Deborah | 2:17-cv-16799 | No PFS Submitted | 505 | |
| 59 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Buford | Gloria | 2:16-cv-17069 | No PFS Submitted | Sanofi | |
| 60 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Burns-Holloway | Angela | 2:18-cv-01883 | No PFS Submitted | sanofi and 505 | |
| 61 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Burrell | Anna | 2:18-cv-01443 | No PFS Submitted | 505 | |
| 62 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Campbell | Susan | 2:17-cv-16595 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 63 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Cokley | Rosalind | 2:18-cv-01325 | No PFS Submitted | Sanofi | |
| 64 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Diggs | Rena | 2:16-cv-17944 | No PFS Submitted | Sanofi | |
| 65 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Dixon | Gloria | 2:17-cv-16723 | No PFS Submitted | sanofi and 505 | |
| 66 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Dortch | Caroline | 2:17-cv-16722 | No PFS Submitted | sanofi and 505 | |
| 67 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Dudley | Ruscel | 2:18-cv-02260 | No PFS Submitted | sanofi and 505 | |
| 68 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Edwards | Crystal | 2:17-cv-18014 | No PFS Submitted | Sanofi | |
| 69 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ferraiolo | Anne | 2:18-cv-01329 | No PFS Submitted | Sanofi | |
| 70 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Finger | Inez | 2:17-cv-17046 | No PFS Submitted | sanofi and 505 | |
| 71 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Frankenberg | Kim | 2:17-cv-08564 | No PFS Submitted | Sanofi | |
| 72 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gipson | Beatrice | 2:18-cv-02179 | No PFS Submitted | sanofi and 505 | |
| 73 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gipson | Beatrice | 2:18-cv-02805 | No PFS Submitted | 505 | |
| 74 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Glenn | Denese | 2:18-cv-01453 | No PFS Submitted | 505 | |
| 75 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gordon | Donna | 2:17-cv-08653 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 76 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gray | Deborah | 2:18-cv-01762 | No PFS Submitted | Sanofi | |
| 77 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Green | Sheryl | 2:17-cv-13716 | No PFS Submitted | Sanofi | |
| 78 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Grissom-Jones | Shirley | 2:18-cv-01216 | No PFS Submitted | Sanofi | |
| 79 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hagenburger | Christine | 2:17-cv-13715 | No PFS Submitted | Sanofi | |
| 80 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hall | Valerie | 2:17-cv-18011 | No PFS Submitted | Sanofi | |
| 81 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hill | Mariyln | 2:18-cv-01551 | No PFS Submitted | sanofi and 505 | |
| 82 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hill-Bing | Susan | 2:18-cv-02631 | No PFS Submitted | Sanofi | |
| 83 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Holmberg | Tina | 2:18-cv-02633 | No PFS Submitted | Sanofi | |
| 84 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Howard | Myrtle | 2:17-cv-17034 | No PFS Submitted | sanofi and 505 | |
| 85 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Kelly | Jamie | 2:18-cv-02195 | No PFS Submitted | sanofi and 505 | |
| 86 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Lemons | Maria | 2:18-cv-02931 | No PFS Submitted | Sanofi | |
| 87 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Lopez | Sylvia | 2:18-cv-02872 | No PFS Submitted | sanofi and 505 | |
| 88 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Mason | Labertha | 2:18-cv-01559 | No PFS Submitted | sanofi and 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 89 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Matthews | Joann | 2:18-cv-01561 | No PFS Submitted | 505 | |
| 90 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | McDowell | Rita | 2:18-cv-01356 | No PFS Submitted | Sanofi | |
| 91 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | McGloun | Tracy | 2:18-cv-02816 | No PFS Submitted | sanofi and 505 | |
| 92 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | McKenzie | Gwendolyn | 2:18-cv-01583 | No PFS Submitted | sanofi and 505 | |
| 93 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | McLaughlin | Lucille | 2:18-cv-02337 | No PFS Submitted | Sanofi | |
| 94 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | McQuade | Elaine | 2:17-cv-16676 | No PFS Submitted | Sanofi | |
| 95 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Mitchell | Joan | 2:17-cv-17033 | No PFS Submitted | 505 | |
| 96 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Murray | Patricia | 2:18-cv-02932 | No PFS Submitted | Sanofi | |
| 97 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Oliver | Edna | 2:17-cv-09012 | No PFS Submitted | Sanofi | |
| 98 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Patterson | Marlene | 2:17-cv-17463 | No PFS Submitted | Sanofi | |
