# EXHIBIT A



IN RE TAXOTERE
MDL 2740



| HOME ▼ | PLAINTIFF INFORMATION | FACT SHEET REVIEW | REPORTING | DOCKET CENTRAL | MY ACCOUNT ▼ |

**Back To MDL Centrality**

## MDL 2740 - Taxotere

<< Back

### Plaintiff Information

| | | | |
|---|---|---|---|
| Plaintiff ID: | 10293 | DOB: | 07/12/1954 |
| Name: | CARRIENE NEVIN | Email: | |
| Most Recent PFS Submitted: | 10/31/2018 | | |

### Plaintiff Snapshot

| | | | |
|---|---|---|---|
| Treated with Taxotere: | Unknown | Treated with Generic: | Yes    **Comments** |
| Drug Name: | Unknown | Unknown Certification: | |
| Treatment Dates: | 10/9/2014 to 10/30/2014 | Docket No.: | 18-01589 |
| Properly Executed Verification of PFS: | View | Proof of Injury - Medical Documentation: | N/A |
| Proof of Injury - Before & After Photographs: | View | Law Firm: | Bachus & Schanker, LLC |

### Deficiency Notices

| Notice ID | Action | Approve | Hold | Status | History | Issue Notice |
|---|---|---|---|---|---|---|
| 1 | Approve/Hold | | | Deficiency Notice Served | History | Issue Notice |

### Defendant Management

Assigned: **Pfizer/Hospira**

**Update Cure Date/Review Note**

Cure Date:

Reviewer History     View Deficiencies

| Plaintiff Documents | Defendant Documents |

Search Results:          Page 1 of 1 (11 records)

Filter: ALL

| Doc ID | Document Type | Signed Date | Signed By | Available Date | Notes |
|---|---|---|---|---|---|
| 354426 | Medical Records - Proof of Use | 05/09/2019 | | 05/09/2019 | Comments |
| 343667 | Proof of Injury - Before & After Photographs - During Chemo November 2014 | 04/22/2019 | | 04/22/2019 | Comments |
| 343666 | Proof of Injury - Before & After Photographs - Present Day / After Chemo January 7 2019 | 04/22/2019 | | 04/22/2019 | Comments |
| 333233 | Response to Deficiency Notice | 04/02/2019 | | 04/02/2019 | Comments |
| | Proof of Injury - Before & After Photographs - Before | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **332160** | Chemo November 2010 is within 5 years | 04/01/2019 | | 04/01/2019 | Comments |
| **257964** | Plaintiff Fact Sheet | 10/31/2018 | McCormick, Melissa | 10/31/2018 | Comments |
| **250503** | Proof of Use -- Medical Records | 10/12/2018 | | 10/31/2018 | Comments |
| **250232** | Properly Executed Verification of PFS - DSP | 10/11/2018 | | 10/31/2018 | Comments |
| **250231** | HIPAA Authorization | 10/11/2018 | | 10/31/2018 | Comments |
| **250230** | Proof of Injury - Before & After Photographs - Present Day-Sep 2018 | 10/11/2018 | | 10/31/2018 | Comments |
| **250229** | PTO 71 Written Statement - No additional ESI found | 10/11/2018 | | 10/31/2018 | Comments |

© 2019 BrownGreer PLC. All rights reserved.

# EXHIBIT B

| From: | Insogna, Nicholas A. (Shld-Bos-LT) |
|---|---|
| To: | Bieri, Kelly (SHB); Dawn Barrios; p lambert; Kate Robinson |
| Cc: | Olinde, John; Eickbush, Rebecca (SHB) |
| Subject: | RE: Taxotere - Sanofi's 2.1.19 Notice of Non-Compliance |
| Date: | Friday, February 1, 2019 6:48:10 PM |
| Attachments: | 23196200_v 3_505(b)(2) Notice of Non-Compliance for March 2019 Show Cause Hearing.XLSX |

Dawn and Palmer (and Kate) –

Attached is the 505(b)(2) Defendants' Notice of Non-Compliance, anticipating a March status conference, pursuant to PTO-22A.  I've sorted this by plaintiff firm.  Please let me know if you have any difficulty with the attachment.

Have a great weekend.

Nicholas A. Insogna
Associate

Greenberg Traurig, LLP
One International Place | Suite 2000 | Boston, MA 02110
T +1 617.310.6231  | F +1 617.279.8416
 <mailto:insognan@gtlaw.com> insognan@gtlaw.com |  <http://www.gtlaw.com/> www.gtlaw.com  |
<https://www.gtlaw.com/en/professionals/i/insogna-nicholas-a> View GT Biography

 <http://www2.gtlaw.com/files/gtlogo_black.png>

From: Bieri, Kelly (SHB) [mailto:KBIERI@shb.com]
Sent: Friday, February 1, 2019 6:07 PM
To: Dawn Barrios <barrios@bkc-law.com>; p lambert <plambert@gainsben.com>; Kate Robinson <kate@bkc-law.com>
Cc: Olinde, John <Olinde@chaffe.com>; Insogna, Nicholas A. (Assoc-Bos-LT) <insognan@gtlaw.com>; Eickbush, Rebecca (SHB) <REICKBUSH@shb.com>
Subject: Taxotere - Sanofi's 2.1.19 Notice of Non-Compliance

Dawn and Palmer –

Attached is Sanofi's Feb. 1, 2019 Notice of Non-Compliance pursuant to PTO 22A.  Please let me know if you have any problems opening the attachment.   PTO No. 22A Exhibit A indicates that purported cure correspondence to sanofi required in paragraph 3 should go to noproductid@shb.com <mailto:noproductid@shb.com> .  As requested previously, please continue to advise plaintiffs to use NonCompliance@shb.com <mailto:NonCompliance@shb.com>  for such PTO 22A correspondence.

best,

Kelly

Kelly G. Bieri

Partner

Shook, Hardy & Bacon L.L.P.

816.559.2109 | kbieri@shb.com <mailto:kbieri@shb.com>

 <https://urldefense.proofpoint.com/v2/url?u=http-3A__www.shb.com_&d=DwMFAg&c=2s2mvbfY0UoSKkl6_Ol9wg&r=NcZa8k35xGvalj5c6rwOvcBnQJGLlY-fXsa6URtpj1&m=Hgm2dMIWovV1mg6Zdr2pR7k9oM3OwMSaq32lTYYjg8A&s=TlpnhLgTYUIvgsXageBseikV4niLbaMLUsVBj3ZCtwc&e=>

Mail Gate made the following annotations on Fri Feb 01 2019 17:06:56

CONFIDENTIALITY NOTICE: This e-mail message including attachments, if any, is intended for the person or entity to which it is addressed and may contain confidential and/or privileged material. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply e-mail and destroy all copies of the original message. Thank you.

| Last Name | First Name | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Non-Compliance Description | Reason PFS is not Substantially Complete |
|---|---|---|---|---|---|---|
| Cornelius | Altharia | 17-cv-16863 | 12/11/2017 | Andrews Thornton Higgins Razmara LLP | No PFS Submitted | |
| Johnson-Perry | Pamela | 2:17-cv-14386 | 12/4/2017 | Atkins & Markoff | No Deficiency Response; PFS still materially insufficient | No before photographs submitted; no PTO 71 statement submitted; workers' compensation, disability and health insurance authorization not submitted |
| Scott | Jacqueline | 2:17-cv-15013 | 12/6/2017 | Atkins & Markoff | No Deficiency Response; PFS still materially insufficient | No before photographs submitted; workers' compensation, disability, and health insurance authorization do not have dates for the witness signatures |
| Brantley | Laura | 2:17-cv-10780 | 10/18/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - No photos |
| Brent | Vonda | 2:17-cv-07875 | 08/15/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - Photos not dated |
| Brown | Carina | 2:18-cv-02792 | 03/15/2018 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Cameron | Beth | 2:17-cv-08506 | 08/31/2017 | Bachus & Schanker, LLC | No Deficiency Response | |
| Clay | Shirley | 2:17-cv-09091 | 09/14/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Daily | Juanita | 2:17-cv-11339 | 10/26/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - Photos not dated |
| Day | Carol | 2:17-cv-08331 | 08/27/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - no documents submitted; Declaration - not submited; Authorizations - Health Insurance, Disability, Work Comp, and Employment not executed. |
| Dixon | Gloria Dixon | 17-cv-16723 | 12/11/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Ellis | Tammy | 2:18-cv-01447 | 02/12/2018 | Bachus & Schanker, LLC | No Deficiency Response | |
| Esposito | Susan | 2:18-cv-01448 | 02/12/2018 | Bachus & Schanker, LLC | No Deficiency Response | |
| Gants | Regina | 2:17-cv-18017 | 12/31/2017 | Bachus & Schanker, LLC | No Deficiency Response | |
| Gray | Margarita | 2:17-cv-16247 | 12/09/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided; No PTO-71 submission. |
| Hall | Lillie | 2:16-cv-17176 | 12/12/2016 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - only "before" photo is from 1991. |

| Name | First | Case No. | Date | Firm | Deficiency | Notes |
|---|---|---|---|---|---|---|
| Halloway | Ronette | 2:17-cv-16767 | 12/11/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided |
| Hatch | Marsha | 2:18-cv-02868 | 03/16/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation submitted. |
| Haynes | Stacey | 2:18-cv-02193 | 03/01/2018 | Bachus & Schanker, LLC | PFS Not Substantially Complete | No before photos |
| Herminstyne Proof of | Dawn | 2:18-cv-01922 | 02/22/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos submitted. |
| Hines | Teresa | 2:17-cv-10300 | 10/09/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - No photos |
| Jackson | Constance | 2:18-cv-02814 | 03/15/2018 | Bachus & Schanker, LLC | No Deficiency Response | |
| James | Julia | 2:18-cv-02263 | 03/02/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos; Authorizations - HIPAA is undated. |
| Jefferson | Myrna | 2:17-cv-16696 | 12/11/2017 | Bachus & Schanker, LLC | No Deficiency Response | |
| Johnson | Tina Johnson | 17-cv-16205 | 12/9/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Kidd | Ardett | 2:17-cv-17743 | 12/23/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Luke | Sandra | 2:17-cv-09157 | 09/17/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Lundberg | Kari | 2:17-cv-11805 | 11/05/2017 | Bachus & Schanker, LLC | No Deficiency Response | |
| McGloun | Tracy | 2:18-cv-02816 | 03/15/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; Proof of Injury - no "before" photos provided. |
| Mingle | Denise | 2:18-cv-01390 | 02/09/2018 | Bachus & Schanker, LLC | No Deficiency Response | |
| Myles | Tewannia | 2:17-cv-10539 | 10/11/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - no documentation provided; Authorizations - HIPAA is undated, others not signed by witness. |
| Nebiett | Deconda | 2:17-cv-08329 | 08/27/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - "Before" photo is undated. |
| Nevin | Carriene | 2:18-cv-01589 | 02/15/2018 | Bachus & Schanker, LLC | No Deficiency Response;PFS Not Substantially Complete | Proof of Injury - no "before" photos provided; Proof of Use - unclear whether this is a medical record or Plaintiff's own calendar. |
| Pack | Iris | 2:17-cv-016976 | 12/11/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - No photos |
| Payne | Juanita | 2:17-cv-04823 | 05/09/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Declaration - not provided; Proof of Injury - no 'before" photos provided; Proof of Use - documents do not reflect docetaxel treatment. |
| Pena | Azalia | 2:17-cv-16258 | 12/09/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |

ATL\23196200.v3

| | | | | | | |
|---|---|---|---|---|---|---|
| Pierre-Canel | Marie | 2:18-cv-02818 | 03/15/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Rosas | Flordivina | 2:18-cv-02945 | 03/19/2018 | Bachus & Schanker, LLC | No Deficiency Response | |
| Rupert | Carrie | 2:17-cv-17993 | 12/30/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Schneider | Pamela | 2:17-cv-17043 | 12/11/2017 | Bachus & Schanker, LLC | No Deficiency Response | |
| Sundell | Dorothy | 2:17-cv-16357 | 12/09/2017 | Bachus & Schanker, LLC | PFS Not Substantially Complete | Proof of Injury - no documentation provided; Authorizations - lack dates and witness signatures and have Plaintiff's information in the "to" field. |
| Sunjah | Paisley | 2:17-cv-16927 | 12/11/2017 | Bachus & Schanker, LLC | No Deficiency Response | |
| Ulmer | Patricia | 2:18-cv-02821 | 03/15/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation provided. |
| Vinson | Clara | 2:18-cv-01615 | 02/15/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Wells | Kiki | 2:17-cv-16326 | 12/09/2017 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Westbrook | Laurie Westbrook | 18-cv-01397 | 2/9/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Whitlock | Teresa | 2:18-cv-02319 | 03/02/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated; no PTO-71 submission. |
| Woods | Nancy | 2:18-cv-02822 | 03/15/2018 | Bachus & Schanker, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Ayers | Ella Ayers | 17-cv-16092 | 12/8/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Beal | Patricia Beal | 18-cv-01432 | 2/12/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Beaver | Amy Beaver | 18-cv-01433 | 2/12/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Brackens | Yolandia Brackens | 17-cv-14655 | 12/5/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Burchett | Linda Burchett | 17-cv-14625 | 12/5/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Burrell | Anna Burrell | 18-cv-01443 | 2/12/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Davis | Carlina Davis | 17-9543 | 9/23/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Edmondson | Betty Edmondson | 17-12257 | 11/12/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Hagwood | Deborah Hagwood | 18-cv-04151 | 4/23/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Hatcher | Amy Hatcher | 18-cv-04153 | 4/23/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Ozan | Gloria Ozan | 17-11829 | 11/5/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| Tucker | Dorothy Tucker | 18-cv-02315 | 3/2/2018 | Bachus & Schanker, LLC | No PFS Submitted | |
| Edwards | Crystal Edwards | 17-cv-18014 | 12/31/2017 | Bachus & Schanker, LLC | No PFS Submitted | |
| LaFever | Sherry | 2:17-cv-11454 | 10/29/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | Before photograph undated |
| Carvajal | Mary | 2:17-cv-9537 | 9/23/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | No before photographs submitted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Linda S. | 2:17-cv-07738 | 8/10/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | No before and after photographs submitted; ; employment should be signed, dated, and have printed name. |
| Dawkins | Keshin | 2:17-cv-09164 | 9/17/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | No before photographs submitted |
| Guidry | Betty | 2:17-cv-10970 | 10/25/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | Before photographs are undated and all photographs are B&W only |
| Jones | Mary | 2:17-cv-16759 | 12/11/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | Before photograph is undated; health insurance is missing plaintiff's signature, date, witness signature/date |
| Lark | Deborah | 2:18-cv-01924 | 2/22/2018 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | No before photographs submitted; health insurance authorization addressed to healthcare provider not insurance company |
| Weirick | Melissa | 2:17-cv-09546 | 9/24/2017 | Bachus & Schanker, LLC (Denver) | No Deficiency Response; PFS still materially insufficient | Before photographs are undated; no PTO 71 statement |
| Brown | Darlene W. | 2:18-cv-06007 | 06/16/2018 | Baron & Budd, P.C. | PFS Not Substantially Complete | Proof of Use - no documentation provided; Proof of Injury - photos undated; Authorizations - missing witness signatures. |
| Collins | Deborah | 2:18-cv-05981 | 06/15/2018 | Baron & Budd, P.C. | PFS Not Substantially Complete | Proof of Injury - No documentation submitted; Declaration - no documentation submitted; Authorizations - not submitted; No PTO-71 submission. |
| Nichols | Winona | 2:17-cv-15204 | 12/06/2017 | Baron & Budd, P.C. | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Kyle | Eloise T. | 2:17-cv-14446 | 12/04/2017 | Brown & Crouppen, P.C. | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Murphy | Brenda | 2:17-cv-14480 | 12/4/2017 | Brown & Crouppen, P.C. | No Deficiency Response; PFS still materially insufficient | No before and after photographs and no declaration submitted; no PTO 71 statement submitted; no authorizations submitted |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cornely | Victoria Cornely | 18-cv-03917 | 4/13/2018 Amended SFC: 6/4/2018 | Burg, Simpson, Eldredge, Hersh & Jardin, PC (Cincinnati) | No PFS Submitted | |
| Mathis | Debra | 2:18-cv-06483 | 07/03/2018 | Canepa Riedy Abele | PFS Not Substantially Complete | Proof of Use - documentation does not demonstrate treatment with docetaxel; Proof of Injury - photos are undated; Declaration - not provided; No PTO-71 submission. |
| Harris-Finney | Delilah J. | 2:17-cv-17306 | 12/14/2017 | Canepa Riedy Abele | No Deficiency Response; PFS still materially insufficient | Only before photograph submitted is from 40 years before treatment; health insurance authorization improperly witnessed |
| Martin | Rebecca | 2:17-cv-17298 | 12/14/2017 | Canepa Riedy Abele | No Deficiency Response; PFS still materially insufficient | No declaration or before and after photographs submitted; no PTO 71 statement submitted; health insurance authorization not witnessed |
| Dodd | Kathy | 2:17-cv-14842 | 12/05/2017 | Carey Danis | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Monroy | Sylvia | 2:17-cv-16963 | 12/11/2017 | Carey Danis | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Newell | Diane | 2:17-cv-15883 | 12/8/2017 | Carey, Danis, and Lowe, LLC | No Deficiency Response; PFS still materially insufficient | Proof of Injury - Before photographs are undated |
| Pruett | Lisa | 2:17-cv-16493 | 12/10/2017 | Carey, Danis, and Lowe, LLC | No Deficiency Response; PFS still materially insufficient | No before and after photographs submitted |
| Maes | Magdalena | 2:18-cv-09800 | 10/22/2018 | Cutter Law | No PFS Submitted | |
| Conley | Arquice | 2:18-cv-09799 | 10/22/2018 | Cutter Law, P. C. | No PFS Submitted | |
| Harrell | Phyllis | 2:17-cv-16734 | 12/11/2017 | Cutter Law, P.C. | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation submitted; Authorizations - not submitted; no PTO-71 submission. |
| Jackson | Robbin | 2:17-cv-16760 | 12/11/2017 | Cutter Law, P.C. | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; no PTO-71 submission; Proof of Injury - photos are not dated; Authorizations - HIPAA is undated, work comp, health insurance, disability and employment were not provided. |
| Spencer | Pamela | 2:17-cv-15804 | 12/08/2017 | Cutter Law, P.C. | No Deficiency Response | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gathings | Theresa | 2:17-cv-17021 | 12/11/2017 | Dalimonte Rueb LLP | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - "before" photos are undated. |
| Arends | Reba | 2:17-cv-16214 | 12/9/2017 | Dalimonte Rueb, LLP | No Deficiency Response; PFS still materially insufficient | Before and after photographs are undated; no authorizations submitted |
| Miller | Lagayle | 2:17-cv-03769 | 4/21/2017 | Davis & Crump, P.C. | No Deficiency Response; PFS still materially insufficient | Photos are undated; no health Insurance authorization |
| Daniel | Daisy Daniel | 18-cv-01407 | 2/12/2018 | Davis & Crump, PC | No PFS Submitted | |
| Ducote | Deanna | 2:18-cv-03212 | 03/26/2018 | Davis & Crump, PC | PFS Not Substantially Complete | Proof of Injury - only "before" photo is from 1983; Authorizations - Health Insurance is not signed by a witness. |
| Ferrell | Rose | 2:17-cv-07862 | 08/15/2017 | Davis & Crump, PC | PFS Not Substantially Complete | Declaration - undated. |
| Jackson | Noella | 2:17-cv-08713 | 09/06/2017 | Davis & Crump, PC | PFS Not Substantially Complete | Declaration - not dated. |
| Tolbert | Shannon Tolbert | 18-cv-07272 | 8/1/2018 | Davis & Crump, PC | No PFS Submitted | |
| Despaney | Evelina | 2:18-cv-07472 | 08/07/2018 | Davis & Crump, PC | No Deficiency Response | |
| Dothard | Andra Dothard | 17-cv-14836 | 12/5/2017 | Davis & Crump, PC | No PFS Submitted | |
| Goudeau | Janis Goudeau | 18-cv-10161 | 10/30/2018 | Davis & Crump, PC | No PFS Submitted | |
| Mitchell | Carol Mitchell | 17-cv-14859 | 12/5/2017 | Davis & Crump, PC | No PFS Submitted | |
| Roberson | Bonita Roberson | 18-cv-03186 | 3/26/2018 | Davis & Crump, PC | No PFS Submitted | |
| Wootton | Nancy Wootton | 18-cv-09119 | 10/2/2018 | Davis & Crump, PC | No PFS Submitted | |
| Bell | Estella | 2:18-cv-08822 | 09/21/2018 | Fears Nachawati | No PFS Submitted | |
| Belo | Tamica | 2:18-cv-08817 | 09/21/2018 | Fears Nachawati | No PFS Submitted | |
| Caselli | Karen | 2:18-cv-08821 | 09/21/2018 | Fears Nachawati | No PFS Submitted | |
| Hill | Linda | 2:18-cv-10437 | 11/05/2018 | Fears Nachawati | No PFS Submitted | |
| Matis | Nicole | 2: 18-cv-10596 | 11/07/2018 | Fears Nachawati | No PFS Submitted | |
| Osenbaugh | Tamara | 2:18-cv-10588 | 11/06/2018 | Fears Nachawati | No PFS Submitted | |
| Quick | Frankie | 2:18-cv-09645 | 10/17/2018 | Fears Nachawati | No PFS Submitted | |
| Allbritton | Kristie D. | 2:18-cv-06530 | 07/05/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated; no PTO-71 submission; Authorizations - not provided (unapproved records authorization only). |
| Alston | Tanya | 2:18-cv-06527 | 07/05/2018 | Fears Nachawati PLLC | No Deficiency Response | |
| Asher | Kendra | 2:18-cv-10754 | 11/09/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Ball | Etta | 2:18-cv-05817 | 06/11/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Inury - no documentation provided; no PTO-71 submission; Declaration - not dated. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barber | Claudette | 2:18-cv-05813 | 06/11/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided; Authorizations - Health Insurance has "to" field completed and no witness signature. |
| Baskett | Jessica | 2:18-cv-11024 | 11/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Bent | Sybil | 2:18-cv-10723 | 11/09/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Bolte | Michelle | 2:18-cv-10656 | 11/07/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Bravo | Fonda | 2:18-cv-10473 | 11/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Bremer-Hardesty | Patricia A. | 2:18-cv-06048 | 06/18/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos and single "after" photo is undated; No PTO-71 submission; Authorizations - no psych, disability, employment, or work comp provided. |
| Brewer | Audrey | 2:18-cv-09605 | 10/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Burgess | Vicki | 2:18-cv-09728 | 10/18/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Campbell | Sonja | 2:18-cv-05779 | 06/09/2018 | Fears Nachawati PLLC | No Deficiency Response | |
| Chance | Judie | 2:18-cv-11087 | 11/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Coderre | Charlsie | 2:18-cv-10878 | 11/13/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Coup | Cheryl | 2:18-cv-09331 | 10/08/2018 | Fears Nachawati PLLC | No Deficiency Response | |
| Courtney | Magaly | 2:18-cv-09309 | 10/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Crawford | Latechia | 2:18-cv-10001 | 10/25/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Eagle Elk | Kathleen | 2:18-cv-05727 | 06/07/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos and single "after" photos are undated; No PTO-71 submission; Authorizations - no psych, disability, health insurance, or work comp provided. |
| Elmore | Virginia | 2:18-cv-10293 | 11/01/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Ferguson | Dana | 2:18-cv-10834 | 11/12/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Fernandez | Rita Fernandez | 18-cv-09560 | 10/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Frederick | Yamilla | 2:18-cv-10478 | 11/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Frederick | Cheryl | 2:18-cv-05354 | 05/26/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Declaration - not provided; Authorizations - not provided; Proof of Injury - "before" photos are undated. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Proof of Injury - be "before" photos and single "after" photo is undated (and does not indicate which person is Plaintiff).  No PTO-71 submission. |
| Glaze-Nunley | Deborah | 2:18-cv-06915 | 07/23/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | |
| Henry | Anita | 2:18-cv-10976 | 11/14/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Hinton | Beverly | 2:18-cv-10275 | 11/01/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Houston | Audrey | 2:18-cv-09558 | 10/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Humbard | Candy | 2:18-cv-10017 | 10/25/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Hunt | Margaret | 2:18-cv-09534 | 10/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Inabinett | April | 2:18-cv-11096 | 11/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Jackson | Mildred Y. | 2:18-cv-07754 | 08/15/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation provided; Proof of Use - no documentation provided; No PTO-71 submission; Authorizations - missing witness signatures. |
| Jedziniak | Kristin | 2:18-cv-10589 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Kirkwood | Norita | 2:18-cv-09600 | 10/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Knott | Marianne Knott | 18-cv-05309 | 5/24/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Krajewski | Janet | 2:18-cv-09627 | 10/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Lake | Janine | 2:18-cv-10725 | 11/09/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| LesCallett | Annette | 2:18-cv-09294 | 10/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Lewis | Marie P. | 2:18-cv-05819 | 06/11/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Use - no documentation provided; Proof of Injury - photos are undated; Authorizations - missing witness signatures. |