| 99 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Payne | Kevah | 2:17-cv-16970 | No PFS Submitted | Sanofi | |
| 100 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Purdue | Carolyn | 2:16-cv-17230 | No PFS Submitted | Sanofi | |
| 101 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Purnell | Deborah | 2:18-cv-01395 | No PFS Submitted | 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 102 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ramsey | Lillie | 2:18-cv-01522 | No PFS Submitted | sanofi and 505 | |
| 103 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Rosa | Virginia | 2:17-cv-07120 | No PFS Submitted | Sanofi | |
| 104 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Rose | Margaret | 2:17-cv-16437 | No PFS Submitted | Sanofi | |
| 105 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Rundell | Sarah | 2:17-cv-17711 | No PFS Submitted | Sanofi | |
| 106 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Salazar | Chriselda | 2:18-cv-02338 | No PFS Submitted | Sanofi | |
| 107 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Schneider | Pamela | 2:17-cv-17043 | No PFS Submitted | sanofi and 505 | |
| 108 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Sena | Louise | 2:17-cv-17992 | No PFS Submitted | Sanofi | |
| 109 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Seward | Angela | 2:18-cv-02935 | No PFS Submitted | Sanofi | |
| 110 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Seymore | Imogene | 2:18-cv-02674 | No PFS Submitted | Sanofi | |
| 111 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Shilling | Carol | 2:18-cv-02287 | No PFS Submitted | sanofi and 505 | |
| 112 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Simpson | Peggy | 2:17-cv-17464 | No PFS Submitted | Sanofi | |
| 113 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Small | Shirley | 2:16-cv-17224 | No PFS Submitted | Sanofi | |
| 114 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Spensley | Doris | 2:17-cv-16732 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 115 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Steinhoff | Joan | 2:18-cv-02938 | No PFS Submitted | Sanofi | |
| 116 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Stocks | Gloria | 2:18-cv-01902 | No PFS Submitted | 505 | |
| 117 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Swafford | Patricia | 2:18-cv-01365 | No PFS Submitted | Sanofi | |
| 118 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Truehill | Vanessa | 2:16-cv-17182 | No PFS Submitted | Sanofi | |
| 119 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Tucker | Dorothy | 2:18-cv-02315 | No PFS Submitted | sanofi and 505 | |
| 120 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Turner | Margaret | 2:17-cv-08859 | No PFS Submitted | Sanofi | |
| 121 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ulibarri | Susan | 2:18-cv-02690 | No PFS Submitted | Sanofi | |
| 122 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Vaughn | Sharon | 2:17-cv-16653 | No PFS Submitted | Sanofi | |
| 123 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Westbrook | Laurie | 2:18-cv-01397 | No PFS Submitted | 505 | |
| 124 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wilson | Janise | 2:18-cv-01371 | No PFS Submitted | Sanofi | |
| 125 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wise | Brenda | 2:17-cv-13025 | No PFS Submitted | Sanofi | |
| 126 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wood | Donna | 2:18-cv-02941 | No PFS Submitted | Sanofi | |
| 127 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wright | Janice | 2:17-cv-17990 | No PFS Submitted | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 128 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Yonker | Tida | 2:18-cv-02323 | No PFS Submitted | sanofi and 505 | |
| 129 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Zold | Jeanette | 2:18-cv-01231 | No PFS Submitted | Sanofi | |
| 130 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Alford | Earlene | 2:18-cv-01430 | PFS Not Substantially Complete | 505 | |
| 131 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Allen | Dalphine | 2:18-cv-01431 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 132 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Banks | Patricia | 2:18-cv-01912 | PFS Not Substantially Complete | 505 | |
| 133 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Birdsong | Joy | 2:17-cv-08227 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 134 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Bolds | Dorothy | 2:17-cv-12237 | PFS Not Substantially Complete | Sanofi | |
| 135 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Boobar | Shirley | 2:17-cv-16320 | PFS Not Substantially Complete | 505 | |
| 136 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Burgreen | Rhonda | 2:17-cv-16339 | PFS Not Substantially Complete | 505 | |
| 137 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Burse | Joyce | 2:18-cv-00905 | PFS Not Substantially Complete | Sanofi | |
| 138 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Burton | Tammy | 2:17-cv-08634 | PFS Not Substantially Complete | Sanofi | |