| Licht | Johna | 2:18-cv-10825 | 11/12/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Lipinski | Deborah | 2:18-cv-09725 | 10/18/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Luckey | Cheryl | 2:18-cv-10590 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Magliocco | Lavinia | 2:18-cv-09616 | 10/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| McCarthy | Sharon M. | 2:18-cv-05785 | 06/09/2018 | Fears Nachawati PLLC | No Deficiency Response | |
| McCoy | Susana | 2:18-cv-10424 | 11/02/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| McCullough | Barbara | 2:18-cv-10576 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| McKines | Leona | 2:18-cv-10594 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| McKinney | Thelma | 2:18-cv-08480 | 09/10/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| McKnight | Sarah P. | 2:18-cv-11029 | 11/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Meyer | Katherine | 2:18-cv-11027 | 11/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Miller | Denise | 2:18-cv-10591 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Mitchell | Kathryn | 2:18-cv-10906 | 11/13/2018 | Fears Nachawati PLLC | No PFS Submitted | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moaning | Schwanda Y. | 2:18-cv-05777 | 06/09/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Authorizations - not signed by witness; no PTO-71 submission. |
| Morgan | Nelcie | 2:18-cv-10603 | 11/07/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Newman-Parker | Katherine | 2:18-cv-10882 | 11/13/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Newton | Lisa | 2:18-cv-10238 | 10/31/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Owoc | Adele | 2:18-cv-09651 | 10/17/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Perea | Cecilia | 2:18-cv-11040 | 11/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Peyton | Alice L. | 2:18-cv-10261 | 11/01/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Phelps | Roberta | 2:18-cv-03308 | 03/27/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided; no PTO-71 submission. |
| Pierce | Rachel | 2:18-cv-10479 | 11/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Pierce | Carolyn | 2:18-cv-05729 | 06/07/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Injury - photos are undated; Authorizations - undated and not signed by witness. |
| Pollock | Martha | 2:18-cv-10664 | 11/08/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Pospiel | Lori | 2:18-cv-09637 | 10/17/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Pottle | Yvonne | 2:18-cv-10263 | 11/01/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Principato | Laura B. | 2:18-cv-05783 | 06/09/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Purvis | Sheila | 2:18-cv-06906 | 07/23/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete | Proof of Use - no documentation provided; Proof of Injury - photos are undated. |
| Rawlins | Rebecca | 2:18-cv-09142 | 10/02/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are not dated; no PTO-71 submission. |
| Richards | Carol | 2:18-cv-10686 | 11/08/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Richardson | Wanda | 2:18-cv-10953 | 11/14/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Riegel | Sandra | 2:18-cv-10887 | 11/13/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Roach | Meghan | 2:18-cv-10593 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Rolle | Phillpa | 2:18-cv-09538 | 10/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Rudasill | Leslie | 2:18-cv-10701 | 11/08/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Sanchez | Lisa | 2:18-cv-09274 | 10/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Sane | Amy | 2:18-cv-07071 | 07/27/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; proof of injury - photos are undated. |
| Santos | Irma A. | 2:18-cv-07908 | 08/18/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos and photos are undated; no PTO-71 submission; Authorizations - not dated or signed by witnesses. |
| Sarnie | Deborah | 2:18-cv-10469 | 11/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Proof of Use - documents reflect a plan and not actual treatment; no PTO-71 submission; Proof of Injury - no "before" photos and photos are undated; Authorizations - no health insurance authorization. |
| Scruggs | Georgiann | 2:18-cv-08227 | 08/29/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | |
| Strickland | Brooke | 2:18-cv-09729 | 10/18/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Stuckey-Henry | Ruth | 2:18-cv-09332 | 10/08/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Sunderland | Carol | 2:18-cv-10768 | 11/09/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Sylvain | Paulie | 2:18-cv-06528 | 07/05/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Authorizations - not provided; no PTO-71 submission; Proof of Injury - no "before" photos and "after" photos are undated. |
| Terry | Linda | 2:18-cv-10467 | 11/05/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Thomas | Barbara | 2:18-cv-10595 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Thompson | Alice A. | 2:18-cv-10256 | 11/01/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Toland | Lois | 2:18-cv-10531 | 11/06/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Turner | Kathy V. | 2:18-cv-06918 | 07/23/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Vaughn | Ora | 2:18-cv-10655 | 11/07/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Watson | Sureta | 2:18-cv-05814 | 06/11/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; Proof of injury - no "before" photos provided; no PTO-71 submission. |
| White | Sharon Mae | 2:18-cv-06047 | 06/18/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated; no PTO-71 submission. |
| Williams | Kanika | 2:18-cv-09695 | 10/18/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Williams | Darlinda | 2:18-cv-09550 | 10/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Wilson | Brenda | 2:18-cv-10653 | 11/07/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Yount | Glenda | 2:18-cv-11045 | 11/15/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Dupuis | Michelle Dupuis | 18-cv-09595 | 10/16/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Edwards-Rector | Tiana Louise Edwards-Rector | 18-cv-08128 | 8/24/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Garcia | Mary Lee Garcia | 18-cv-08127 | 8/24/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Harris | Leslye Harris | 18-cv-08868 | 9/24/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Hollingsworth | Beryl | 2:18-cv-05770 | 6/9/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS still materially insufficient | Before photographs are undated; not all after photographs are dated; no PTO 71 statement; health insurance authorization not submitted. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Horst | Leasa D. | 2:18-cv-05769 | 6/9/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS still materially insufficient | No before photographs submitted; no PTO 71 statement submitted; health insurance authorization authorizes release of records to plaintiff's counsel |
| Hunter | Toni Hunter | 18-cv-06044 | 6/18/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Lawson | Jalynne Lawson | 18-cv-07035 | 7/26/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Mengelkoch | Roxie L. | 2:18-cv-05767 | 6/8/2018 | Fears Nachawati PLLC | No Deficiency Response; PFS still materially insufficient | No before photographs submitted; no PTO 71 statement submitted; health insurance authorizations addressed to healthcare provider  and authorizes records to be released to plaintiff's attorneys |
| Seidler | Michelle Seidler | 18-cv-08225 | 8/29/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Varela | Ana Varela | 18-cv-08476 | 9/10/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Volak | Dee Ann Volak | 18-cv-07996 | 8/21/2018 | Fears Nachawati PLLC | No PFS Submitted | |
| Thomas | Lee Ann | 2:17-cv-09345 | 09/20/2017 | Fernelius Simon PLLC | PFS Not Substantially Complete | Proof of Injury - no documentation provided. |
| Evans | Rhonda | 2:18-cv-09350 | 10/08/2018 | Ferrer Poirot Wansbrough | PFS Not Substantially Complete | Proof of Injury - no documentation provided; Authorizations - no psych authorization, despite claiming mental injuries. |
| Pennington | Charlese | 2:17-cv-15619 | 12/07/2017 | Finson Law Firm | PFS Not Substantially Complete | Proof of Injury - "before" photos are undated; Authorizations - no psych, health insurance, disability, employment authorizations provided. |
| Chandler | Linda F. | 2:17-cv-02733 | 3/30/2017 | Gomez Trial Attorneys | No Deficiency Response; PFS still materially insufficient | No before and after photographs submitted; no declaration submitted |
| McGee | Friella | 2:17-cv-13831 | 11/30/2017 | Gomez Trial Attorneys | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Richardson | Helena | 2:17-cv-13799 | 11/30/2017 | Gomez Trial Attorneys | PFS Not Substantially Complete | Proof of Injuty - no "before" photos provided. |
| Martin | Clara Martin | 17-12933 | 11/21/2017 | Gomez Trial Attorneys | No PFS Submitted | |
| Dillard | Tracey | 2:17-cv-13674 | 11/29/2017 | Hilliard, Munoz, Gonzales, LLP | PFS Not Substantially Complete | Proof of Injury - only "before" photos is undated and from "early 2000s" |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan | Rose | 2:17-cv-13506 | 11/28/2017 | Hilliard, Munoz, Gonzales, LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - photos are undated and no "before" photos provided; Authorizations - not signed by witness. |
| Robinson | Linda L. | 2:17-cv-13918 | 11/30/2017 | Hilliard, Munoz, Gonzales, LLP | PFS Not Substantially Complete | Proof of Injury - photos are undated and no "before" photos were provided; Authorizations - psych is undated and health insurance has plaintiff's information in "to" field. |
| Robinson | Tessa | 2:17-cv-13919 | 11/30/2017 | Hilliard, Munoz, Gonzales, LLP | PFS Not Substantially Complete | Proof of Injury - photos are undated and no "before" photos were provided; Authorizations - health insurance is not dated or signed by witness. |
| White | Geraldine | 2:17-cv-12548 | 11/15/2017 | Hilliard, Munoz, Gonzales, LLP | PFS Not Substantially Complete | Proof of Injury - no "before" photos and "after" photos are undated. |
| Fedor | Mary A. | 2:17-cv-13475 | 11/28/2017 | Hilliard, Munoz, Gonzales, LLP | No Deficiency Response; PFS still materially insufficient | No before photographs; after photographs undated; no PTO 71 statement submitted |
| Moreman | Carolyn | 2:17-cv-12922 | 11/21/2017 | Hilliard, Munoz, Gonzales, LLP | No Deficiency Response; PFS still materially insufficient | No before photographs; after photographs undated; no declaration; no authorizations submitted; no PTO 71 statement submitted |
| Pienkowski | Kris L. | 2:17-cv-13884 | 11/30/2017 | Hilliard, Munoz, Gonzales, LLP | No Deficiency Response; PFS still materially insufficient | No before photographs; after photographs undated; no declaration; no CMO 12 statement; no authorization submitted |
| Bustamante | Hortencia Bustamante | 18-cv-00984 | 2/1/2018 | Jackson Allen & Williams, LLP | No PFS Submitted | |
| Scarlett | Patricia Scarlett | 17-cv-13967 | 12/1/2017 | Jackson Allen & Williams, LLP | No PFS Submitted | |
| Shaffer | Lois Shaffer | 17-12634 | 11/17/2017 | Jackson Allen & Williams, LLP | No PFS Submitted | |
| Martin | Glory | 2:18-cv-03591 | 04/04/2018 | Jeffrey J. Lowe, P.C. | No Deficiency Response | |
| Williams | Gwendolyn | 2:18-cv-03476 | 04/02/2018 | Jeffrey J. Lowe, P.C. | No Deficiency Response | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adolph | Jennifer | 2:18-cv-08030 | 08/23/2018 | Johnson Law Group | PFS Not Substantially Complete | Proof of Injury - "After"/current photo is not dated. |
| Arnold | JoAnn | 2:18-cv-10122 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Davis | Barbara | 2:18-cv-10112 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| DeBruhl | Teri | 2:18-cv-10132 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Dickerson | Amanda | 2:18-cv-10141 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Florentino | Andrea | 2:18-cv-10117 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Gaines | Stacy | 2:18-cv-10116 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Kiehl-Carlson | Cynthia | 2:18-cv-10133 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Mcmorris | Joyce | 2:18-cv-10124 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Rogers | Margaret | 2:18-cv-04722 | 05/08/2018 | Johnson Law Group | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Steele | Patricia | 2:18-cv-10130 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Vyska | Cindy | 2:18-cv-10114 | 10/30/2018 | Johnson Law Group | No PFS Submitted | |
| Fennewald | Sharon | 2:17-cv-12430 | 11/14/2017 | Johnson Law Group | No Deficiency Response; PFS still materially insufficient | Before photograph is undated; not all after photographs are dated; health insurance authorization is missing witness signature/date; all authorizations submitted have incomplete SS# |
| McIver | Gina | 2:17-cv-11033 | 10/23/2017 | Johnson Law Group | No Deficiency Response; PFS still materially insufficient | Photographs are undated; unclear if before photographs were submitted |
| Dobbs | Rosa Ena | 2:18-cv-09748 | 10/19/2018 | Kagan Legal Group LLC | PFS Not Substantially Complete | Declaration - not provided; Authorizations - not provided; Proof of Injury - no "before" photos provided; no PTO-71 |
| Dixon | Shirley | 2:18-cv-06742 | 7/17/2018 | Kagan Legal Group LLC | No Deficiency Response; PFS still materially insufficient | No before photographs submitted; after photograph is undated |
| Dubuisson | Frances | 2:18-cv-05434 | 5/30/2018 | Kagan Legal Group LLC | No Deficiency Response; PFS still materially insufficient | No before photographs submitted |
| Gillispie | Tyra Gillispie | 18-cv-06639 | 7/12/2018 | Kagan Legal Group LLC | No PFS Submitted | |
| Long | Ellen | 2:18-cv-06069 | 6/19/2018 | Kagan Legal Group LLC | No Deficiency Response; PFS still materially insufficient | No before photographs or declaration submitted; no PTO 71 statement submitted; no authorizations submitted |
| Funk | Rebecca F. | 2:17-cv-16700 | 12/11/2017 | Kershaw, Cutter & Ratinoff LLP | No Deficiency Response; PFS still materially insufficient | No before and after photographs submitted; no PTO 71 statement submitted |