November 1, 2018
Non Compliance Call Docket

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 139 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Chiz | Patricia | 2:17-cv-16956 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 140 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Clark | Icy | 2:17-cv-16610 | PFS Not Substantially Complete | 505 | |
| 141 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Cornelison | Carrolyn | 2:17-cv-16253 | PFS Not Substantially Complete | Sanofi | |
| 142 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Cottman | Roslyn | 2:18-cv-02174 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 143 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Craddieth | Gwendolyn | 2:18-cv-00689 | PFS Not Substantially Complete | Sanofi | |
| 144 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Darden | Brenda | 2:17-cv-16591 | PFS Not Substantially Complete | 505 | |
| 145 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Donaldson | Tanisha | 2:17-cv-17987 | PFS Not Substantially Complete | Sanofi | |
| 146 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Donult | Debbie | 2:17-cv-11341 | PFS Not Substantially Complete | 505 | |
| 147 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Doucet | Daisy | 2:17-cv-17024 | PFS Not Substantially Complete | Sanofi | |
| 148 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Durham | Gloria | 2:18-cv-01756 | PFS Not Substantially Complete | Sanofi | |
| 149 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Elledge | Jan | 2:18-cv-01446 | PFS Not Substantially Complete | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 150 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Evans | Cheryl | 2:18-cv-02925 | PFS Not Substantially Complete | Sanofi | |
| 151 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Farver | Ethel | 2:17-cv-09921 | PFS Not Substantially Complete | Sanofi | |
| 152 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Felton | Sabra | 2:17-cv-09527 | PFS Not Substantially Complete | Sanofi | |
| 153 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Fields | Christy | 2:17-cv-11449 | PFS Not Substantially Complete | Sanofi | |
| 154 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ford | Jean | 2:17-cv-02551 | PFS Not Substantially Complete | Sanofi | |
| 155 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ford | Belinda | 2:18-cv-01545 | PFS Not Substantially Complete; No Authorizations Uploaded; No CMO 12A Uploaded | sanofi and 505 | |
| 156 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Fowler | Gloria | 2:18-cv-02610 | PFS Not Substantially Complete | Sanofi | |
| 157 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Fox | Margie | 2:17-cv-16666 | PFS Not Substantially Complete | Sanofi | |
| 158 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Foxworth | Denise | 2:17-cv-08333 | PFS Not Substantially Complete | Sanofi | |
| 159 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Furbeck | Lisa | 2:17-cv-08136 | PFS Not Substantially Complete | Sanofi | |
| 160 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Fuselier | Shannon | 2:17-cv-18020 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |

Non Compliance Call Docket

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 161 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gable | Mae | 2:18-cv-01451 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 162 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | George | Sandra | 2:17-cv-16814 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 163 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gilbert | Shirley | 2:17-cv-07787 | No Deficiency Response; PFS Not Substantially Complete; No PTO 71A Uploaded | sanofi and 505 | |
| 164 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gilpin | Sherryann | 2:17-cv-17049 | PFS Not Substantially Complete | Sanofi | |
| 165 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gipson | Charline | 2:17-cv-14872 | PFS Not Substantially Complete | Sanofi | |
| 166 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gray | Phyllis | 2:17-cv-08339 | PFS Not Substantially Complete | Sanofi | |
| 167 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Greathree | Martha | 2:18-cv-01332 | PFS Not Substantially Complete | Sanofi | |
| 168 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Green | Arlene | 2:17-cv-10107 | PFS Not Substantially Complete | Sanofi | |
| 169 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Griffen | Dottie | 2:17-cv-17665 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---------------------|-----------|------------|----------------|----------------------------|----------------|--------|
| 170 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Guthrie | Gisele | 2:17-cv-17709 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 | |
| 171 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Gutierrez | Lisa | 2:17-cv-17020 | PFS Not Substantially Complete | Sanofi | |
| 172 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hallum | Helen | 2:17-cv-09915 | PFS Not Substantially Complete | Sanofi | |
| 173 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hancock | Mary Jane | 2:18-cv-02192 | No Deficiency Response; PFS Not Substantially Complete | 505 | |
| 174 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Harrell | Barbara | 2:17-cv-09170 | PFS Not Substantially Complete | Sanofi | |
| 175 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hearing | Penny | 2:17-cv-08338 | PFS Not Substantially Complete | Sanofi | |
| 176 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Heinicke | Linda | 2:18-cv-04112 | PFS Not Substantially Complete | Sanofi | |
| 177 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hobbs | Angela | 2:18-cv-02869 | No Deficiency Response; PFS Not Substantially Complete | 505 | |
| 178 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Holland | Gloria | 2:17-cv-07791 | PFS Not Substantially Complete | 505 | |
| 179 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hubbard | Dorothy | 2:18-cv-01552 | PFS Not Substantially Complete | 505 | |
| 180 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Hudgon | Marleen | 2:18-cv-01335 | PFS Not Substantially Complete | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 181 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Idland | Janice | 2:18-cv-01923 | PFS Not Substantially Complete | 505 | |
| 182 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ingram | Jacquelyn | 2:17-cv-16376 | PFS Not Substantially Complete | 505 | |
| 183 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Ipema | Judy | 2:17-cv-16762 | PFS Not Substantially Complete | 505 | |
| 184 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Jackson | Sherrie | 2:18-cv-01458 | PFS Not Substantially Complete | 505 | |
| 185 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Jacobs | Annerenna | 2:17-cv-08913 | PFS Not Substantially Complete | Sanofi | |
| 186 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | James | Tammy | 2:18-cv-01553 | No Deficiency Response; PFS Not Substantially Complete | 505 | |
| 187 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Jessie | Laura | 2:17-cv-17040 | PFS Not Substantially Complete | 505 | |
| 188 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Johnson | Pamela | 2:17-cv-16267 | No Deficiency Response; PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded; No Authorizations Uploaded | sanofi and 505 | |
| 189 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Johnson | Carolyn | 2:17-cv-15960 | PFS Not Substantially Complete | Sanofi | |
| 190 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Johnson-Bell | Angela | 2:17-cv-07695 | PFS Not Substantially Complete | 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---------------------|-----------|------------|----------------|----------------------------|----------------|--------|