| Parks | Odessa Parks | 17-cv-16716 | 12/11/2017 | Kershaw, Cutter & Ratinoff LLP | No PFS Submitted | |
| Poole | Debra Poole | 17-cv-16765 | 12/11/2017 | Kershaw, Cutter & Ratinoff LLP | No PFS Submitted | |
| Wallace | Carrie Wallace | 17-cv-16783 | 12/11/2017 | Kershaw, Cutter & Ratinoff LLP | No PFS Submitted | |
| Wheeland | Veronica Wheeland | 17-cv-16780 | 12/11/2017 | Kershaw, Cutter & Ratinoff LLP | No PFS Submitted | |
| Yoder | Katy Yoder | 17-cv-14636 | 12/5/2017 | Kershaw, Cutter & Ratinoff LLP (Primary) | No PFS Submitted | |
| Welch | Grace | 2:17-cv-17238 | 12/13/2017 | Kirk Law Firm | No Deficiency Response;  PFS Not Substantially Complete | Photos not dated |
| Dugan | Angela Dugan | 17-cv-17194 | 12/13/2017 | Kirk Law Firm | No PFS Submitted | |
| Carpenter | Lillie | 2:18-cv-10034 | 10/26/2018 | Kirkendall Dwyer | No PFS Submitted | |
| Midkiff | Susan | 2:18-cv-10077 | 10/29/2018 | Kirkendall Dwyer | No PFS Submitted | |
| Neely | Betty | 2:18-cv-04926 | 05/15/2018 | Kirkendall Dwyer | PFS Not Substantially Complete | Proof of Injury - no documentation provided; Authorizations - no psych, health insurance, disability, or worker's comp authorizations provided; no PTO-71 submission. |
| Smith | Rebecca | 2:18-cv-10081 | 10/29/2018 | Kirkendall Dwyer | No PFS Submitted | |
| Mann | Kathleen Mann | 18-cv-10036 | 10/26/2018 | Kirkendall Dwyer (Houston) | No PFS Submitted | |
| Farrior | Mattie | 2:18-cv-10979 | 11/14/2018 | Lowe Law Group | No PFS Submitted | |
| Asghar | Aisha | 2:18-cv-02461 | 03/08/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - No documentation submitted; Declaration - no documentation submitted; Authorizations - not submitted; No PTO-71 submission. |
| Bagner-Patterson | Gwendolyn | 2:18-cv-09046 | 09/28/2018 | Marc J. Bern & Partners LLP | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; no PTO-71 submission; Proof of Injury - "before" photos are undated. |
| Beerman | Alisha | 2:18-cv-01879 | 02/22/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Injury - no documentation submitted; Declaration - not submitted. |
| Davis | Carol | 2:18-cv-09504 | 10/12/2018 | Marc J. Bern & Partners LLP | No PFS Submitted | |