| 191 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Jolly | Gloria | 2:18-cv-01774 | PFS Not Substantially Complete | Sanofi | |
| 192 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Jones | Magaline | 2:17-cv-16274 | No Deficiency Response; PFS Not Substantially Complete; No CMO 12A Uploaded; No PTO 71A Uploaded | sanofi and 505 | |
| 193 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Kelly | Johhnie | 2:18-cv-01461 | PFS Not Substantially Complete | 505 | |
| 194 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Knight | Cordelia | 2:17-cv-09088 | PFS Not Substantially Complete | Sanofi | |
| 195 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Lawrence | Dorothy | 2:17-cv-12246 | No Deficiency Response; PFS Not Substantially Complete | 505 | |
| 196 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Lea | Doris | 2:17-cv-09171 | PFS Not Substantially Complete | Sanofi | |
| 197 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Linden | Caroline | 2:18-cv-01469 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 | |
| 198 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Livingood | Sherry | 2:17-cv-17038 | PFS Not Substantially Complete | 505 | |
| 199 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Lowe | Kimberly | 2:17-cv-13465 | PFS Not Substantially Complete | Sanofi | |
| 200 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Magee | Sherry | 2:17-cv-08504 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 201 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Maikui | Diane | 2:17-cv-10967 | PFS Not Substantially Complete | 505 | |
| 202 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Mccarden | Sonja | 2:18-cv-02209 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 203 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | McCoy | Michelle | 2:17-cv-09158 | PFS Not Substantially Complete | 505 | |
| 204 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Mcfee | Richela | 2:18-cv-01357 | PFS Not Substantially Complete | Sanofi | |
| 205 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Miller | Linda Faye | 2:18-cv-01518 | PFS Not Substantially Complete | 505 | |
| 206 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Milligan | Bobbie | 2:18-cv-01584 | PFS Not Substantially Complete | Sanofi | |
| 207 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Milligan | Murral | 2:17-cv-08759 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 208 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Mitchell | Marvin | 2:17-cv-09530 | PFS Not Substantially Complete | Sanofi | |
| 209 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Mitchell | Paula | 2:17-cv-18002 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 210 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Moody | Rhonda | 2:18-cv-01587 | PFS Not Substantially Complete | 505 | |
| 211 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Navazi | Waleska | 2:18-cv-01224 | PFS Not Substantially Complete | Sanofi | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 212 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Owens | Linda | 2:18-cv-01900 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 213 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Pacheco | Theresa | 2:18-cv-01392 | PFS Not Substantially Complete | 505 | |
| 214 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Paden | Margret | 2:18-cv-01519 | PFS Not Substantially Complete | 505 | |
| 215 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Parmeter | Patricia | 2:17-cv-13027 | PFS Not Substantially Complete | 505 | |
| 216 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Pluguez | Luz | 2:18-cv-01393 | PFS Not Substantially Complete | 505 | |
| 217 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Proctor | Janice | 2:17-cv-09087 | PFS Not Substantially Complete | Sanofi | |
| 218 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Rahal | Laila | 2:18-cv-01591 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 219 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Robinson | Gigi | 2:17-cv-11450 | PFS Not Substantially Complete | Sanofi | |
| 220 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Robinson | Susan | 2:17-cv-16651 | PFS Not Substantially Complete | Sanofi | |
| 221 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Rodman | Norma | 2:17-cv-09674 | No Deficiency Response; PFS Not Substantially Complete | 505 | |
| 222 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Salser | Janice | 2:17-cv-12262 | PFS Not Substantially Complete | 505 | |