| Ehrlich | Pamela | 2:18-cv-07097 | 07/30/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - no documents submitted; Declaration  - not submited; Authorizations - Health Insurance, Disability, Work Comp, and Employment not executed. |
| Glenz | Christine | 2:18-cv-10276 | 11/01/2018 | Marc J. Bern & Partners LLP | No PFS Submitted | |
| Green | Patricia | 2:17-cv-10752 | 10/17/2017 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Authorizations - no Health Insurance, Disability, Work Comp, or Employment Authorization provided. |
| Harris | Diedra | 2:18-cv-01915 | 02/22/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - No documentation submitted; Declaration  - no documentation submitted; Authorizations - not submitted; No PTO-71 submission. |
| Knutz | Bernadie | 2:18-cv-11100 | 11/16/2018 | Marc J. Bern & Partners LLP | No PFS Submitted | |
| Laginess | Debbie | 2:18-cv-02538 | 03/09/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Injury - no documentation provided; Authorizations - HIPAA is undated; no Work Comp, Health Insurance, Employment authorizations provided. |
| Mahlstadt | Maxine | 2:18-cv-10031 | 10/26/2018 | Marc J. Bern & Partners LLP | No PFS Submitted | |
| Martin | Winsome | 2:18-cv-10048 | 10/26/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - No documentation submitted; Declaration  - no documentation submitted; Authorizations - not submitted; No PTO-71 submission. |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robinson | Terry | 2:18-cv-09089 | 10/01/2018 | Marc J. Bern & Partners LLP | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; Proof of Use - no documentation provided; Proof of Injury - photos are undated; no PTO-71 submission. |
| Ross | Janet | 2:18-cv-03443 | 03/30/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation provided; Proof of Injury - no documentation provided; Authorizations - psych, work comp, employment, and disability authorizations not provided. |
| Smith | Tracy Duckworth | 2:18-cv-07270 | 08/01/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - no documentation submitted; Declaration - not submitted; Authorizations - not submitted; no PTO-71 submission. |
| Taylor | Lacey E. | 2:18-cv-07295 | 08/01/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Proof of Use - no documentation submitted; Proof of Injury - no documentation submitted; Declaration - not submitted; Authorizations - not submitted; no PTO-71 submission. |
| Torres | Ellyha | 2:18-cv-07557 | 08/09/2018 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete | Declaration - not provided; Proof of Use - no documentation provided; Proof of Injury - photos are undated; no PTO-71 submission. |
| Johnson | Ruby | 2:17-cv-06699 | 07/13/2017 | McGartland Law Firm, PLLC | PFS Not Substantially Complete | Declaration - not provided. |
| McGee | Gladys | 2:17-cv-07706 | 8/10/2017 | McGartland Law Firm, PLLC | No Deficiency Response; PFS still materially insufficient | Proof of Injury - Photos are undated |
| Vasques | Stephanie M. | 2:17-10139 | 4/13/2018 | McGartland Law Firm, PLLC | No Deficiency Response; PFS still materially insufficient | Proof of Injury - Photographs are undated |
| Brooks | Mary N. | 2:18-cv-04800 | 05/10/2018 | McSweeney / Langevin | No Deficiency Response | |
| Dorsey | Wendy Dorsey | 18-cv-10279 | 11/1/2018 | McSweeney/Langevin Law Firm | No PFS Submitted | |
| Britt | Julie | 2:18-cv-06055 | 06/19/2018 | Morris Bart, LLC | PFS Not Substantially Complete | No PTO-71 submission. |
| Hilliard | Amelia | 2:18-cv-04836 | 05/11/2018 | Morris Bart, LLC | No Deficiency Response; PFS Not Substantially Complete | Declaration - not provided; no PTO-71 submission. |

| | | | | | | |
|---|---|---|---|---|---|---|
| McClain | Nina | 2:18-cv-06091 | 06/19/2018 | Morris Bart, LLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided; Declaration - not dated; no PTO-71 submission. |
| Payton | Ruth | 2:18-cv-05463 | 05/30/2018 | Morris Bart, LLC | No Deficiency ResponsePFS Not Substantially Complete | Proof of Use - document reflects Taxol treatment, not Taxotere. |
| Shumway | Jeanette | 2:18-cv-03693 | 04/08/2018 | Morris Bart, LLC | PFS Not Substantially Complete | No PTO-71 submission. |
| Cadiere | Donna | 2:18-cv-06171 | 06/22/2018 | Morris Bart, LLC | No Deficiency Response | |
| Curier | Hattie | 2:18-cv-06184 | 06/22/2018 | Morris Bart, LLC | No Deficiency Response | |
| Dean | Janet | 2:18-cv-04806 | 05/10/2018 | Morris Bart, LLC | No Deficiency Response | |
| Ellis | Mamie | 2:18-cv-05610 | 06/04/2018 | Morris Bart, LLC | No Deficiency Response | |
| Frazier | Paula | 2:18-cv-05931 | 06/14/2018 | Morris Bart, LLC | No Deficiency Response | |
| Granger | Sandy | 2:18-cv-06027 | 06/18/2018 | Morris Bart, LLC | No Deficiency Response | |
| Montgomery | Jacqueline | 2:18-cv-06324 | 06/28/2018 | Morris Bart, LLC | No Deficiency Response | |
| Nelson | Susan | 2:18-cv-06103 | 06/20/2018 | Morris Bart, LLC | No Deficiency Response | |
| Eiermann | Deborah Eiermann | 18-cv-06073 | 6/19/2018 | Morris Bart, LLC (New Orleans) | No PFS Submitted | |
| Martin | Viola Martin | 18-cv-06010 | 6/16/2018 | Morris Bart, LLC (New Orleans) | No PFS Submitted | |
| Thompson | Shannon | 2:17-cv-10109 | 10/04/2017 | Niemeyer, Grebel & Kruse LLC | No Deficiency Response | |
| Lillis | Jolene | 2:18-cv-09826 | 10/22/2018 | Onderlaw, LLC | No PFS Submitted | |
| Anderson | Edna M. | 2:17-cv-11704 | 11/02/2017 | Pendley, Baudin & Coffin, LLP | PFS Not Substantially Complete | Proof of Injury - "Before" photo is undated. |
| Dizadare | Irene Dizadare | 18-cv-09321 | 10/5/2018 | Pendley, Baudin & Coffin, LLP (New Orleans) | No PFS Submitted | |
| Howard | Lola Howard | 17-cv-15702 | 12/8/2017 | Peterson & Associates, PC | No PFS Submitted | |
| Payne | Betty | 2:17-cv-15991 | 12/08/2017 | Pulaski Law Firm, PLLC | No Deficiency Response | |
| Mian | Denise T. | 2:17-cv-15594 | 12/07/2017 | Pulaski Law Firm, PLLC | PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Porter | Susie | 2:17-cv-15617 | 12/07/2017 | Pulaski Law Firm, PLLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no "before" photos provided. |
| Gunn | Jacquelyn Gunn | 18-cv-06935 | 7/24/2018 | Reich & Binstock | No PFS Submitted | |
| Hodges | Virginia Hodges | 18-cv-05142 | 5/22/2018 | Reich & Binstock | No PFS Submitted | |
| Jones | Earline Jones | 18-cv-04769 | 5/9/2018 | Reich & Binstock | No PFS Submitted | |
| McLamb | Lenora McLamb | 18-cv-08155 | 8/27/2018 | Reich & Binstock | No PFS Submitted | |
| Salter | Mary White Salter | 18-cv-06683 | 7/13/2018 | Reich & Binstock | No PFS Submitted | |
| Campbell | Karen | 2:17-cv-15541 | 12/07/2017 | Reich & Binstock, LLP | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Kaminowitz | Phyllis Barbara | 2:18-cv-08019 | 08/22/2018 | Reich & Binstock, LLP | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Wilson | Josephine | 2:18-cv-11048 | 11/17/2018 | Reyes Browne Reilley | No PFS Submitted | |
| Ramey | Margaret A. | 2:18-cv-08697 | 09/18/2018 | Roberts & Roberts | No Deficiency Response | |
| Villa | Mary D. | 2:16-cv-17949 | 12/8/2016 | Rossbach, Hart, Bechtold | No Deficiency Response; PFS still materially insufficient | No after photographs submitted; only HIPAA authorization served - all other authorizations are missing |