November 1, 2018

Non Compliance Call Docket

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 223 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Sampson | Shirley | 2:17-cv-10778 | PFS Not Substantially Complete | Sanofi | |
| 224 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Schaeffer | Catherine | 2:18-cv-01600 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 | |
| 225 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Schuster | Patricia | 2:17-cv-07837 | No Deficiency Response; PFS Not Substantially Complete | 505 | |
| 226 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Sherratt | Syma | 2:17-cv-13463 | PFS Not Substantially Complete | Sanofi | |
| 227 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Smalls | Christine | 2:18-cv-02313 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 | |
| 228 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Smith | Merle | 2:17-cv-11902 | PFS Not Substantially Complete | 505 | |
| 229 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Smith | Dora | 2:17-cv-16958 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 230 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Sunjah | Paisley | 2:17-cv-16927 | PFS Not Substantially Complete | 505 | |
| 231 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Taylor-Mannings | Louise | 2:18-cv-01616 | PFS Not Substantially Complete | 505 | |
| 232 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Terry | Leantre | 2:17-cv-13711 | PFS Not Substantially Complete | 505 | |
| 233 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Timpson | Karen Nadine | 2:17-cv-02927 | PFS Not Substantially Complete | 505 | |

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendant List | Ruling |
|---|---|---|---|---|---|---|---|
| 234 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Todd | Arline | 2:17-cv-16968 | PFS Not Substantially Complete | 505 | |
| 235 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Torres | Lisa | 2:18-cv-00649 | PFS Not Substantially Complete | 505 | |
| 236 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Vanneste | Deborah | 2:17-cv-10295 | PFS Not Substantially Complete | 505 | |
| 237 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Varner | Ella | 2:18-cv-01396 | PFS Not Substantially Complete | 505 | |
| 238 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Walker | Thelma | 2:17-cv-08907 | No Deficiency Response; PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 239 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wells-Croom | Keesha | 2:18-cv-02317 | No Deficiency Response; PFS Not Substantially Complete | sanofi and 505 | |
| 240 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Whitney | Janice | 2:17-cv-17146 | PFS Not Substantially Complete | 505 | |
| 241 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Williams | Jennietta | 2:17-cv-11458 | PFS Not Substantially Complete; No Authorizations Uploaded | sanofi and 505 | |
| 242 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wilson | Mevilyn | 2:18-cv-01529 | PFS Not Substantially Complete | 505 | |
| 243 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Wilson | Valerie | 2:18-cv-01398 | PFS Not Substantially Complete; No CMO 12A Uploaded | sanofi and 505 | |

September 27, 2018

Carryover Case List

| # | Plaintiff's Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Description | Defendants' List | Ruling |
|---|---|---|---|---|---|---|---|
| 11 | Simon Greenstone Panatier Bartlett, P.C. (214) 276-7680 acarter@sgpblaw.com | Matthews | Rose | 2:17-cv-06623 | Not Substantially Complete | sanofi | |
| 16 | Lowe Law Group (801) 917-8500 aaron@lowelawgroup.com | Yeager | Sandra | 2:17-cv-09523 | Not Substantially Complete | sanofi | |
| 33 | Niemeyer, Grebel & Kruse (314) 241-1919 niemeyer@ngklawfirm.com | Crum | Alma | 2:17-cv-09077 | Not Substantially Complete | sanofi | |
| 34 | Niemeyer, Grebel & Kruse (314) 241-1919 niemeyer@ngklawfirm.com | Godfrey | Annette | 2:17-cv-08787 | Not Substantially Complete | sanofi | |
| 37 | Bruno & Bruno, LLP (504) 525-1335 stephaniea@brunobrunolaw.com | Henderson | Pat | 2:17-cv-06257 | Not Substantially Complete | sanofi | |
| 38 | Bruno & Bruno, LLP (504) 525-1335 stephaniea@brunobrunolaw.com | Lackey | Carol | 2:17-cv-06286 | Not Substantially Complete | sanofi | |
| 41 | Fernelius Simon PLLC (713) 654-1200 ryan.perdue@trialattorneytx.com | Peterson | Fred as PR of the Estate of Guyann Peterson | 2:17-cv-15930 | No PFS Submitted | sanofi and 505 | |
| 42 | Fernelius Simon PLLC (713) 654-1200 ryan.perdue@trialattorneytx.com | Reed | Briggitte | 2:16-cv-17843 | Not Substantially Complete | sanofi | |
| 47 | McGartland Law Firm, PLLC (817) 332-9300 mike@mcgartland.com | Lancien | April | 2:17-cv-06707 | Not Substantially Complete | sanofi | |
| 57 | Zoll & Kranz, LLC (419) 841-9623 cara@toledolaw.com | Burns | Betty | 2:16-cv-16778 | Not Substantially Complete | sanofi | |
| 78 | Pendley, Baudin & Coffin, L.L.P. (504) 355-0086 ccoffin@pbclawfirm.com | Jackson | Delores | 2:17-cv-09355 | Not Substantially Complete | sanofi | |
| 167 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Powell | Tawonna | 2:16-cv-17509 | Not Substantially Complete | sanofi | |
| 188 | Bachus & Schanker (303) 893-9800 kyle.bachus@coloradolaw.net | Thomas | Lynette | 2:16-cv-17981 | Not Substantially Complete | sanofi | |