| Diez-Braschi | Maria | 2:18-cv-10774 | 11/09/2018 | Sanders Phillips Grossman | No PFS Submitted | |
| Johnson | Joan | 2:18-cv-09287 | 10/05/2018 | Sanders Phillips Grossman | No PFS Submitted | |
| Bell | Zelma Lee | 2:18-cv-10098 | 10/29/2018 | Schmidt National Law Group | No PFS Submitted | |
| Meadows (Barker) | Mary Lisa | 2:18-cv-02216 | 03/01/2018 | Seithel Law, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated; no PTO-71 submission. |
| Voegel | Susan | 2:17-cv-14880 | 12/05/2017 | Shaw Cowart, LLP | PFS Not Substantially Complete | Proof of Injury - no documentation provided; no PTO-71 submission. |
| Bolson | Debra Bolson | 17-13277 | 11/24/2017 | Shaw Cowart, LLP | No PFS Submitted | |
| Jones | Michele | 2:18-cv-02148 | 02/28/2018 | Smith Stag, LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Use - no documentation provided. |
| Placido | Adina | 2:17-cv-15355 | 12/07/2017 | The Goss Law Firm, P.C. | PFS Not Substantially Complete | Authorizations - health insurance authorization has plaintiff info in "to" field; no psych, disability, employment, or work comp authorizations provided. |
| Thomas | Patricia | 2:17-cv-15306 | 12/07/2017 | The Goss Law Firm, P.C. | PFS Not Substantially Complete | Authorizations - Health insurance is undated and not witnessed; psych, work comp, disability, and employment not provided at all. |
| Montgomery | Jeannette | 2:17-cv-15997 | 12/8/2017 | The Law Offices of A. Craig Eiland, PC | No Deficiency Response; PFS still materially insufficient | No before photographs submitted |
| Gibb | Cathryn | 2:17-cv-16299 | 12/09/2017 | The Mulligan Law Firm | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated; authorizations - not provided. |
| Hastings | Nelda | 2:17-cv-16312 | 12/09/2017 | The Mulligan Law Firm | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation submitted. |
| Nystrom | Deborah | 2:17-cv-16374 | 12/09/2017 | The Mulligan Law Firm | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation provided; Declaration - not provided. |
| Curtis | Christine M. | 2:18-cv-07049 | 07/27/2018 | TorHoerman Law LLC | PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Leininger | Robyne | 2:18-cv-07142 | 07/31/2018 | TorHoerman Law LLC | PFS Not Substantially Complete | Proof of Injury - only "before" photos is dated 1980. |
| Phillips | Barbara | 2:18-cv-07093 | 07/30/2018 | TorHoerman Law LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - photos are undated. |
| Struble | Melissa | 2:18-cv-07094 | 07/30/2018 | TorHoerman Law LLC | No Deficiency Response; PFS Not Substantially Complete | Proof of Injury - no documentation submitted; no PTO-71 submission. |
| Hebert | Cheryl Hebert | 18-cv-07088 | 7/30/2018 | TorHoerman Law LLC | No PFS Submitted | |
| Rivera | Patricia Rivera | 18-cv-07146 | 7/31/2018 | TorHoerman Law LLC | No PFS Submitted | |

| Cusprinie | Beverly | 2:18-cv-10969 | 11/14/2018 | Wendt Law Firm, PC | No PFS Submitted | |
|-----------|---------|---------------|------------|--------------------|------------------|---|
| Slagle | Jeannie | 2:18-cv-10911 | 11/13/2018 | Wendt Law Firm, PC | No PFS Submitted | |

# EXHIBIT C

| | |
|---|---|
| **From:** | Kelly Brilleaux |
| **To:** | Samantha_Schott@laed.uscourts.gov |
| **Cc:** | barrios; p lambert; Olinde; Douglas Moore; Insogna, Nicholas A. (Shld-Bos-LT); Harley Ratliff; Kelly Bieri; julie callsen |
| **Subject:** | Taxotere MDL: Lists of Cases for April 4, 2019 Call Docket |
| **Date:** | Thursday, April 4, 2019 12:14:08 AM |
| **Attachments:** | image001.png |
| | Taxotere - Dismissal List re April 4, 2019 Conference (Court).pdf |
| | Taxotere - Declarations List re April 4, 2019 Conference (Court).pdf |
| | Taxotere - Statement List re April 4, 2019 Conference (Court).pdf |
| | Taxotere - April 4 Non Compliance List - Court.pdf |

Sam,

Attached please find four lists of cases that will be used in tomorrow's Call Docket. The four lists are:

- the list of 17 cases with filed <u>Stipulations of Dismissal with Prejudice</u> since the March 20, 2019 Notice of Non-Compliance was filed;

- the list of 22 cases with filed <u>Declarations of Attempts to Reach Plaintiff</u>;

- the list of 11 cases with filed <u>Statements of Plaintiff's Counsel of No Defense to Dismissal</u>; and

- the list of 82 cases on the <u>Call Docket</u>. The list will have a blank last column so the Judge can note her ruling, per her request.


Many thanks,

Douglas Moore and John Olinde


**Kelly Brilleaux**
Member
Irwin Fritchie Urquhart & Moore LLC
400 Poydras Street, Suite 2700
New Orleans, Louisiana 70130
504.310.2233 direct • 504.310.2101 fax
website • bio • vCard

e-mail signature line logo

This communication is from a law firm and may be privileged and confidential. If you are not the intended recipient, please notify the sender by reply e-mail and destroy all copies of this communication.

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 1 | Canepa Riedy Abele | Mathis | Debra | 2:18-cv-06483 | PFS Not Substantially Complete; Authorizations - missing Health Insurance Auth. | 505 | |
| 2 | Carey Danis & Lowe | Minter | Lisa | 2:18-cv-05761 | PFS Not Substantially Complete | sanofi | |
| 3 | Dalimonte Rueb LLP | Arends | Reba | 2:17-cv-16214 | PFS Not Substantially Complete; No Authorizations; No Deficiency Response | 505 | |
| 4 | Gori Julian & Associates, PC | George | Sandie | 2:17-cv-12704 | PFS Not Substantially Complete | sanofi | |
| 5 | Kennedy Hodges, LLP | Edwards | Deborah | 2:18-cv-00882 | PFS Not Substantially Complete; No PTO 71 A | sanofi | |
| 6 | Kirkendall Dwyer | Neely | Betty | 2:18-cv-04926 | PFS Not Substantially Complete; Authorizations - Only Employment & HIPAA uploaded; No PTO 71A | 505 | |
| 7 | Lemmon Law Firm, LLC; Liska, Exnicios & Nungesser | Jones | Karen | 2:18-cv-10950 | No PFS Submitted | sanofi | |
| 8 | Atkins & Markoff | Johnson-Perry | Pamela | 2:17-cv-14386 | PFS Not Substantially Complete; No PTO 71 A; Authorizations - workers' compensation, disability and health insurance authorization not submitted | 505 | |
| 9 | Finson Law Firm | Williams | Marcia D | 2:17-cv-15828 | PFS Not Substantially Complete | sanofi | |

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 10 | Finson Law Firm | Williams | Trinette | 2:17-cv-15842 | PFS Not Substantially Complete; No CMO 12 A | sanofi | |
| 11 | The Mulligan Law Firm | Hastings | Nelda | 2:17-cv-16312 | PFS Not Substantially Complete; No Deficiency Response | 505 | |
| 12 | The Mulligan Law Firm | Nystrom | Deborah | 2:17-cv-16374 | PFS Not Substantially Complete | 505 | |
| 13 | Cutter Law PC | Buck | Teresa | 2:18-cv-09798 | No PFS Submitted | sanofi | |
| 14 | Cutter Law PC | Harrison | Alora | 2:17-cv-16758 | PFS Not Substantially Complete; No Authorizations | sanofi | |
| 15 | Cutter Law PC | Jackson | Robbin | 2:17-cv-16760 | PFS Not Substantially Complete | sanofi | |
| 16 | Gomez Trial Attorneys | Mcgee | Friella | 2:17-cv-13831 | PFS Not Substantially Complete | both sanofi and 505 | |
| 17 | Baron & Budd | Brown | Darlene | 2:18-cv-06007 | PFS Not Substantially Complete; No CMO 12 A; No PTO 71 A | both sanofi and 505 | |
| 18 | Baron & Budd | Chavis | Tonya | 2:18-cv-05979 | PFS Not Substantially Complete; No PTO 71 A | sanofi | |

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 19 | Baron & Budd | Collins | Deborah | 2:18-cv-05981 | PFS Not Substantially Complete; No Authorizations; No PTO 71 A | 505 | |
| 20 | Baron & Budd | Curleymorabito | Mary | 2:18-cv-05986 | No CMO 12 A | sanofi | |
| 21 | Baron & Budd | Dalton | Ronda | 2:18-cv-05967 | PFS Not Substantially Complete | sanofi | |
| 22 | Baron & Budd | Hill | Mary A | 2:18-cv-05990 | PFS Not Substantially Complete; No PTO 71 A | sanofi | |
| 23 | Baron & Budd | Hinkle | Cynthia | 2:17-cv-15035 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |
| 24 | Baron & Budd | Hudgins | Eva | 2:17-cv-15081 | PFS Not Substantially Complete; No CMO 12 A | sanofi | |
| 25 | Baron & Budd | Krahe | Margaret | 2:18-cv-05993 | No CMO 12 A | sanofi | |
| 26 | Baron & Budd | Longoria | Jane | 2:18-cv-05972 | PFS Not Substantially Complete | sanofi | |
| 27 | Baron & Budd | Tyson | Shirley | 2:17-cv-15254 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 28 | Bachus & Schanker | Chandler | Linda F. | 2:17-cv-02733 | PFS Not Substantially Complete | 505 | |
| 29 | Bachus & Schanker | Hatch | Marsha | 2:18-cv-02868 | PFS Not Substantially Complete; No Deficiency Response | 505 | |
| 30 | Bachus & Schanker | Hodges | Joyce | 2:18-cv-02632 | PFS Not Substantially Complete | sanofi | |
| 31 | Bachus & Schanker | Jackson | Kim | 2:17-cv-07737 | PFS Not Substantially Complete | sanofi | |
| 32 | Bachus & Schanker | McGloun | Tracy | 2:18-cv-02816 | PFS Not Substantially Complete; No Deficiency Response | 505 | |
| 33 | Bachus & Schanker | Myles | Tewannia | 2:17-cv-10539 | PFS Not Substantially Complete | 505 | |
| 34 | Bachus & Schanker | Nevin | Carriene | 2:18-cv-01589 | PFS Not Substantially Complete | 505 | |
| 35 | Bachus & Schanker | Robinson | Mary | 2:17-cv-16100 | PFS Not Substantially Complete; No CMO 12 A | sanofi | |
| 36 | Bachus & Schanker | Smith | Janet G | 2:17-cv-02728 | PFS Not Substantially Complete | sanofi | |

April 4, 2019
Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 37 | Bachus & Schanker | Taylor | Linda | 2:17-cv-09742 | PFS Not Substantially Complete | sanofi | |
| 38 | Bachus & Schanker | Vinson | Clara | 2:18-cv-01615 | PFS Not Substantially Complete; No Deficiency Response | 505 | |
| 39 | Bachus & Schanker | Williams | Mary M | 2:18-cv-02321 | No PTO 71 A | sanofi | |
| 40 | Fears Nachawati, PLLC | Allen | Sheila | 2:18-cv-10688 | No PFS Submitted | sanofi | |
| 41 | Fears Nachawati, PLLC | Ball | Etta | 2:18-cv-05817 | PFS Not Substantially Complete; No PTO 71 A | 505 | |
| 42 | Fears Nachawati, PLLC | Biles | Renee | 2:18-cv-10426 | No PFS Submitted | sanofi | |
| 43 | Fears Nachawati, PLLC | Brock | Janice A | 2:18-cv-00403 | PFS Not Substantially Complete | sanofi | |
| 44 | Fears Nachawati, PLLC | Clark | Gloria | 2:18-cv-09593 | No PFS Submitted | sanofi | |
| 45 | Fears Nachawati, PLLC | Coup | Cheryl | 2:18-cv-09331 | No Authorizations | 505 | |

April 4, 2019
Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 46 | Fears Nachawati, PLLC | Fernandez | Rita | 2:18-cv-09560 | No PFS Submitted | sanofi | |
| 47 | Fears Nachawati, PLLC | Frederick | Cheryl | 2:18-cv-05354 | PFS Not Substantially Complete | 505 | |
| 48 | Fears Nachawati, PLLC | Horst | Leasa D. | 2:18-cv-05769 | PFS Not Substantially Complete; No PTO 71 A; Health insurance authorization authorizes release of records to plaintiff's counsel, only. | 505 | |
| 49 | Fears Nachawati, PLLC | Hustler | Laraine | 2:18-cv-10492 | No PFS Submitted | sanofi | |
| 50 | Fears Nachawati, PLLC | Jackson | Mildred Y. | 2:18-cv-07754 | PFS Not Substantially Complete | 505 | |
| 51 | Fears Nachawati, PLLC | Lewis | Marie P. | 2:18-cv-05819 | PFS Not Substantially Complete | 505 | |
| 52 | Fears Nachawati, PLLC | McCarthy | Sharon M. | 2:18-cv-05785 | PFS Not Substantially Complete; Authorizations - no Health Insurance, Work Comp, Employment, or Disability | 505 | |
| 53 | Fears Nachawati, PLLC | Owoc | Adele | 2:18-cv-09651 | No PFS Submitted | both sanofi and 505 | |
| 54 | Fears Nachawati, PLLC | Payne | Jennifer | 2:18-cv-09727 | No PFS Submitted | sanofi | |

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 55 | Fears Nachawati, PLLC | Pierce | Lisa | 2:18-cv-10654 | No PFS Submitted | sanofi | |
| 56 | Fears Nachawati, PLLC | Purvis | Sheila | 2:18-cv-06906 | PFS Not Substantially Complete; No PTO 71 A | 505 | |
| 57 | Fears Nachawati, PLLC | Scruggs | Georgiann | 2:18-cv-08227 | PFS Not Substantially Complete; No Deficiency Response | 505 | |
| 58 | Fears Nachawati, PLLC | Stallworth | Teresa L | 2:17-cv-17304 | No PTO 71 A | sanofi | |
| 59 | Marc J. Bern & Partners LLP | Asghar Khan | Aisha | 2:18-cv-02461 | No CMO 12 A | sanofi | |
| 60 | Marc J. Bern & Partners LLP | Burke | Carol | 2:18-cv-11106 | No PFS Submitted | sanofi | |
| 61 | Marc J. Bern & Partners LLP | Davis | Carol | 2:18-cv-09504 | No PFS Submitted | both sanofi and 505 | |
| 62 | Marc J. Bern & Partners LLP | Ehrlich | Pamela | 2:18-cv-07097 | PFS Not Substantially Complete; No Authorizations; No PTO-71 A; No CMO-12 A | 505 | |
| 63 | Marc J. Bern & Partners LLP | El Sabbagh | Crystal | 2:17-cv-17679 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A | sanofi | |

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 64 | Marc J. Bern & Partners LLP | Harris | Angelena | 2:18-cv-00805 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |
| 65 | Marc J. Bern & Partners LLP | Harris | Diedra | 2:18-cv-01915 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | both sanofi and 505 | |
| 66 | Marc J. Bern & Partners LLP | Held | Roseann | 2:18-cv-02492 | PFS Not Substantially Complete | sanofi | |
| 67 | Marc J. Bern & Partners LLP | Hornibrook | Virginia L | 2:18-cv-02500 | PFS Not Substantially Complete; No PTO 71 A | sanofi | |
| 68 | Marc J. Bern & Partners LLP | Laginess | Debbie L | 2:18-cv-02538 | No CMO 12 A | both sanofi and 505 | |
| 69 | Marc J. Bern & Partners LLP | Lisotta | Linda | 2:18-cv-05558 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |
| 70 | Marc J. Bern & Partners LLP | Martin | Winsome | 2:18-cv-10048 | PFS Not Substantially Complete; No Authorizations; No PTO-71 A | 505 | |
| 71 | Marc J. Bern & Partners LLP | Mohamed | Nimo | 2:18-cv-00809 | PFS Not Substantially Complete; No Authorizations; No PTO 71 A | sanofi | |
| 72 | Marc J. Bern & Partners LLP | Murray-Carter | Antoinette | 2:18-cv-05570 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 73 | Marc J. Bern & Partners LLP | Neal | Rhonda | 2:18-cv-00810 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |
| 74 | Marc J. Bern & Partners LLP | Norvel | Linda | 2:17-cv-17851 | PFS Not Substantially Complete; No Authorizations; No PTO 71 A | sanofi | |
| 75 | Marc J. Bern & Partners LLP | Reish | Daisie | 2:18-cv-10902 | No PFS Submitted | sanofi | |
| 76 | Marc J. Bern & Partners LLP | Resendiz | Nancy | 2:18-cv-03159 | No CMO 12 A | sanofi | |
| 77 | Marc J. Bern & Partners LLP | Ross | Janet | 2:18-cv-03443 | No CMO 12 A | both sanofi and 505 | |
| 78 | Marc J. Bern & Partners LLP | Sites | Cathy | 2:18-cv-05547 | PFS Not Substantially Complete; No Authorizations; No CMO 12; No PTO 71 A | sanofi | |
| 79 | Marc J. Bern & Partners LLP | Smith | Tracy Duckworth | 2:18-cv-07270 | PFS Not Substantially Complete; No Authorizations; No PTO 71 A | 505 | |
| 80 | Marc J. Bern & Partners LLP | Stevens | Margaret | 2:18-cv-02544 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |
| 81 | Marc J. Bern & Partners LLP | Torres | Ellyha | 2:18-cv-07557 | PFS Not Substantially Complete; No PTO 71 A | 505 | |

April 4, 2019

Non Compliance List

| # | Plaintiffs' Counsel | Last Name | First Name | MDL Docket No. | Non-Compliance Category | Defendant's List | Ruling |
|---|---|---|---|---|---|---|---|
| 82 | Marc J. Bern & Partners LLP | Young | Rose | 2:18-cv-02366 | PFS Not Substantially Complete; No Authorizations; No CMO 12 A; No PTO 71 A | sanofi | |

# EXHIBIT D

| **From:** | Insogna, Nicholas A. (Shld-Bos-LT) |
|---|---|
| **To:** | Samantha_Schott@laed.uscourts.gov |
| **Cc:** | dmoore@irwinllc.com; Olinde (Olinde@chaffe.com); Palmer Lambert (plambert@gainsben.com); Dawn Barrios (barrios@bkc-law.com); "kbrilleaux@irwinllc.com"; "KBIERI@shb.com"; "Julie.callsen@tuckerellis.com" |
| **Subject:** | Taxotere MDL: Letter to Judge Milazzo regarding plaintiff's failure to cure within 30-day compliance period following 4.4.2019 show cause hearing |
| **Date:** | Thursday, May 9, 2019 9:55:00 AM |
| **Attachments:** | 505b2 Defendants" 5.9.19 Ltr to Judge Milazzo re Show Cause Deficiencies.pdf |
| | Ex. B.PDF |
| | Ex. A.PDF |
| | image001.png |

Ms. Schott,

Attached for Judge Milazzo's review is correspondence with exhibits, sent on behalf of the 505(b)(2) Defendants, concerning one case that was granted a 30-day extension of time at the April Show Cause hearing.

If you have any difficulty with any of the attachments, or need anything further, please let me know.

Thank you,

**Nicholas A. Insogna**
Shareholder

Greenberg Traurig, LLP
One International Place | Suite 2000 | Boston, MA 02110
T +1 617.310.6231  | F +1 617.279.8416
insognan@gtlaw.com | www.gtlaw.com  |  View GT Biography





Nicholas A. Insogna
Tel 617.310.6231
Fax 617.279.8416
insognan@gtlaw.com

May 9, 2019

**VIA ELECTRONIC MAIL**

Honorable Jane Triche Milazzo
United States District Court
Eastern District of Louisiana
U.S. Courthouse
500 Poydras Street, Room C206
New Orleans, LA 70130

<div style="float:right">

ALBANY
AMSTERDAM
ATLANTA
AUSTIN
BERLIN¬
BOCA RATON
BOSTON
CHICAGO
DALLAS
DELAWARE
DENVER
FORT LAUDERDALE
HOUSTON
LAS VEGAS
LONDON*
LOS ANGELES
MEXICO CITY∘
MIAMI
MILAN**
NEW JERSEY
NEW YORK
NORTHERN VIRGINIA
ORANGE COUNTY
ORLANDO
PHILADELPHIA
PHOENIX
ROME**
SACRAMENTO
SAN FRANCISCO
SEOUL∼
SHANGHAI
SILICON VALLEY
TALLAHASSEE
TAMPA
TEL AVIV^
TOKYO¤
WARSAW∼
WASHINGTON, D.C.
WESTCHESTER COUNTY
WEST PALM BEACH

</div>

   Re: Taxotere(Docetaxel)ProductsLiabilityLitigation,MDL
     No. 2740

     Notification of Plaintiffs Who Failed to Cure Deficiencies
     from April 4, 2019 Show Cause Hearing

   Dear Judge Milazzo:

   During the April 4, 2019 Show Cause Hearing, Your Honor granted 30 days to certain plaintiffs to cure the outstanding deficiencies identified in the Defendants' Notice of Non-Compliance.

   This letter is to notify the Court that plaintiff Carrienne Nevin (2:18-cv-01589, Bachus & Schanker) has not cured the deficiency within the 30 days ordered by this Court.  Ms. Nevin was identified at the April 4, 2019 Show Cause Hearing as missing proof of use of docetaxel.[1]   At the Show Cause Hearing, counsel for Ms. Nevin requested -- and the Court ordered – a 30-day extension for Ms. Nevin to provide proof of use.  (See 4.4.19 Trans. at 69:16-70:9.)  No additional proof of use submission has been made since the hearing.[2]

   Accordingly, the 505(b)(2) Defendants request the immediate dismissal of Ms. Nevin's case for failure to comply with the Court's April 4, 2019 Order.

---

[1] As noted at the hearing, Ms. Nevin had provided only a handwritten calendar that said "Taxotere" on certain days.  That submission is appended to this letter as Exhibit A. Plaintiff's counsel represented that additional medical records had been ordered weeks before the hearing and could be provided within 30 days.

[2] For ease of the Court's review, the 505(b)(2) Defendants have appended as Exhibit B to this letter a printout from MDL Centrality showing Ms. Nevin's submissions subsequent to the April 4, 2019 Show Cause Hearing – none relates to her claimed use of docetaxel.

<div style="font-size:small">

¬OPERATES AS
 GREENBERG TRAURIG GERMANY, LLP
* OPERATES AS A
 SEPARATE UK REGISTERED LEGAL ENTITY
∘ OPERATES AS
 GREENBERG TRAURIG, S.C.
** STRATEGIC ALLIANCE
∼ OPERATES AS
 GREENBERG TRAURIG LLP
 FOREIGN LEGAL CONSULTANT OFFICE
^ A BRANCH OF
 GREENBERG TRAURIG, P.A.,
 FLORIDA, USA
¤ OPERATES AS
 GT TOKYO  HORITSU JIMUSHO
∼ OPERATES AS
 GREENBERG TRAURIG GRZESIAK SP.K.

</div>

Honorable Jane Triche Milazzo
United States District Court
Eastern District of Louisiana
May 9, 2019
Page 2

Respectfully submitted:

505(b)(2) Liaison Counsel

By: */s/ Nicholas A. Insogna*


cc:   Kelly Bieri, Esq. (via e-mail only)
      Kelly Brilleaux, Esq. (via e-mail only)
      Dawn M. Barrios, Esq. (via e-mail only)
      M. Palmer Lambert, Esq. (via e-mail only)
      Douglas J. Moore, Esq. (via e-mail only)
      John F. Olinde, Esq. (via e-mail only)

P.002/004

(FAX)828 681 5515

15:03 The Aventine

10/27/2017

COF

October 2014

Name Carriene Nevin  Chart #_____ MD_____

Regimen_____ Time_____

Labs_____ Injections_____ DX_____

7-12-54

| ◀ Sep 2014 | | | ~ October 2014 ~ | | | Nov 2014 ▶ |
|---|---|---|---|---|---|---|
| **Sun** | **Mon** | **Tue** | **Wed** | **Thu** | **Fri** | **Sat** |
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 9:45 Labs + Susan | 8 | 9 10:30 #2 taxotere cytoxan | 10 ∂:00 Nevlasta @ Hope | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | Notes: |

Name _Carriene Nevin_____ Chart #_____ MD_____

## October 2014

Regimen_____ Time_____

Injections_____ DX_____

Labs_____

### ~ October 2014 ~

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 2:00 Neulasta | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 Phel Labs 8:45 | 30 1030 Taxotere Cytoxan | 31 2:00 Neulasta | Notes: |

Created with WinCalendar Calendar Maker

Download: 2013 Calendar Template, 2014 Calendar Template

P.003/004  (FAX)828 681 5515  10/27/2017  15:04 The Aventine

P.004/004

(FAX)828 681 5515

10/27/2017   15:05 The Aventine

Name Carriene Nevin _____ Chart #_____ MD_____

November 2014

Regimen_____ Time_____

Labs_____ Injections_____

DX_____

| ◁ Oct 2014 | | | ~ November 2014 ~ | | | Dec 2014 ▷ |
|---|---|---|---|---|---|---|
| **Sun** | **Mon** | **Tue** | **Wed** | **Thu** | **Fri** | **Sat** |
| | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 9:45 nutrition (MHCC) | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 Pre labs 9:45 | 19 | 20 Taxotere cytoxan 1030 | 21 Neulasta 2:00 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | Notes | | | | | |

Created with WinCalendar Calendar Maker                    More Calendars: 2013 Calendar, 2014 Calendar, Holiday Calendar

# EXHIBIT E

# COF

# October 2014

Name __Corriene Nevin__   Chart # _____   MD _____

Regimen _____   Time _____

Injections _____   DX _____

Labs _____

7-12-54

## ~ October 2014 ~

◄ Sep 2014

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |  Nov 2014 ► |
|---|---|---|---|---|---|---|
|  |  |  | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 9:45 Labs + Susan | 8 | 9 10:30 #2 Taxotere Aftoen | 10 8:00 Nevlarta @ Hope | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | Notes: |

Created with WinCalendar Calendar Maker

Download: 2013 Calendar Template, 2014 Calendar Template

Created with WinCalendar Calendar Maker

Downloaded: 2013 Calendar Template, 2014 Calendar Template

# October 2014

Name _Carriene Nevin_  Chart # _____  MD _____

Regimen _____  Injections _____  DX _____  Time _____

Labs _____

## October 2014

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|-----|-----|-----|-----|-----|-----|-----|
| Sep 2014 | | | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 2:00 Neulasta | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 Pre) Labs 8:45 | 30 1630 Taxotere Cytoxan | 31 2:00 Neulasta | Notes: |

Created with WinCalendar Calendar Maker

More Calendars: 2013 Calendar, 2014 Calendar, Holiday Calendar

# November 2014

Name _Carriene Nevin_

Regimen _____   Chart # _____   MD _____

Labs _____   Injections _____   Time _____

DX _____

## ~ November 2014 ~

| Sun | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|
| ◁ Oct 2014 | | | | | | 1 |
| 2 | 3 | 4 | 5 | 6 9:45 nutrition (MHHC) | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 Pre labs 9:45 | 19 | 20 oxotere atpeXan 1030 | 21 New labs 9:00 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | Notes: | | | | | Dec 2014 ▷ |

| | |
|---|---|
| Patient: | Carriene Nevin |
| Date of Birth: | 07/12/1954 |
| Date: | 10/27/2014 12:48 PM |
| Present for: | Chart Update |

**Staging:**

| Date | Cancer type | Laterality | Histology | Path Stg | Grade |
|---|---|---|---|---|---|
| 07/10/2014 | Breast | Left | lobular | Stage II | G2-3 |

**Treatment History:**

| Start Date | Stop Date | Treatment Type | Treatment Detail | Comments |
|---|---|---|---|---|
| | | hormone therapy | | |
| | | radiation therapy | | |
| 05/21/2014 | 05/21/2014 | U/S core breast biopsy | invasive ductal carcinoma | |
| 06/02/2014 | 06/02/2014 | stereotactic breast bx | Left breast @12:00 | HG LCIS |
| 08/05/2014 | 08/05/2014 | Oncotype Dx | Recurrence score: 19 | Distant recurrence: 12% |
| 08/21/2014 | 08/21/2014 | surgery | bilateral Mastectomy with R SLNBx | |
| 09/18/2014 | | chemotherapy | taxotere/cytoxan 4 cycles planned q 3 weeks with neulasta | |

Plan of care developed by: C. Blair Harkness, MD

**Active Medications:**
**Medications prescribed prior to this visit**

| Medication | RX elsewhere | Directions |
|---|---|---|
| Tylenol | Y | take as directed |
| Qvar | Y | inhale 1 puff by INHALATION route  every day |
| lisinopril 5 mg tablet | Y | take 1 tablet by oral route  every day |
| pravastatin 20 mg tablet | Y | take 1 Tablet by oral route  every day |
| Vitamin D3 5,000 unit tablet | Y | take as directed |
| Vitamin C | Y | take as directed |
| cranberry | Y | take as directed |
| echinacea | Y | take as directed |
| Vitamin B-12 | Y | take one daily |
| Vitamin B Complex capsule | Y | take 1 by Oral route  every day |
| glutathione crystals | Y | take as directed |

| Medication | Directions |
|---|---|
| Ativan 1 mg tablet | take 0.5 to 1 tablet by oral route every 6 hours as needed for anxiety/ nausea |
| Zyrtec 10 mg tablet | take 1 tablet po twice daily starting the day before Neulasta and continue on day 1-7 of every cycle |
| ranitidine 150 mg capsule | take 1 capsule by oral route 2 times every day |
| promethazine 25 mg tablet | take 0.5- 1 tablet by oral route  every 4 - 6 hours as needed for nausea |