# APPENDIX 1

Plaintiff's General Liability Exhibit List with Objections

| Exhibit No. | Exhibit Description | Doc Date | Date Identified | Deposition/Sources | Depo Ex No. | Beginning Bates No. | Objections |
|---|---|---|---|---|---|---|---|
| 1 | Drug-Related Alopecia by Michael B. Brodin, M.D., pages 571-579 | 6/1/1987 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 20 | | Irrelevant (401/402); Hearsay (802) |
| 2 | Phase III Comparison of Taxotere and Taxol in Patients with Metastatic Breast Cancer | 6/10/1994 | 11/5/2018 | Amoroso, Michael | 30 | Sanofi_00731924-2002 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 25 |
| 3 | CRF for TAX267 Patient No. 252 | 10/3/1994 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 9 | Sanofi_00695624-91 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 4 | FDA Office of Drug Evaluation, 2/17/95 Memo Of Meeting 12/20/94 | 12/20/1994 | 5/3/2018 | Gustavson, Linda | 1 | Sanofi_00584955-61 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 11, 14 |
| 5 | Minutes of Meeting May 26, 1995 | 5/26/1995 | 3/22/2018 | Groult, Vanina | 1 | Sanofi_03274083 and 3274084 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 11, 14 |
| 6 | Appendix V, Sample  Consent Form | 8/2/1995 | 8/9/2018 | Palatinsky, Emanuel | 3 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) ; MIL 1, 5 |
| 7 | Letter re Protocol Amendment | 9/25/1995 | 8/9/2018 | Palatinsky, Emanuel | 7 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) ; MIL 1, 5 |
| 8 | Oct 27, 1995 Letter from FDA Robert  Temple, M.D. | 10/27/1995 | 3/22/2018 | Groult, Vanina | 2 | Sanofi_00502776 through Sanofi_00502786 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) ; MIL 1, 2, 11 |
| 9 | User Package Leaflet for Taxotere (docetaxel) 20 mg. | 4/4/1996 | 8/9/2018 | Palatinsky, Emanuel | 4 | | Irrelevant (401/402); Completeness (106); MIL 2, 17 |
| 10 | May 14, 1996 Letter from FDA Robert Temple, M.D. approved Taxotere in US | 5/14/1996 | 3/22/2018 | Groult, Vanina | 3 | Sanofi_03319024 through Sanofi_03319028 | |
| 11 | Taxotere (docetaxel) Label | 5/14/1996 | 10/11/2018 | Aussel, Jean-Phillipe 8 Amoroso, Michael 13 Ortmanis, Andris 13 Fierro, Lesley 7 | 8 13 13 7 | Sanofi_000001 | |
| 12 | Letter Dated May 29, 1996 with final printed label | 5/29/1996 | 8/10/2018 | Palatinsky, Emanuel | 29 | Sanofi 05178859 through 05178880 | |
| 13 | Protocol for TAX316 BCIRG Research Group | 3/17/1997 | 10/11/2018 | Aussel, Jean-Phillipe | 21 | Sanofi_02548745 through 8848 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) ; MIL 25 |
| 14 | Letter, 9/30/97 Subject, Taxotere Periodic Safety Update Report No. 4 | 9/30/1997 | 2/28/2018 | Polizzano, PharmD | 10 | Sanofi_02589772-73 | Irrelevant (401/402); Completeness (106); MIL 2, 5 |
| 15 | NDA Application Taxotere for Injection 11/17/97 | 11/17/1997 | 5/3/2018 | Gustavson, Linda | 23 | Sanofi_00396233-307 | Irrelevant (401/402) |
| 16 | Taxotere (docetaxel) Label | 6/21/1998 | | | | Sanofi_000011 | |

| 17 | E-mail chain re WOBC Key Points (2) | 11/24/1998 | 10/11/2018 | Aussel, Jean-Phillipe | 26 | Sanofi_06118520 through and 8521 | Irrelevant (401/402); Misleading (403); Unduly prejudicial (403); Hearsay (802); MIL 1, 8 |
| 18 | Nabholtz CIOMS Reports | 2/9/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 10 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 19 | Nabholtz CIOMS Reports | 2/9/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 11 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 20 | Nabholtz CIOMS Reports | 2/9/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 12 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 21 | Nabholtz CIOMS Reports | 2/9/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 13 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 22 | Nabholtz CIOMS Reports | 2/9/1999 | 4/3/2019 | Kopreski, M.D. Michael | 5 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 23 | CIOMS Suspect Adverse Reaction Report | 2/19/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 14 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 24 | CIOMS Suspect Adverse Reaction Report | 5/18/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 15 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 25 | CIOMS Suspect Adverse Reaction Report | 7/20/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 16 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 26 | Native File Global Labeling A Brief Introduction For Global Development Teams | 10/13/1999 | 2/15/2018 | Nijveldt, Gerrit-Jan | 9 | Sanofi_01563018 | 401/402 (Irrelevant); Misleading (403); MIL 1, 2 |
| 27 | CIOMS Suspect Adverse Reaction Report | 12/6/1999 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 18 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 28 | Taxotere (docetaxel) Label | 12/22/1999 | | | | Sanofi_000019 | |
| 29 | CIOMS Suspect Adverse Reaction Report | 2/1/2000 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 19 | Sanofi_02681338 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 30 | Taxotere (docetaxel) Label - Package Insert | 8/16/2000 | 1/17/2019 | Fierro, Lesley | 23 | Sanofi_00742162-172 | |
| 31 | CIOMS Suspect Adverse Reaction Report | 12/4/2000 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 20 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |

| 32 | Phase II Study of Docetaxel, Doxorubicin And Cyclophosphamide As First-Line Chemotherapy For Metastatic Breast Cancer Nabholtz) | 1/15/2001 | 2/28/2018 | Polizzano 12<br>Palatinsky 30<br>Sanofi (Table 1) 57<br>Kopreski 6 | 12<br>30<br>57<br>6 | Sanofi_00217666-73 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Calls for Expert Opinion; Speculation; 602 (Foundation); MIL 1, 2, 5, 8, 12, 20, 23 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 33 | Monthly Report  February 2001 Global Quality Assurance & Compliance | 2/1/2001 | 8/22/2018 | Stathatos, Theresa | 5 | Sanofi_05931964-80 | Irrelevant (401/402); Misleading (403); MIL 11, 20 |
| 34 | Convenience Flashcard Resource Guide | 2/1/2001 | 11/29/2018 | Ortmanis, Andris | 12 | SANOFI_00742872-2889 | Irrelevant (401/402); Misleading (403); MIL 11, 20 |
| 35 | CIOMS Suspect Adverse Reaction Report | 2/27/2001 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 21 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 36 | CSR Patient No. 26809 TAX316 | 3/5/2001 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 17 | Sanofi_00364461-95 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 37 | Taxotere and  Persistent Alopecia Communication Plan | 3/9/2001 | 10/10/2018 | Malia, Madeline | 17 | Sanofi_05932261-67 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 26 |
| 38 | E-mail chain re "Innovative Therapies in Breast Cancer" Malta Meeting is published by "The Oncologist" | 5/10/2001 | 10/11/2018 | Aussel, Jean-Phillipe | 27 | Sanofi_06118397 and 8398 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 39 | FDA Letter from  Grillo to Bergstrom RE:  NDA-20-449 7/26/01 | 7/26/2001 | 8/22/2018 | Stathatos, Theresa | 6 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 21 |
| 40 | CIOMS Suspect Adverse Reaction Report | 9/7/2001 | 3/22/2018 | Groult, Vanina | 6 | Sanofi_02705871 through 2705873 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 41 | CIOMS Suspect Adverse Reaction Report | 9/7/2001 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 22 | Sanofi_02705871-73 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 42 | CIOMS Suspect Adverse Reaction Report | 11/26/2001 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 23 | Sanofi_02705874-75 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 43 | Letter dated January 17, 2002 from Kerry Rothschild Kerry Rothschild to Joseph Grillo | 1/17/2002 | 4/20/2018 | Gaydos, Mark | 7 | | Irrelevant (401/402); Misleading (403); MIL 1, 2, 14, 17, 21 |
| 44 | Statistical Analysis Plan RP56976V TAX316 | 2/28/2002 | 2/28/2018 | Polizzano 13<br>Mancini 41<br>Kopreski 7 | 13<br>41<br>7 | Sanofi_01234391<br>Sanofi_01234420 | Irrelevant (401/402); Vague, Ambiguous (403); Cumulative (403); Completeness (106); Compound; MIL 25 |

| 45 | CIOMS Suspect Adverse Reaction Report | 3/1/2002 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 24 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 46 | CIOMS Suspect Adverse Reaction Report | 3/1/2002 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 58 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 47 | Follow-Up Clinical Adverse Experiences, Patient 15002 | 3/1/2002 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 28 | Sanofi_05503641, 3640, 3650, 3651 and 3655 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 48 | Excerpt from the Document Entitled "Oncology Training, Breast Cancer, Anzemet, March 2 - 14, Leaders Guide," | 3/14/2002 | 12/13/2018 | Chew, Paul | 15 | Sanofi_00774473 through Sanofi_00774750 | Irrelevant (401/402); Misleading (403); MIL 20 |
| 49 | Memo, 5/13/02 Subject, Responses To Notice of Violation Letters Received From FDA | 5/13/2002 | 8/22/2018 | Stathatos, Theresa | 7 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 21, 17 |
| 50 | Taxotere (docetaxel) Label | 7/8/2002 | | | | Sanofi_000027 | |
| 51 | Native File Global Labeling A Brief Introduction | 7/12/2002 | 2/15/2018 | Nijveldt, Gerrit-Jan | 8 | Sanofi_01563009 | Irrelevant (401/402); Misleading (403); MIL 2 |
| 52 | Taxotere (docetaxel) Label | 7/29/2002 | | | | Sanofi_000031 | |
| 53 | CIOMS Suspect Adverse Reaction Report | 7/31/2002 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 26 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 54 | Letter dated August 1, 2002, from Kerry Rothschild to Joseph Grillo | 8/1/2002 | 4/20/2018 | Gaydos, Mark | 9 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 2, 14, 21 |
| 55 | CIOMS Suspect Adverse Reaction Report | 9/27/2002 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 27 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 56 | CIOMS Suspect Adverse Reaction Report | 10/13/2002 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 28 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 57 | E-mail chain re Tax Adjuvant Breast PROC Meeting on October 29th | 10/15/2002 | 10/11/2018 | Aussel, Jean-Phillipe | 25 | Sanofi_06118112 through 8114 | Irrelevant (401/402); Hearsay (802); MIL 5 |
| 58 | CIOMS Suspect Adverse Reaction Report | 11/18/2002 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 29 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 59 | CIOMS Suspect Adverse Reaction Report | 11/18/2002 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 59 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 60 | Taxotere (docetaxel) Label | 11/26/2002 | | | | Sanofi_000057 | |

| 61 | Letter dated December 18, 2002 from Joseph Grillo to Kerry Rothschild | 12/18/2002 | 4/20/2018 | Gaydos, Mark | 5 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 21 |
|----|----|----|----|----|----|----|----|
| 62 | Investigator's Brochure | 12/23/2002 | 10/11/2018 | Aussel, Jean-Phillipe | 17 | Sanofi_06035163 through 5370 | Irrelevant (401/402); Hearsay (802); MIL 2 |
| 63 | Letter dated December 30, 2002 from Kerry Rothschild to Joseph Grillo | 12/30/2002 | 4/20/2018 | Gaydos, Mark | 6 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 14, 21 |
| 64 | Letter dated February 6, 2003 from Kerry Rothschild to Joseph Grillo with attached Dear Doctor letter dated December 2002 | 2/6/2003 | 4/20/2018 | Gaydos, Mark | 8 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 14, 21 |
| 65 | Letter from Sanofi to FDA re Sales Aids and Billboards used at 38th Annual (ASCO) | 2/6/2003 | 10/26/2018 | Childs, Barrett MD | 13 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 14, 21 |
| 66 | Charting of Subject HR Status, Last TAC, Last FAC | 4/3/2003 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 60 | | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403) MIL 5 |
| 67 | Taxotere (docetaxel) Label | 4/23/2003 | | | | Sanofi_000083 | |
| 68 | Taxotere XRP6976 Global Project Team Meeting Minutes, 8/11/03 | 8/11/2003 | 10/11/2018 | Aussel, Jean-Phillipe | 5 | Sanofi_04560009 | Irrelevant (401/402); MIL 1 |
| 69 | CIOMS Suspect Adverse Reaction Report | 8/13/2003 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 30 | Sanofi_02647851-54 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 70 | CIOMS Suspect Adverse Reaction Report | 8/14/2003 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 31 | Sanofi_02647855-57 Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 71 | CIOMS Suspect Adverse Reaction Report | 8/18/2003 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 32 | Sanofi_02705889-91 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 72 | Letter dated August 21, 2003 from Kerry Rothschild to Joseph Grillo | 8/21/2003 | 4/20/2018 | Gaydos, Mark | 10 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 14, 21 |
| 73 | CIOMS Suspect Adverse Reaction Report | 9/5/2003 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 33 | Sanofi_02705892-94 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 74 | CIOMS Suspect Adverse Reaction Report | 9/5/2003 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 34 | Sanofi_02705895 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 75 | CIOMS Suspect Adverse Reaction Report | 10/27/2003 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 36 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |

| 76 | FDA Warning letter dated November 12, 2003 from Thomas Abrams to Gerald Belle | 11/12/2003 | 4/20/2018 | Gaydos, Mark | 12 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 14, 21 |
|----|----|----|----|----|----|----|----|
| 77 | CIOMS Suspect Adverse Reaction Report | 11/12/2003 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 37 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 78 | Letter from Sanofi to FDA re Warning Letter | 11/25/2003 | 4/20/2018 | Gaydos, Mark | 13 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 14, 21 |
| 79 | Clinical Study Report, Final, List of Existing Signs and Symptoms at Baseline and Clinical Adverse Events  Patient 12403, 2 pages | 12/9/2003 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 24 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 80 | Patient 12612 chart | 12/9/2003 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 40 | | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 81 | CIOMS Suspect Adverse Reaction Report | 12/10/2003 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 38 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 82 | CIOMS Suspect Adverse Reaction Report | 12/15/2003 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 39 | Sanofi_02705902 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 83 | CIOMS Suspect Adverse Reaction Report | 12/15/2003 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 40 | Sanofi_02705905 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 84 | Clinical Study Report TAX316 | 1/21/2004 | 2/17/2018 | Vestea, PharmD Gina | 19 | RP56976V-316 Sanofi_00798650-49 | |
| 85 | Excerpt from TAX316 CSR | 1/21/2004 | 10/11/2018 | Aussel, Jean-Phillipe | 22 | Sanofi_00798650 and | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 5, 25 |
| 86 | CIOMS Suspect Adverse Reaction Report | 1/21/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 41 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 87 | CIOMS Suspect Adverse Reaction Report | 1/21/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 42 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 88 | CIOMS Suspect Adverse Reaction Report | 1/21/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 43 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 89 | CIOMS Suspect Adverse Reaction Report | 1/21/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 44 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |

| 90 | CIOMS Suspect Adverse Reaction Report | 1/21/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 45 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 91 | Series of Periodic Safety Update Reports by Amy Freedman for the period 01 December 2002 through 31 May 2012 | 1/21/2004 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 9 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 92 | Clinical Study Report, RP56976V - TAX316 (55 Month FU) | 1/21/2004 | 4/3/2019 | Kopreski, M.D. Michael | 8 | Sanofi_01202099 through Sanofi_01202331 | |
| 93 | CIOMS Suspect Adverse Reaction Report | 1/26/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 46 | Sanofi_02705908 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 94 | CIOMS Suspect Adverse Reaction Report | 1/27/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 47 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 95 | Letter from Richard Pazdur to Daniel Bollag | 2/27/2004 | 4/20/2018 | Gaydos, Mark | 15 | Sanofi_05631282 - Sanofi_05631283 | Irrelevant (401/402); Misleading (403); MIL 1, 17 |
| 96 | TAO Update PPT | 3/10/2004 | 11/5/2018 | Amoroso 4 Ortmanis 4 | 4 | Sanofi_04535983-6018 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 11 |
| 97 | CIOMS Suspect Adverse Reaction Report | 3/12/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 48 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 98 | CIOMS Suspect Adverse Reaction Report | 3/16/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 49 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 99 | Letter to FDA from Sanofi re sNDA | 3/17/2004 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 29 | Sanofi_05597232 through 7235 | |
| 100 | A prospective study of aromatase inhibitor therapy initiation and self-reported side effects, Gallichio, pages 2697-2705 | 3/17/2004 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 33 | Sanofi_05597232 through 7235 | Irrelevant (401/402); Hearsay (802) |
| 101 | Docetaxel CDS v 12 | 3/24/2004 | 8/22/2018 | Stathatos, Theresa | 13 | Sanofi_04809372 | Irrelevant (401/402); Confusing (403); MIL 1 |
| 102 | CIOMS Suspect Adverse Reaction Report | 3/24/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 50 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 103 | CIOMS Suspect Adverse Reaction Report | 4/7/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 51 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |

| 104 | Native File Docetaxel Corporate Safety Data Sheet | 4/19/2004 | 2/15/2018 | Nijveldt, Gerrit-Jan | 15 | Sanofi_04809370 | Irrelevant (401/402); Vague, Ambiguous (403); Cumulative (403); MIL 1 |
|---|---|---|---|---|---|---|---|
| 105 | Letter from Sanofi to FDA re Type "C" Meeting Request | 4/22/2004 | 10/26/2018 | Childs, Barrett MD | 4 | Sanofi_00359841-45 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
| 106 | E-mail & Attachment 5/5/04 Subject, Taxotere Meeting on May 10 | 5/5/2004 | 5/3/2018 | Gustavson, Linda | 24 | Sanofi_00355606-36 | |
| 107 | CIOMS Suspect Adverse Reaction Report | 5/12/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 52 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 108 | Taxotere (docetaxel) Label | 5/18/2004 | | | | Sanofi_000109 | |
| 109 | Standard Response Letter, Document Title: Patient Information, Therapeutic Area: Oncology, Generic Name: docetaxel, Trade Name: Taxotere, Standard Body Subject: Consumer, Confidential | 6/20/2004 | 1/17/2019 | Fierro, Lesley | 7 | Sanofi_05948505-509 plus one page | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); ; MIL 17 |
| 110 | E-mail re Taxotere NDA Supplement 20-449/S-029 & Patient Information Leaflet | 6/23/2004 | 2/17/2018 | Vestea 13 Nijveldt 35 Gustavson 25 Stathatos 22 | 13 35 25 22 | Sanofi_00355202-43 | |
| 111 | Taxotere EN Var52 SPC Annexe II Labelling PL | 7/1/2004 | 1/16/2019 | Duvelleroy, Arlette | 15 | Sanofi_05695243 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403) ; MIL 17 |
| 112 | CIOMS Suspect Adverse Reaction Report | 7/7/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 53 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 113 | E-mail chain re FDA Contact Report, Taxotere: Update on adjuvant breast cancer sNDA | 7/15/2004 | 10/11/2018 | Aussel, Jean-Phillipe | 20 | Sanofi_06146880 and 6881 | Irrelevant (401/402); Misleading (403); MIL 1 |
| 114 | Periodic Safety Update Report 12/1/03 - 5/31/04 | 8/2/2004 | 2/15/2018 | Nijveldt, Gerrit-Jan | 16 | Sanofi_00315109-220 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 1 |
| 115 | CIOMS Suspect Adverse Reaction Report | 8/2/2004 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 54 | Sanofi_02705693 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 25 |
| 116 | E-mail & Attachment 8/11/04 Patient Information Leaflet | 8/11/2004 | 8/22/2018 | Stathatos, Theresa | 24 | Sanofi_05506803-50 | |
| 117 | E-mail, 8/12/04 Subject, Taxotere Labeled Revised and Attached & Patient Information Leaflet | 8/12/2004 | 2/15/2018 | Nijveldt 36 Vestea 14 | 36 | Sanofi_00548381 | |
| 118 | Taxotere (docetaxel) Label | 8/17/2004 | | | | Sanofi_000140 | |

| 119 | Marketing letter to whom it may concern re new indications approval | 8/19/2004 | 5/4/2018 | Richard-Cassin, Isabelle | 7 | Sanofi_05368712 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 11, 17 |
|---|---|---|---|---|---|---|---|
| 120 | Table Need for US DPPA Comments | 8/19/2004 | 5/4/2018 | Richard-Cassin, Isabelle | 9 | Sanofi_05427944 | Irrelevant (401/402); MIL 24 |
| 121 | PPT on Taxotere 2005-2009 | 8/27/2004 | 8/22/2018 | Stathatos, Theresa | 8 | Sanofi_05695239 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 8, 11 |
| 122 | Script for Role-Play Video of Sales Call For ESBC New Detail Aid | 8/27/2004 | 10/26/2018 | Childs, Barrett MD | 3 | Sanofi_05695240 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 123 | Chemotherapy Fiction and Facts Handout | 8/27/2004 | 11/5/2018 | Amoroso, Michael | 22 | Sanofi_05695241 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 8, 11 |
| 124 | Percentage of Physicians who consider Taxol better than Taxotere | 8/27/2004 | 11/5/2018 | Amoroso, Michael | 23 | Sanofi_05695242 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 15 |
| 125 | Summary of Clinical Pharmacology Information (Unpublished - Completed) | 8/27/2004 | 1/16/2019 | Duvelleroy, Arlette | 19 | Sanofi_05695244 | Irrelevant (401/402); Confusing (403); MIL 1 |
| 126 | E-mail re Taxotere FDA Declarations of Pharmaceutical Product Approval (DPPA) Breast Adjuvant | 9/2/2004 | 5/4/2018 | Richard-Cassin, Isabelle | 8 | Sanofi_05427943 | Irrelevant (401/402); Hearsay (802); MIL 24 |
| 127 | E-mail re TAXOTERE: Fast track actions for Breast adjuvant in Intercontinental | 9/7/2004 | 5/4/2018 | Richard-Cassin, Isabelle | 5 | Sanofi_05368707 and 709 | Irrelevant (401/402); Hearsay (802); MIL 24 |
| 128 | E-mail re T AXOTERE: DPPAs for Breast Cancer Adjuvant in Intercontinental | 9/20/2004 | 5/4/2018 | Richard-Cassin, Isabelle | 6 | Sanofi_05368497 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 24 |
| 129 | Letter to FDA re corrective advertisements | 11/9/2004 | 4/20/2018 | Gaydos, Mark | 14 | | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 21 |
| 130 | Taxotere (docetaxel) Label | 1/5/2005 | | | | Sanofi_000175 | |
| 131 | Taxotere (docetaxel) Label | 1/6/2005 | 10/11/2018 | Aussel, Jean-Phillipe | 10 | Sanofi_000213 through 253 | |
| 132 | Clinical Statement | 1/7/2005 | 10/26/2018 | Childs, Barrett MD | 12 | | Irrelevant (401/402); MIL 2 |
| 133 | Docetaxel Consultant Product Series for 2004 | 1/13/2005 | 11/5/2018 | Amoroso, Michael | 12 | Sanofi_00749236-248 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading), Calls for expert opinion; MIL 1, 2, 8, 9, 12, 17, 23, 28 |
| 134 | Taxotere Strategic Product Summary | 1/19/2005 | 10/11/2018 | Aussel 28 Ortmanis 5 | 28 5 | Sanofi_06116994 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 8, 11 |
| 135 | Package Leaflet for Taxotere United Kingdon | 2/23/2005 | 5/4/2018 | Richard-Cassin, Isabelle | 10 | Sanofi_05365243 | Irrelevant (401/402); Misleading (403) ; MIL 17, 24 |

| 136 | US-EU Major Submissions Chart 2005-2007 | 3/5/2005 | 5/4/2018 | Richard-Cassin, Isabelle | 11 | Sanofi_05425794 | Irrelevant (401/402); MIL 24 |
| 137 | E-mail re Taxotere & Alopecia: Social Medical Podcast Summary | 4/13/2005 | 11/5/2018 | Amoroso, Michael | 19 | Sanofi_03406859-862 | Irrelevant (401/402);  Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26 |
| 138 | Journal of Oncology Abstract, Volume 23 Number 24 August 20, 2005 | 4/20/2005 | 4/20/2018 | Gaydos, Mark | 31 | | Irrelevant (401/402);  Misleading (403); Unduly Prejudicial (403); Hearsay (802); Calls for Expert Opinion; Speculation; 602 (Foundation); MIL 1, 2, 5, 8, 12, 23, 28 |
| 139 | Fax from FDA re 4/22 meeting request for TAX311 | 5/9/2005 | 10/26/2018 | Childs, Barrett MD | 5 | Sanofi_05820121 | Irrelevant (401/402); MIL 21 |
| 140 | Letter dated May 12, 2005 from Joseph Grillo to Mark Gaydos | 5/12/2005 | 4/20/2018 | Gaydos, Mark | 11 | | Irrelevant (401/402);  Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 14, 21 |
| 141 | Informed Consent Phase III Trial comparing Eligard and Taxotere versus Taxotere alone | 5/24/2005 | 10/11/2018 | Aussel 9<br>Fierro 22 | 9<br>22 | Sanofi_06114590 | Irrelevant (401/402); MIL 2 |
| 142 | Article entitled Adjuvant Docetaxel for Node-Positive Breast Cancer, New England Journal of Medicine, pages 2302-2313 | 6/2/2005 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 21 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 143 | Power Point presentation Exhibit 4  titled DDMAC Regulation of Drug Advertising and Promotion, | 6/23/2005 | 4/20/2018 | Gaydos, Mark | 4 | Sanofi_05458759 through Sanofi_05458773 | Irrelevant (401/402); Misleading (403); MIL 21 |
| 144 | Letter from Sanofi to FDA re General Correspondence on TAX311 | 6/30/2005 | 10/26/2018 | Childs, Barrett MD | 6 | Sanofi_05818871-72 | Irrelevant (401/402); MIL 21 |
| 145 | Docetaxel Observations CDS Version 12 | 7/11/2005 | 8/22/2018 | Stathatos, Theresa | 12 | Sanofi_05696514 | Irrelevant (401/402); MIL 24 |
| 146 | E-mail chain re BCIRG-005 and -006 safety data | 7/19/2005 | 10/11/2018 | Aussel, Jean-Phillipe | 18 | Sanofi_06112577 and 2578 | Irrelevant (401/402); MIL 2 |
| 147 | Corporate Safety Data Sheet | 7/20/2005 | 2/15/2018 | Nijveldt, Gerrit-Jan | 23 | Sanofi_01740136-56 | Irrelevant (401/402); Misleading (403) ; MIL 1, 2 |
| 148 | Memo re Driving Taxotere Performace in 2H 05 and 2006 | 7/22/2005 | 10/26/2018 | Childs, Barrett MD | 7 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) ; MIL 8, 11 |
| 149 | Dear Doctor Letter re TAX311 | 8/1/2005 | 12/30/2018 | Ortmanis, Andris | 21 | Sanofi_05818585 | Irrelevant (401/402); MIL 17 |
| 150 | E-mail re TAX311 Doc Letter | 8/3/2005 | 10/26/2018 | Childs, Barrett MD | 10 | Sanofi_05818583-84 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |

| 151 | TAX311 Dear Doctor Letter | 8/3/2005 | 10/26/2018 | Childs, Barrett MD | 11 | Sanofi_05818585 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
|---|---|---|---|---|---|---|---|
| 152 | E-mail re TAX311 Publication | 8/9/2005 | 10/26/2018 | Childs, Barrett MD | 8 | Sanofi_05660751 | Irrelevant (401/402); MIL 1 |
| 153 | Taxotere (docetaxel) Label | 8/10/2005 | | | | Sanofi_000213 | Irrelevant (401/402); MIL 17 |
| 154 | E-mail re: JCO TAX311 Study and Editorial | 8/16/2005 | 10/26/2018 | Childs, Barrett MD | 15 | Sanofi_05660376-77 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 11 |
| 155 | TAX311 selling letter | 8/19/2005 | 11/5/2018 | Amoroso, Michael | 32 | Sanofi_05932643 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 11, 17 |
| 156 | Jones, et al article, Randomized Phase III Study of Docetaxel Compared With Paclitaxel in Metastatic Breast Cancer | 8/20/2005 | 10/12/2018 | Mancini 46 Childs 9 | 46 9 | Sanofi_05660381 | Irrelevant (401/402);  Misleading (403); Unduly Prejudicial (403); Hearsay (802); Calls for Expert Opinion; Speculation; 602 (Foundation); MIL 1, 2,5, 8, 12, 23, 28 |
| 157 | Testing Chemotherapy For Breast Cancer: Timing is Everything (Hudis) | 8/20/2005 | 10/26/2018 | Childs, Barrett MD | 14 | Sanofi_05660378-80 | Irrelevant (401/402); Misleading (403); Calls for Expert Opinion; Unduly Prejudicial (403); Misleading (403); MIL 2 |
| 158 | Position Paper on Taxotere Version 2.5 | 8/26/2005 | 5/4/2018 | Richard-Cassin, Isabelle | 12 | Sanofi_05425479 through 483 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 159 | Voicemail to OSPs - Metastatic Disease and TAX311 - New AdjBC Piece - C9741 | 9/6/2005 | 12/30/2018 | Ortmanis, Andris | 22 | Sanofi_04519212 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17 |
| 160 | CIOMS Suspect Adverse Event Reports (12 reports) with multiple date  (first date used) | 10/12/2005 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 37 | | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 161 | E-mail, 10/31/05 Subject, Labeling Audit, Taxotere & Lasix | 10/31/2005 | 8/22/2018 | Stathatos, Theresa | 14 | Sanofi_05696512 | Irrelevant (401/402) |
| 162 | E-mail re: ECOG 1199 | 11/4/2005 | 10/26/2018 | Childs, Barrett MD | 19 | Sanofi_05652462-63 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 163 | Taxotere (docetaxel) Label | 11/4/2005 | | | | Sanofi_000254 | Irrelevant (401/402); MIL 17 |
| 164 | E-mail re: E1199 Clinical Data Update with Dr. Sparano | 11/20/2005 | 10/26/2018 | Childs, Barrett MD | 20 | Sanofi_05651513-15 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 11 |
| 165 | RPCI Protocol No. PH 67005 Pricipal Investigator: Donald Trump, MD | 11/21/2005 | 10/11/2018 | Aussel, Jean-Phillipe | 11 | Sanofi_06195576 | Irrelevant (401/402); Misleading (403) |
| 166 | E-mail re: Meeting with G Sledge/E1199 | 12/2/2005 | 10/26/2018 | Childs, Barrett MD | 21 | Sanofi_05650736-37 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1 |
| 167 | NIH News Two Types of Breast Cancer Treatments Show Similar Benefits | 12/8/2005 | 10/26/2018 | Childs, Barrett MD | 22 | Sanofi_05649777-78 | Irrelevant (401/402); Foundation (602); Speculation; Calls for Expert Opinion |

| 168 | 2005 to Paul Seligman from Mark Gaydos, with attachment | 12/16/2005 | 4/20/2018 | Gaydos, Mark | 3 | Sanofi_00359723 through Sanofi_00359730 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1 |
| 169 | Rapporteur Assessment Report for Taxotere, "Follow-up measure of variation II54 (adjuvant breast cancer): Safety update report of study TAX 316," | 1/19/2006 | 4/3/2019 | Kopreski, M.D. Michael | 9 | Sanofi_01294924 through Sanofi_01294934 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 24, 25 |
| 170 | TAX316 Safety Update Report | 1/23/2006 | 8/9/2018 | Palatinsky, Emanuel | 8 | Sanofi 01294924 through 01294934 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 5, 24, 25 |
| 171 | QSOP-000775 Implementation Process for Corporate Labeling | 2/1/2006 | 2/15/2018 | Nijveldt, Gerrit-Jan | 7 | Sanofi_00722655-75 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24 |
| 172 | Sanofi-Aventis Standard Operating Procedure, Bates Nos. Sanofi_06246549 through 6560 | 2/1/2006 | 12/12/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 4 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 173 | Informed Consent, 15 Feb, 2006 | 2/15/2006 | 10/11/2018 | Aussel, Jean-Phillipe | 13 | Sanofi_06109115 | Irrelevant (401/402) |
| 174 | Smart Group Minutes - Generate Taxotere Core Mission | 2/28/2006 | 11/5/2018 | Amoroso 24 Ortmanis 10 | 24 10 | Sanofi_04508007 | Irrelevant (401/402) |
| 175 | E-mail re Reversibility of Alopecia After Taxotere Treatment | 3/5/2006 | 8/9/2018 | Palatinsky 9 Kopreski 19 | 9 | Sanofi 01035459 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 176 | E-mail re 2006-03-05 US Taxotere Business Review - Thank you - Ghendler | 3/6/2006 | 11/29/2018 | Ortmanis, Andris | 6 | SANOFI_04508889-8890 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
| 177 | E-mail re Reversibility of Alopecia After Taxotere Treatment | 3/8/2006 | 8/9/2018 | Palatinsky, Emanuel | 10 | Sanofi 01035453 to 01035456 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 178 | E-mail re Taxotere II/67 - Comment from Rapp re PL section 4 | 3/20/2006 | 1/16/2019 | Duvelleroy, Arlette | 13 | Sanofi_05261334 through 5261336 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 24 |
| 179 | Taxotere (docetaxel) Label | 3/22/2006 | 10/11/2018 | Aussel, Jean-Phillipe | 12 | Sanofi_000295 and 296 | Irrelevant (401/402); Misleading (403); MIL 17 |
| 180 | Meeting Request "Discussion of Proposed Changes to Section 4.0PL" from Diamond to Kopreski, et al, with Attachments, Beginning with | 4/25/2006 | 4/3/2019 | Kopreski 11 Richard-Cassin 22 Aussel 19 Duvelleroy 12 | 11 22 19 12 | Sanofi_05364125 | Irrelevant (401/402); Vague, Ambiguous (403); Cumulative (403);  Compound |

| 181 | Current PL (4) Possible Side Effects | 4/25/2006 | 5/4/2018 | Richard-Cassin, Isabelle | 23 | Sanofi_05364129 | Irrelevant (401/402); Misleading (403); Confusing (403); Completeness (106); MIL 17 |
|---|---|---|---|---|---|---|---|
| 182 | Draft Proposal I (4) Possible Side Effects | 4/25/2006 | 5/4/2018 | Richard-Cassin, Isabelle | 24 | Sanofi_05364128 | Irrelevant (401/402); Misleading (403); Confusing (403); Completeness (106); MIL 17 |
| 183 | Draft Proposal II Undesirable Side Effects | 4/25/2006 | 5/4/2018 | Richard-Cassin, Isabelle | 25 | Sanofi_05364127 | Irrelevant (401/402); Misleading (403); Confusing (403); Completeness (106); MIL 17 |
| 184 | Taxotere (docetaxel) Label | 6/6/2006 | | | | Sanofi_000295 | |
| 185 | 6/12/06 letter from Sanofi to FDA re New Protocol | 6/12/2006 | 10/11/2018 | Aussel, Jean-Phillipe | 14 | Sanofi_00134341through 442 | Irrelevant (401/402); Misleading (403) |
| 186 | Letter from Sanofi to FDA re New Protocol | 6/12/2006 | 11/29/2018 | Ortmanis, Andris | 17 | SANOFI_00134341-4442 | Irrelevant (401/402); Misleading (403) |
| 187 | Email dated July 7, 2006, | 7/7/2006 | 4/20/2018 | Gaydos, Mark | 21 | Sanofi_05451677 | Irrelevant (401/402); Misleading (403); Unfairly Prejudicial (403); Hearsay (802); MIL 21 |
| 188 | E-mail re Taxotere Europe - EC Decision Variation 71: Reorganization of SPC section 4.8 & PL section 4 | 7/11/2006 | 1/16/2019 | Duvelleroy, Arlette | 14 | Sanofi_01844129 and 1844130 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 24 |
| 189 | Contact Report re Taxotere Patient Market Research | 8/7/2006 | 12/30/2018 | Ortmanis, Andris | 19 | Sanofi_04498746 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 17 |
| 190 | Sanofi-Aventis Oncology Field Coaching Report | 8/15/2006 | 12/13/2018 | Chew, Paul | 17 | Sanofi_04633925 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 17, 20 |
| 191 | Amended Clinical Trial Protocol 6 | 9/1/2006 | 3/22/2018 | Groult, Vanina | 5 | Sanofi_00798209, 798210, and 798297 | Irrelevant (401/402); Misleading (403); Completeness (106) |
| 192 | Nurse Tear Out Sheets - Partnering With Your Patients Along Their Journey | 10/1/2006 | 2/28/2018 | Polizzano 23<br>Gupta 18<br>Gustavson 22<br>Aussel 15<br>Amoroso 15<br>Ortmanis 14 | 2<br>18<br>22<br>15<br>15<br>14 | Sanofi_01038470-74 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 193 | Patient Information Leaflet Rev 10/16/06 | 10/16/2006 | 2/15/2018 | Nijveldt 32<br>Stathatos 15 | 32<br>15 | Sanofi_000338 | |
| 194 | Taxotere (docetaxel) Label | 10/16/2006 | | | | Sanofi_000297 | |
| 195 | Life Brands 2007 Taxotere Tactics - Recommendations for Breast Indications PPT | 11/14/2006 | 11/5/2018 | Amoroso 26<br>Ortmanis 11 | 26 | Sanofi_04490670 | Irrelevant (401/402); Misleading (403); MIL 17 |
| 196 | E-mail chain re Taxotere in Breast Cancer Update | 11/21/2006 | 10/11/2018 | Aussel, Jean-Phillipe | 29 | Sanofi_06178973 through 8975 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
| 197 | Sedlacek Study, PSA, and Presentation at SABCS | 12/1/2006 | 2/28/2018 | Polizzano 14<br>Ortmanis 16<br>Palatinsky 31<br>Kopreski 12<br>Fierro 26<br>Ortmanis 15 | 14 | Sanofi_00002774<br>Sanofi_04196131<br>Sanofi_04439621 | Irrelevant (401/402); Vague, Ambiguous (403); Cumulative (403); Compound; MIL 5 |

| 198 | Journal of Clinical Oncology, Sequential Adjuvant Epirubicin-Based and Docetaxel Chemotherapy for Node-Positive Breast Cancer Patients: The FNCLCC PACS 01 Trial, Henri Roche, pages 5664-5671 | 12/20/2006 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 36 | | Irrelevant (401/402); Hearsay (802) |
| 199 | Treatment Consent Form at the Cross Cancer Institute from Alberta Canada | 1/8/2007 | 4/3/2019 | Kopreski, M.D. Michael | 13 | Sanofi_01376525 | Irrelevant (401/402); Misleading (403); MIL 24 |
| 200 | E-mail re DOCET_L_00713 ICF Risk section Review | 1/26/2007 | 8/9/2018 | Palatinsky, Emanuel | 19 | Sanofi 01034205, With Attachments | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 24 |
| 201 | Research & Development Quality Document Quality Check of Labeling Documents Before Submission | 3/20/2007 | 8/22/2018 | Stathatos, Theresa | 4 | SANOFI_PJ_00016450-58 | Irrelevant (401/402) |
| 202 | Marketing Material: For Your Patients with Metastatic Breast Cancer, choose Taxotere First | 7/1/2007 | 11/5/2018 | Amoroso 31 Ortmanis 20 | 31 | Sanofi_01040633 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 2, 3, 7, 8, 12, 17, 23, 28 |
| 203 | E-mail re TAX311 Letter | 7/30/2007 | 4/20/2018 | Gaydos 18 Manicini 48 | 18 | Sanofi_05448066 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 21 |
| 204 | Taxotere (docetaxel) Label | 9/27/2007 | | | | Sanofi_000338 | |
| 205 | Sanofi-Aventis Standard Operating Procedure | 11/14/2007 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 8 | Sanofi_06246561 through 6574 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 206 | San Antonio Breast Symposium Pre-Convention Meeting 12/12/07 | 12/12/2007 | 2/17/2018 | Vestea, PharmD Gina | 3 | Sanofi_04758033-80 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 17 |
| 207 | 2010 with attached letters dated January 16, 2008 and February 1, 2008 and copy of envelope | 1/16/2008 | 4/20/2018 | Gaydos, Mark | 29 | | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 5, 26 |
| 208 | Country Labeling Desk Audits RLAB Development Staff Meeting 2/28/08 | 2/28/2008 | 8/22/2018 | Stathatos, Theresa | 11 | Sanofi_05696402-20 | Irrelevant (401/402); MIL 24 |
| 209 | Taxotere Nurse Segmentation Validation | 5/20/2008 | 11/5/2018 | Amoroso 29 Ortmanis 13 | 29 | Sanofi_04453510 | Irrelevant (401/402); MIL 11, 20 |
| 210 | 2009-2013 Strategic Brand Plan Fully Aligned with the Brand Plan Framework | 5/30/2008 | 12/30/2018 | Ortmanis, Andris | 27 | Sanofi_04451595 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 211 | 2009-2013 Strategic Brand Plan Executive Summary | 5/30/2008 | 12/30/2018 | Ortmanis, Andris | 28 | Sanofi_04451596 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 11 |

| 212 | Fax Cover Sheet 7/11/08 Public Health Service Letter, 7/11/08 | 7/11/2008 | 2/17/2018 | Vestea, PharmD Gina | 4 | Sanofi_03287115-21 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
|-----|------|------|------|------|------|------|------|
| 213 | E-mail re: SABCS Alopecia Abstract | 3/16/2009 | 10/26/2018 | Childs, Barrett MD | 17 | Sanofi_05446831 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 214 | E-mail re 2009-03-18 Summary from Brand Planning Part II | 3/24/2009 | 11/5/2018 | Amoroso 9 Ortmanis 29 | 9 | Sanofi_04430668 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 11 |
| 215 | British Journal of Dermatology article entitled Irreversible and severe alopecia following docetaxel or paclitaxel cytotoxic therapy for breast cancer, C. Prevezas | 4/4/2009 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 35 | | Irrelevant (401/402); Hearsay (802) |
| 216 | E-mail Thread Attachment 4/10/09 Subject, Taxotere IND 35,555 | 4/10/2009 | 5/3/2018 | Gustavson, Linda | 4 | Sanofi_00058008-19 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 21 |
| 217 | Metastatic Breast Cancer Update and a CALL TO ACTION to Sales Force | 4/11/2009 | 11/5/2018 | Amoroso, Michael | 33 | Sanofi_00791480-481 | Irrelevant (401/402); MIL 17, 21 |
| 218 | Letter from FDA Keith Olin to MaryRose Salvacion re Approval of Label | 4/16/2009 | 2/17/2018 | Vestea 5 Gaydos 16 Stathatos 9 & 10 Childs 16 | 5 | Sanofi_04746093 Sanofi_05696283 Sanofi_01302842 | Irrelevant (401/402); Vague, Ambiguous (403); Unduly Prejudicial (403); Cumulative (403);  Compound; Legal Conclusion; MIL 21 |
| 219 | Letter from FDA re TAX311 reprint carrier is false and misleading | 4/16/2009 | 12/30/2018 | Ortmanis, Andris | 23 | Sanofi_05187973-7977 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
| 220 | E-mail re 2009-04-20 TAX311-Notice of Violation | 4/20/2009 | 12/30/2018 | Ortmanis, Andris | 25 | Sanofi_04427522-7523 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 21 |
| 221 | Letter from Sanofi to FDA re response to FDA assertion that TAX311 reprint carrie is false and misleading | 4/29/2009 | 2/17/2018 | Vestea 15 Gaydos 17 Gaydos 30 Ortmanis 24 | 15 | Sanofi_04744172 Sanofi_05696288 | Irrelevant (401/402); Vague, Ambiguous (403); Unduly Prejudicial (403); Cumulative (403);  Compound; MIL 21 |
| 222 | Fax dated August 5, with attached letter dated August 4, 2009 from Keit Olin to Mark Gaydos | 5/4/2009 | 4/20/2018 | Gaydos, Mark | 19 | Sanofi_05696338 - Sanofi_05696341 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 21 |
| 223 | E-mail Thread 5/4/09 Subject, IND 35,555 Taxotere Pre sNDA Meeting Request | 5/4/2009 | 5/3/2018 | Gustavson, Linda | 5 | Sanofi_00002935-39 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 224 | March 2009 Patient Market Shares | 5/9/2009 | 11/5/2018 | Amoroso, Michael | 5 | Sanofi_00791553-554 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 8, 9 |

| 225 | DDMAC Notice of Violation/Taxotere Reprint Carrier Response Statement and Q&A | 5/13/2009 | 12/30/2018 | Ortmanis, Andris | 26 | Sanofi_05435945 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
|---|---|---|---|---|---|---|---|
| 226 | FDA Letter, 6/8/09 Subject, 35,555 Pre sNDA Briefing Packaging for GEICAM 9805 | 6/8/2009 | 5/3/2018 | Gustavson, Linda | 6 | Sanofi_00819004-220 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 14 |
| 227 | Attachment 20, Commination by Global Medical Operations, June 22, 2019 | 6/22/2009 | 1/16/2019 | Duvelleroy, Arlette | 20 | Sanofi_05438451 through 5438455 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 21 |
| 228 | E-mail, 6/23/09 Subject, Taxotere TAX316 Global Outstanding PMC Status Request | 6/23/2009 | 5/3/2018 | Gustavson, Linda | 9 | Sanofi_05360331 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 25 |
| 229 | sNDA FDA Responses To Sponsor's Questions | 7/14/2009 | 5/3/2018 | Gustavson, Linda | 7 | Sanofi_01246597-600 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Cumulative (403); MIL 14, 17, 21 |
| 230 | FDA Responses to Sponsor's Questions | 7/14/2009 | 1/16/2019 | Duvelleroy, Arlette | 8 | Sanofi_01246597 through 1246600 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Cumulative (403); MIL 14, 17, 21 |
| 231 | E-mail re Taxotere GEICAM FDA meeting expenses | 7/14/2009 | 1/16/2019 | Duvelleroy, Arlette | 9 | Sanofi_01246596 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 27 |
| 232 | E-mail re Taxotere GEICAM FDA Meeting Cancelled | 7/15/2009 | 5/3/2018 | Gustavson 8 Duvelleroy 10 | 8 | Sanofi_01031668 Sanofi_05692249 | Irrelevant (401/402); Vague, Ambiguous (403); Compound; MIL 24 |
| 233 | E-mail Thread 7/31/09 Subject, TAX316 International Filing Plan | 7/31/2009 | 5/3/2018 | Gustavson, Linda | 11 | Sanofi_03336649-51 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 25, 27 |
| 234 | Public Health Service 8/4/09 | 8/4/2009 | 2/17/2018 | Vestea, PharmD Gina | 6 | Sanofi_00356704-06 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); Unduly Prejudicial (403); MIL 1, 2, 8, 9, 12, 21, 23 |
| 235 | Standard Operating Procedure 21CFR314.80 | 8/20/2009 | 6/4/2019 | Kopreski, M.D. Michael | 43 | Sanofi_06246566 | Irrelevant (401/402); Misleading (403); Completeness (106) |
| 236 | Clinical Study Report Docetaxel TAX301-GEICAM | 9/15/2009 | 2/28/2018 | Polizzano, PharmD | 11 | TAXOTERE-FOIA-005869 | Irrelevant (401/402); Misleading (403); Completeness (106) |
| 237 | Key Messages Questions and Answers 9/18/09 | 9/18/2009 | 2/17/2018 | Vestea, PharmD Gina | 10 | Sanofi_03824633 | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 17 |
| 238 | E-mail re TAX316 CSR Instead of CTD Submission | 9/23/2009 | 2/15/2018 | Nijveldt 17 Thornton-Jones 8 Gupta 17 Gustavson 12 Richard-Cassin 14 Chew 14 Duvelleroy 11 | 17 | Sanofi_03336652 Sanofi_01101055 Sanofi_05307888 | Irrelevant (401/402); Vague, Ambiguous (403); Cumulative (403); Compound; Hearsay (802); MIL 11 |

| 239 | E-mail RE: Sanofi-aventis Pharmaceuticals Satisfaction Survey | 9/29/2009 | 1/17/2019 | Fierro, Lesley | 10 | Sanofi_06246732-733 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
|---|---|---|---|---|---|---|---|
| 240 | E-mail Thread 10/1/09 Subject, TAX316 CSR Instead of CTD Submission | 10/1/2009 | 5/3/2018 | Gustavson, Linda | 13 | Sanofi_03942772-73 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802) |
| 241 | E-mail chain Regulatory Commitment for TAX316 Canada Specific Requirements | 10/13/2009 | 5/4/2018 | Richard-Cassin, Isabelle | 15 | Sanofi_01101052 through 55 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 24 |
| 242 | E-mail & Attachment 10/15/09 DDMAC Notice Response Statement And Q&A Subject, Here you go | 10/15/2009 | 10/10/2018 | Malia, Madeline | 20 | Sanofi_05969498-99 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 21 |
| 243 | E-mail Thread 10/19/09 Subject, TAX316 CSR Instead of sNDA | 10/19/2009 | 5/3/2018 | Gustavson, Linda | 14 | Sanofi_01622053-54 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 14 |
| 244 | West Region Oncology - United. For Life. PPT | 11/1/2009 | 11/5/2018 | Amoroso, Michael | 25 | Sanofi_03829705-7323 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9, 11, 20 |
| 245 | Clinical Study Report TAX301 GEICAM | 11/9/2009 | 3/23/2018 | Mancini 25 Kopreski 14 | 25 | Sanofi_01537931 Sanofi_01061758 | Irrelevant (401/402);Cumulative (403); Compound |
| 246 | Extracted pages Study: IRF0414 Adverse Events adae.xpt | 11/9/2009 | 10/12/2018 | Mancini, Pierre | 44 | | Irrelevant (401/402); Completeness (106) |
| 247 | E-mail chain TAX316 CSR instead of CTD Submissions | 11/16/2009 | 5/4/2018 | Richard-Cassin, Isabelle | 13 | Sanofi_05357318 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802) |
| 248 | E-mail chain TAX316 CSR instead of CTD Submissions | 11/17/2009 | 5/4/2018 | Richard-Cassin, Isabelle | 16 | Sanofi_05357312 and 313 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 24 |
| 249 | Article by Prevezas, 2009, British Journal of Dermatology, Irreversible and severe alopecia following docetaxel or paclitaxel cytotoxic therapy for breast cancer | 12/1/2009 | 1/17/2019 | Fierro, Lesley | 27 | Sanofi_04196132-6134 | Irrelevant (401/402); Calls for Expert Opinion; Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 3, 5 |
| 250 | Bourgeois Abstract Presentation on "Long Term Persistent Alopecia and Suboptimal Hair Regrowth After Adjuvant Chemotherapy for Breast Cancer: Alert for an Emerging Side Effect: Alopers Observatory," | 12/13/2009 | 4/3/2019 | Kopreski 15 Fierro 24 Sanofi (Table2) 5 | 15 | Sanofi_04196135 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Speculation, 602 (Foundation); MIL 1, 2, 5, 8 |
| 251 | Company Core Data Sheet version 24 | 12/14/2009 | 2/15/2018 | Nijveldt 18 Stathatos 17 | 18 | Sanofi_04916075 Sanofi_04809154 | Irrelevant (401/402);Cumulative (403); Compound |

| 252 | Taxotere 2010 Brand Plan Life Cycle Management | 1/1/2010 | 11/5/2018 | Amoroso, Michael | 27 | Sanofi_03833306 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial  (403); MIL 9, 11, 20 |
|---|---|---|---|---|---|---|---|
| 253 | Taxotere in Breast Cancer - Business Opportunities & Market Place Mapping PPT | 1/1/2010 | 11/5/2018 | Amoroso, Michael | 28 | Sanofi_03846833-838 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial  (403); MIL 9, 11, 20 |
| 254 | Periodic Safety Update Report | 1/23/2010 | 8/9/2018 | Palatinsky, Emanuel | 5 | | Irrelevant (401/402) |
| 255 | E-mail re Taxotere Transition to Eric Phillips | 1/25/2010 | 5/3/2018 | Gustavson, Linda | 28 | Sanofi_05920911 | Irrelevant (401/402); Hearsay (802) |
| 256 | Docetaxel Observations CCDS v 24 | 2/23/2010 | 8/22/2018 | Stathatos, Theresa | 16 | Sanofi_05929277 | Irrelevant (401/402); Misleading (403) |
| 257 | 3/4/10 and 3/26/17 Globe and Mail Article "Women who took chemo drug say they weren't warned of permanent hair loss" | 3/4/2010 | 12/13/2018 | Chew, Paul | 25 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 26 |
| 258 | Crisis Management & AE Reporting "Sanofi's Taxoterrorist" Shirley Ledlie | 3/4/2010 | 12/13/2018 | Goyer, Matthew | 5 | | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 5, 26 |
| 259 | E-mail re Product Alert On Taxotere | 3/5/2010 | 10/10/2018 | Malia 3  Fierro 11 | 3 | Sanofi_05950750  Sanofi_05920825 | Irrelevant (401/402); Vague, Ambiguous (403); Unduly Prejudicial (403); Cumulative (403); Hearsay (802); Compound |
| 260 | E-Mail re Training Verbatim from NSM Survey | 3/5/2010 | 12/13/2018 | Chew, Paul | 12 | Sanofi_04215386 through Sanofi_04215388 | Irrelevant (401/402); Misleading (403); MIL 16 |
| 261 | Redacted Article in The Globe and Mail "It's devastating...no going back to normal'; Women angered they weren't warned about permanent hair loss, but maker of cancer drug says risk is low," | 3/5/2010 | 4/3/2019 | Kopreski, M.D. Michael | 17 | Sanofi_05920825 and Sanofi_05920826 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 5, 36 |
| 262 | Sanofi's Latest Challenge: Who Say Its Chemotherapy Left Them Permanently Bald CBS News | 3/6/2010 | 10/10/2018 | Malia, Madeline | 12 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 26 |
| 263 | E-mail Thread 3/8/10 Subject, Status Update Product Alert on Taxotere | 3/8/2010 | 10/10/2018 | Malia, Madeline | 13 | Sanofi_05969481-95 | Irrelevant (401/402); Misleading (403); Vague, Ambiguous (403); Unduly Prejudicial (403); Hearsay (802); MIL 26 |
| 264 | E-mail re Product Alert on Taxotere | 3/8/2010 | 12/13/2018 | Chew, Paul | 26 | Sanofi_06246473 and Sanofi_06246474 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 26 |
| 265 | E-mail re Taxotere (Alopecia) Communication Plan | 3/9/2010 | 2/17/2018 | Vestea 7  Thornton-Jones 9  Gaydos 24 | 7 | Sanofi_05075741 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); Unduly Prejudicial (403); MIL 1, 2, 3, 8, 9, 11, 12, 26 |

| 266 | Standby Statement and Question & Answers, Date Created: March 9, 2010 | 3/9/2010 | 4/20/2018 | Gaydos, Mark | 25 | Sanofi_05446831 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading), 403 (Prejudicial); MIL 1, 2, 3, 8, 12 |
|---|---|---|---|---|---|---|---|
| 267 | E-mail re Women's Groups To Help Oncology? | 3/9/2010 | 10/10/2018 | Malia, Madeline | 7 | Sanofi_05950719-22 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 26 |
| 268 | E-mail re Article: Globe & Mail on Persistent Alopecia | 3/9/2010 | 10/10/2018 | Malia, Madeline | 11 | Sanofi_05969464-68 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 26 |
| 269 | E-mail re Taxotere (Alopecia) Communication Plan | 3/10/2010 | 10/10/2018 | Malia, Madeline | 14 | Sanofi_05969447-51 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 26 |
| 270 | Two Pages of Meta Data to Exhibit 27 (Facebook Report) | 3/10/2010 | 12/13/2018 | Chew, Paul | 28 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Completeness (106); MIL 26, 27 |
| 271 | Guidelines for Comment Monitoring and Moderation of the SA VOICES Page | 3/10/2010 | 12/13/2018 | Chew 29 Fierro 16 | 29 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26 |
| 272 | Guidelines for Comment Monitoring and Moderation | 3/10/2010 | 12/13/2018 | Chew, Paul | 30 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Completeness (106); MIL 11, 26 |
| 273 | Sanofi-Aventis VOICES Facebook Page Comment Monitoring Report | 3/10/2010 | 12/13/2018 | Chew 27 Chew 31 Goyer 4 Fierro 17 | 31 | | Irrelevant (401/402); Vague, Ambiguous (403); Unduly Prejudicial (403); Cumulative (403); Compound; MIL 26 |
| 274 | Spreadsheet Guidelines-Prevent DVT Group, 3 pages | 3/10/2010 | 1/17/2019 | Fierro, Lesley | 18 | | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Completeness (106); MIL 11, 26 |
| 275 | Nonresponsive Document Product Alert 3/11/10 | 3/11/2010 | 2/17/2018 | Vestea, PharmD Gina | 8 | Sanofi_04731187 | Attorney-Client Privileged. This document was clawed back. Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 276 | E-mail re Blog Discussion: Taxotere and Permanent Hair Loss | 3/12/2010 | 4/20/2018 | Gaydos 23 Malia 6 Fierro 19 | 23 | Sanofi_05446835 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Attorney/ Client Privilege; MIL 11, 26 |
| 277 | E-mail re Evening Facebook/Blog Update | 3/14/2010 | 10/10/2018 | Malia, Madeline | 8 | Sanofi_05950642-46 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 26 |
| 278 | E-mail re Draft: Please Do Not Forward | 3/14/2010 | 10/10/2018 | Malia, Madeline | 15 | Sanofi_05969401-13 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26 |
| 279 | Lessons Learned From Taxotere Social Media Experience | 3/15/2010 | 10/10/2018 | Malia, Madeline | 16 | Malia_0004-17 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 26 |
| 280 | E-mail re New Post On John Mack's Blog Today | 3/15/2010 | 10/10/2018 | Malia, Madeline | 28 | Sanofi_05950617-20 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 26 |

| 281 | Email dated March 16, 2010, | 3/16/2010 | 4/20/2018 | Gaydos 26 Palatinsky 26 | 26 | Sanofi 05252079 and 05252080 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Completeness (106); MIL 5, 25 |
|---|---|---|---|---|---|---|---|
| 282 | E-mail re SABCS Alopecia Abstract | 3/16/2010 | 10/10/2018 | Malia 4 Duvelleroy 22 | 4 | Sanofi_05446831 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 283 | E-mail re Facebook Next Steps | 3/17/2010 | 10/10/2018 | Malia, Madeline | 25 | Sanofi_05969363-66 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 26 |
| 284 | Lessons Learned From Taxotere Social Media Experience | 3/29/2010 | 4/20/2018 | Gaydos, Mark | 22 | Sanofi_05446806 - Sanofi_05446814 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 26 |
| 285 | E-mail re March 29: Morning Social Media Update | 3/29/2010 | 10/10/2018 | Malia, Madeline | 26 | Sanofi_05969324-26 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Attorney/ Client Privilege; MIL 26 |
| 286 | E-mail re March 31: Multiple Messages On Facebook Pages | 3/31/2010 | 10/10/2018 | Malia, Madeline | 27 | Sanofi_05950398-400 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26 |
| 287 | Taxotere (docetaxel) Label | 4/1/2010 | 10/10/2018 | Malia, Madeline | 18 | | |
| 288 | E-mail re SA Voices Facebook, Confidential | 4/7/2010 | 1/17/2019 | Fierro, Lesley | 13 | Sanofi_06246680 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26 |
| 289 | E-mail re Voices Facebook | 4/7/2010 | 1/17/2019 | Fierro, Lesley | 14 | Sanofi_04199320 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 26 |
| 290 | XRP6976 Taxotere GRA Team Meeting Minutes 4/9/10 | 4/9/2010 | 3/29/2018 | Thornton-Jones, PhD | 7 | Sanofi_05446564 | Irrelevant (401/402); Misleading (403) |
| 291 | E-mail re Taxotere & Alopecia: Social Media Podcast Summary | 4/13/2010 | 10/10/2018 | Malia 24 Ortmanis 30 | 24 | Sanofi_03406859 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26 |
| 292 | Info on BCIRG 001 Study | 4/15/2010 | 11/5/2018 | Amoroso, Michael | 16 | Sanofi_03823174 | Irrelevant (401/402) |
| 293 | Taxotere Generic Market Planning | 4/16/2010 | 11/5/2018 | Amoroso, Michael | 34 | Sanofi_03829585-594 | Irrelevant (401/402); MIL 11 |
| 294 | E-mail re SA Voices Facebook Taxotere | 4/19/2010 | 1/17/2019 | Fierro, Lesley | 15 | Sanofi_06246689-6690 | Irrelevant (401/402); Misleading (403); MIL 11, 26 |
| 295 | Taxotere (docetaxel) Label | 4/19/2010 | | | | Sanofi_000393 | |
| 296 | E-mail re Shirley Tweeted Today - Just Happened to See it | 4/30/2010 | 10/10/2018 | Malia, Madeline | 9 | Sanofi_05950127 | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 26 |
| 297 | 2010 Anuall Meeting of the ASOC Questions & Answers | 4/30/2010 | 12/30/2018 | Ortmanis, Andris | 31 | Sanofi_04408711-8727 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 298 | E-mail re Alopecia and Taxotere | 5/4/2010 | 10/10/2018 | Malia 10 Fierro 20 | 10 | Sanofi_05435035-37 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802)  ; MIL 26 |
| 299 | Health Authority Contact Report re Labeling Negotiations | 5/5/2010 | 5/3/2018 | Gustavson 26 Malia 22 | 26 | Sanofi_05075516-622 Sanofi_00168863-65 Sanofi_00168927-34 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106) |

| 300 | Taxotere (docetaxel) Label | 5/12/2010 | | | | Sanofi_000450 | |
|-----|---------------------------|-----------|---|---|---|---------------|---|
| 301 | Taxotere (docetaxel) Label | 5/12/2010 | | | | Sanofi_000508 | |
| 302 | Taxotere (docetaxel) Label | 5/13/2010 | 11/29/2018 | Ortmanis, Andris | 8 | | |
| 303 | E-mail re Appointment Speakers Burear Car Service | 5/14/2010 | 11/5/2018 | Amoroso, Michael | 17 | Sanofi_03829393-395 | Irrelevant (401/402) |
| 304 | E-mail Thread 5/21/10 Subject, Taxotere Questions | 5/21/2010 | 5/3/2018 | Gustavson, Linda | 16 | Sanofi_05051582 | Irrelevant (401/402) |
| 305 | Letter from FDA re Withdrawal of Unapproved sNDA | 5/26/2010 | 5/3/2018 | Gustavson, Linda | 17 | Sanofi_03242136-37 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 306 | Patient Information document, Oncology, docetaxel, Taxotere | 5/26/2010 | 1/17/2019 | Fierro, Lesley | 21 | Sanofi_05948400-404 plus one page | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17 |
| 307 | Taxotere GRA Team Meeting 5/27/10 | 5/27/2010 | 5/3/2018 | Gustavson, Linda | 18 | Sanofi_00793343-53 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 308 | Table of Contents Excerpted PSUR | 6/1/2010 | 2/17/2019 | Vestea, PharmD Gina | 17 | Sanofi_00197760-67 | |
| 309 | PSUR Summary Tabulation Healthcare Professional | 6/11/2010 | 8/9/2018 | Palatinsky, Emanuel | 6 | | Irrelevant (401/402); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5 |
| 310 | Taxotere, 20 Years of Development PPT By M. Roessner, et al. | 6/23/2010 | 3/22/2018 | Groult 4 Gupta 21 Gustavson 2 | 4 | Sanofi_01381985 Sanofi_02489593 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5, 24 |
| 311 | Taxotere, A Case Study PPT | 6/23/2010 | 4/10/2018 | Gupta, MD Sunil | 27 | Sanofi_02490585 through 671 | Irrelevant (401/402); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 312 | E-mail re Breast POA Final Workshop Outline | 6/23/2010 | 11/5/2018 | Amoroso, Michael | 18 | Sanofi_03826881-882 | Irrelevant (401/402); Unduly Prejudicial (403) |
| 313 | Annex I, Taxotere (docetaxel) Summary of Product Characteristics (Label) | 7/1/2010 | 3/23/2018 | Mancini, Pierre | 9 | Sanofi_05320184 through 532022 and metadata | Irrelevant (401/402); Unduly Prejudicial (403); Foundation (602); Speculation ; MIL 5 |
| 314 | Taxotere Strategy PPT | 7/5/2010 | 12/13/2018 | Chew, Paul | 13 | Sanofi_06246452 through Sanofi_06246458 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 5 |
| 315 | AFSSAPS Letter re Taxotere, Docetaxel Winthrop Request for Review Of Pharmacovigilance Data | 7/9/2010 | 2/28/2019 | Polizzano 15 Gustavson 19 Palatinsky 11 Sanofi (Table2) 6 Kopreski 25 Duvelleroy 21 | 15 | Sanofi_03643994 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403), Speculation, 602 (Foundation) ; MIL 1, 2, 5, 8, 15, 16, 23, 24 |
| 316 | E-mail re Taxotere Update of SPC with persistent alopecia | 7/15/2010 | 2/1/2018 | Hangai, M.D., Ph.D | 9 | Sanofi_03497268 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 317 | E-mail re Taxotere Update of SPC with persistent alopecia | 7/16/2010 | 8/9/2018 | Palatinsky, Emanuel | 12 | Sanofi 01397018 through 01397020 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |

| 318 | E-mail re Taxotere Update of SPC with persistent alopecia | 7/16/2010 | 8/9/2018 | Palatinsky, Emanuel | 13 | Sanofi 01397021 through 01397023 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
|---|---|---|---|---|---|---|---|
| 319 | E-mail re Need Approval On Attached Taxotere FDA Approval Documents | 8/4/2010 | 2/17/2018 | Vestea 9 Malia 23 | 9 | Sanofi_04819695 Sanofi_04727357 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106) |
| 320 | Clinical Study Report TAX316 | 8/5/2010 | 4/10/2018 | Gupta 26 Aussel 6 | 26 | Sanofi_01505858 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106) |
| 321 | Excerpt from TAX316 CSR | 8/5/2010 | 10/11/2018 | Aussel, Jean-Phillipe | 23 | Sanofi_01505858, 01505894 and 5895 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106) |
| 322 | E-mail re Important Taxotere Business - State of the Union Through August 26 2010 | 8/31/2010 | 11/5/2018 | Amoroso, Michael | 10 | Sanofi_03402463-466 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 9, 20 |
| 323 | SA Oncology Radian 6 Reporting PPT | 9/1/2010 | 11/5/2018 | Amoroso, Michael | 20 | Sanofi_03815751-777 | Irrelevant (401/402); Unduly Prejudicial (403); Hearsay (802); ; MIL 5, 26 |
| 324 | Taxotere Update - RAM Team | 9/3/2010 | 11/5/2018 | Amoroso, Michael | 8 | Sanofi_03821651-654 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 9 |
| 325 | Clinical Study Report, Docetaxel TAX316 10-year follow-up | 9/9/2010 | 2/15/2018 | Nijveldt 22 Vestea 20 Polizzano 9 Mancini 24 Thornton-Jones 14 Gupta 16 Gustavson 3 Gustavson 10 Sanofi (Table2) 38 Kopreski 16 | 22 | Sanofi_02645200-78 | |
| 326 | E-mail re Pharmacist's Letter/Prescriber's Letter Request for Review Taxotere and hair loss, Confidentia | 9/20/2010 | 1/17/2019 | Fierro, Lesley | 25 | Sanofi_04196129-130 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 23 |
| 327 | Letter to FDA from Sanofi re Postmarketing Study Final Report | 9/24/2010 | 12/13/2018 | Sanofi (Table2) 30 Chew 18 | 30 | Sanofi_01288423 Sanofi_01249500 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 328 | E-mail - Subject: Question | 10/7/2010 | 1/16/2019 | Duvelleroy, Arlette | 23 | Sanofi_05445322 through 5445325 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 329 | E-mail re Taxotere Product Alert | 10/19/2010 | 11/5/2018 | Amoroso, Michael | 11 | Sanofi_01288378-380 | Irrelevant (401/402); MIL 5 |
| 330 | Individual Project Agreement | 11/5/2010 | 12/13/2018 | Goyer, Matthew | 2 | | Irrelevant (401/402); Unduly Prejudicial (403); Hearsay (802); MIL 9, 17 |

| 331 | U.S. Medical Affairs/U.S. Quality and Compliance Key Messages and Q&A, Leader: Paul Chew | 11/22/2010 | 12/13/2018 | Chew, Paul | 11 | Sanofi_06246401 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 9 |
|---|---|---|---|---|---|---|---|
| 332 | E-mail re Does anyone have time to help with a large cumulative review? | 12/20/2010 | 8/10/2018 | Palatinsky 23 Sanofi (Table2) 11 | 23 | Sanofi 05059757 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 23 |
| 333 | PSUR No. 28 6/1/10 to 11/30/10 | 1/12/2011 | 4/3/2019 | Kopreski, M.D. Michael | 27 | Sanofi_00197757 through Sanofi_00197840 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 23 |
| 334 | CIOMS Suspect Adverse Reaction Report | 1/13/2011 | 3/23/2018 | Mancini, Pierre | 35 | Sanofi_02705871 through 2705873 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) ; MIL 5 |
| 335 | E-mails - Subject: <LWG> Taxotere --> CCDS document for review | 1/14/2011 | 3/23/2018 | Mancini, Pierre | 3 | Sanofi_04986221 and 4986222 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 27 |
| 336 | Clinical Overview Docetaxel - Persistent Alopecia | 1/18/2011 | 2/1/2018 | Hangai 8 Jen 10 Palatinsky 16 Fierro 6 Kopreski 18 | 8 | Sanofi_04353204 Sanofi_02354504 Sanofi_02994794 Sanofi_04353648 Sanofi_05072543 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5 |
| 337 | Periodic Safety Update Report by Palatinsky | 1/21/2011 | 8/10/2018 | Palatinsky, Emanuel | 33 | Sanofi 00197757 through 0197844 | |
| 338 | Letter to FDA from Vestea re PSUR 27 and 28 from 12/1/09 to 11/30/10 | 1/27/2011 | 2/17/2018 | Vestea 16 Palatinsky 34 | 16 | Sanofi_00201968 | |
| 339 | FDA Warning Letter 2011 | 1/28/2011 | 12/13/2018 | Chew 5 Duvelleroy 16 Kopreski 19 | 5 | Sanofi_05438521 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 12, 14 |
| 340 | Taxotere Marketing PPT after 2010 | 2/1/2011 | 11/5/2018 | Amoroso, Michael | 6 | Sanofi_01774433-451 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) ; MIL 9 |
| 341 | Shaping the Future: Patient Focused PPT after 2010 | 2/1/2011 | 11/5/2018 | Amoroso, Michael | 7 | Sanofi_03803255-3306 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 9, 20 |
| 342 | Chart - PPM Europe Activities Planned for 2011 | 2/4/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 19 | Sanofi_05354930 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 24 |
| 343 | Native File Docetaxel Observations Information Not Found Or Inconsistent with the CCDS V24 | 2/11/2011 | 2/15/2018 | Nijveldt, Gerrit-Jan | 29 | Sanofi_02983321 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5 |
| 344 | Letter to FDA Re: Warning Letter dated January 28, 2011 | 2/23/2011 | 12/13/2018 | Chew 6 Duvelleroy 17 Fierro 4 | 6 | Sanofi_05439583 through Sanofi_05439600 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 12, 28 |
| 345 | E-mail re Tax.com Consumer Downloads Status | 2/28/2011 | 11/5/2018 | Amoroso, Michael | 21 | Sanofi_04720678-680 | Irrelevant (401); Unduly Prejudicial (403) |

| 346 | Assessment of the Safety Review of Persistent Alopecia In Patients Treated With Docetaxel | 3/1/2011 | 5/3/2018 | Gustavson 20 Palatinsky 17 Sanofi(Table2) 7 Duvelleroy 24 Kopreski 26 | 20 | Sanofi_01113662 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24 |
|---|---|---|---|---|---|---|---|
| 347 | T-Con/Net Meeting, 3/24/11 Subject, Taxotere One Vial - US Product Field Alert | 3/24/2011 | 3/29/2018 | Thornton-Jones, PhD | 4 | Sanofi_05444267-68 | Irrelevant (401/402); Unduly Prejudicial (403) |
| 348 | Dear Healthcare Professional Letter Re:  Stopper Coring | 3/28/2011 | 3/29/2018 | Thornton-Jones, PhD | 6 | Sanofi_04797747 | Irrelevant (401/402); Unduly Prejudicial (403) |
| 349 | Letter to FDA re Annual Report (5/14/09 to 5/13/10) Amendment | 3/31/2011 | 12/13/2018 | Chew 9 Duvelleroy 19 | 9 | Sanofi_00194331 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 12 |
| 350 | 21 CFR Ch. I (4-1-11 Edition) | 4/1/2011 | 5/3/2018 | Lamoril, Christelle | 3 | Sanofi_00194331 and Sanofi_00194333 | Irrelevant (401/402); Completeness (106); Legal Conclusion; MIL 2 |
| 351 | Taxol (paclitaxel) US Label | 4/1/2011 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 19 | Sanofi_00194331 and Sanofi_00194334 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 352 | CCDS 25 | 4/4/2011 | 2/15/2018 | Nijveldt 21 Thornton-Jones 3 | 21 | Sanofi_00837662 Sanofi_04838631 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5, 27 |
| 353 | LRC Notification Letter 5/4/11 | 4/4/2011 | 3/29/2018 | Thornton-Jones, PhD | 5 | Sanofi_05354550-53 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24 |
| 354 | CCDS 25 Adverse Reactions Excerpt | 4/4/2011 | 4/10/2018 | Gupta, MD Sunil | 23 | Sanofi_05289792 | Irrelevant (401/402); Unduly Prejudicial (403); Completeness (106) |
| 355 | CCDS 25 Excerpt | 4/4/2011 | 4/10/2018 | Gupta, MD Sunil | 28 | Sanofi_04797732 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5 |
| 356 | E-mail re Follow Up On Taxotere Label Change (Incorporation of 21 gauge needle language) | 4/12/2011 | 4/10/2018 | Gupta, MD Sunil | 6 | Sanofi_03804456 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 357 | Initial Audit Report No. 70077 4/18/11 Subject, Country Labeling Desk Audit Report - United States | 4/18/2011 | 2/15/2018 | Nijveldt 14 Thornton-Jons 11 Stathatos 18 | 14 | Sanofi_02983328 Sanofi_05695735 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106) |
| 358 | E-mail CHMP Feedbacl TAX316 Final Analysis | 4/27/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 21 | Sanofi_05354852 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 24 |
| 359 | Services Agreement with PDR Equity | 5/11/2011 | 11/5/2018 | Amoroso, Michael | 35 | Sanofi_03804078-093 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 360 | E-mail re LWG - Taxotere TAX316 Var II | 5/27/2011 | 8/9/2018 | Palatinsky 14 Mancini 5 | 14 | Sanofi  03096274 through 03096276 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |

| 361 | American Journal of Dermopathology Figure 1 | 6/1/2011 | 10/10/2018 | Malia, Madeline | 5 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); Calls for Expert Opinion ; MIL 5 |
| 362 | Document - Clinically important TEAEs regardless of causal relationship | 6/2/2011 | 3/23/2018 | Mancini, Pierre | 7 | Sanofi_05320101 and 5320102 an metadata | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25 |
| 363 | Document - Clinically important treatment related TEAEs | 6/2/2011 | 3/23/2018 | Mancini, Pierre | 8 | Sanofi_05320104 and 5320105 and metadata | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25 |
| 364 | E-mails - Subject: <Update> TAX 316 labeling activities | 6/3/2011 | 3/23/2018 | Mancini, Pierre | 6 | Sanofi_05320094 through 532009 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 365 | Docetaxel Company Core Data Sheet | 6/4/2011 | 3/23/2018 | Mancini, Pierre | 4 | Sanofi_04986223 through 4986293 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); Hearsay (802); MIL 5 |
| 366 | Miteva, et al article | 6/4/2011 | 5/3/2018 | Lamoril, Christelle | 17 | Sanofi_01269117 through 122 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Calls for Expert Opinion; MIL 5 |
| 367 | Assessment of the Safety Review of Persistent Alopecia in Patient Treated with Docetaxel | 6/8/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 28 | Sanofi_053552848 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24 |
| 368 | Preliminary Rapporteur's Assessment Report | 6/8/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 30 | Sanofi_05352849 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 369 | E-mail Thread 6/14/11 Subject, Taxotere CCDS Document for Review | 6/14/2011 | 3/29/2018 | Thornton-Jones, PhD | 13 | Sanofi_04986221-23 Sanofi_04986245-49 Sanofi-04986269-71 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5, 24 |
| 370 | T-Con Meeting Minutes, 6/16/11 Memo | 6/16/2011 | 3/29/2018 | Thornton-Jones, PhD | 15 | Sanofi_01031165-66 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 371 | Meeting Invite for Update on Taxotere 1-Vial Product Alert | 6/23/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 18 | Sanofi_05417551 through 553 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 372 | CCDS 26 | 6/28/2011 | 2/15/2018 | Nijveldt 20 Thornton-Jones 23 Gupta 25 | 20 | Sanofi_00805192 Sanofi_01113656 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5, 24 |
| 373 | Native File Executive Summary 6/28/11 | 6/28/2011 | 2/15/2018 | Nijveldt, Gerrit-Jan | 25 | Sanofi_03336646 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 374 | E-mail re LRC Meeting Minutes, 6/28/11 | 6/28/2011 | 3/29/2018 | Thornton-Jones, PhD | 16 | Sanofi_04797737 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 375 | Executive Summary, 6/28/11 Sanofi_04797730 | 6/28/2011 | 3/29/2018 | Thornton-Jones, PhD | 17 | Sanofi_04797730 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |

| 376 | LRC Signature Sheets for Labeling Review Committee Comments/Amendments | 6/28/2011 | 12/13/2018 | Chew 19 Gupta 13 Nijveldt 19 | 19 | Sanofi_04797738 | Irrelevant (401/402); Unduly Prejudicial (403); Vague, Ambiguous (403); Confusing (403); MIL 27 |
|---|---|---|---|---|---|---|---|
| 377 | Fax from EMA to Sanofi re Summary Bridging Report and CHMP Conclusions | 6/29/2011 | 2/28/2018 | Polizzano 17 Thornton-Jones 18 Gupta 11 Richard-Cassin 29 Palatinsky 18 Chew 32 Duvelleroy25 Fierro 29 Kopreski 20 | 17 | Sanofi_01113658 Sanofi_04864365 Sanofi_05352844 Sanofi_04864368 Sanofi_05891811 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5, 24, 27 |
| 378 | Rapporteur's Preliminary AR on Docetaxel PSURS 23-28 6/29/11 | 6/29/2011 | 3/29/2018 | Thornton-Jones, PhD | 19 | Sanofi_01113623 | Irrelevant (401/402); Unduly Prejudical (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 379 | E-mail PSUR 23-28 CHMP Outcome | 6/29/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 27 | | Irrelevant (401/402); Unduly Prejudical (403); Misleading (403); MIL 24, 27 |
| 380 | Labeling Review Committee Notification Letter | 7/12/2011 | 2/15/2018 | Nijveldt 12 Groult 10 Thornton-Jones 22 Gupta 12 Chew 20 | 12 | Sanofi_00837663 Sanofi_00837656 | Irrelevant (401/402); Unduly Prejudical (403); Misleading (403); MIL 24, 27 |
| 381 | E-mail Thread  7/12/11 Subject, LRC Notification Letter Docetaxel CCDS v26 | 7/12/2011 | 2/15/2018 | Nijveldt, Gerrit-Jan | 13 | Sanofi_02984510-02 | Irrelevant (401/402); Unduly Prejudical (403); Misleading (403); Completeness (106); MIL 27 |
| 382 | Letter to FDA re Warning Letter Response dated February 23, 2011 Quality Enhancement Plan Update | 7/12/2011 | 12/13/2018 | Chew, Paul | 7 | Sanofi_05439013t hrough Sanofi_05439073 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 12, 27, 28 |
| 383 | Application for Variation to a Marketing Authorisation - MAH Response | 7/19/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 26 | Sanofi_05352843 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 24 |
| 384 | E-mail re Taxotere & Docetaxel Winthrop PSUR 23-28 | 8/2/2011 | 2/17/2018 | Vestea 11 Thornton-Jones 21 Gaydos 27 Fierro 28 | 11 | Sanofi_04713980 Sanofi_01113569 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); Completeness (106); MIL 5, 24, 27 |
| 385 | Rapporteurs' Revised Assessment Report | 8/4/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 20 | Sanofi_05354855 | Irrelevant (401/402); Unduly Prejudicial (403): Misleading (403); Hearsay (802); MIL 24, 27 |
| 386 | Clinical Expert Statement by Ira Steinberg, MD | 8/25/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 31 | Sanofi_05336150 through 196 | Irrelevant(401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 387 | Excerpt of Excel Spreadsheet | 8/25/2011 | 12/13/2018 | Chew, Paul | 8 | Sanofi_05695714 | Irrelevant(401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 24, 27 |

| 388 | Taxotere (docetaxel) Label | 9/1/2011 | 2/15/2018 | Nijveldt, Gerrit-Jan | 33 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
|---|---|---|---|---|---|---|---|
| 389 | File Produced Natively Annex I, Summary of Product Characteristics | 9/5/2011 | 3/23/2018 | Mancini, Pierre | 12 | Sanofi_04978415 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 9, 20, 27 |
| 390 | File Produced Natively Annex I, Summary of Product Characteristics | 9/6/2011 | 3/23/2018 | Mancini, Pierre | 14 | Sanofi_03078347 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); Hearsay (802); MIL 5, 27 |
| 391 | File Produced Natively Annex I, Summary of Product Characteristics | 9/6/2011 | 3/23/2018 | Mancini, Pierre | 18 | Sanofi_01112914 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); Hearsay (802); MIL 5, 27 |
| 392 | E-mails re TAX316 -- Rapporteur Comments Follow-up | 9/6/2011 | 3/23/2018 | Mancini, Pierre | 10 | Sanofi_05319557 through 5319561 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 25 |
| 393 | E-mails re TAX316 -- Rapporteur Comments Follow-up | 9/6/2011 | 3/23/2018 | Mancini, Pierre | 11 | Sanofi_04978412 through 4978414 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 25 |
| 394 | E-mails re TAX316 -- Rapporteur Comments Follow-up | 9/6/2011 | 3/23/2018 | Mancini, Pierre | 13 | Sanofi_03078345 and 3078346 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 25 |
| 395 | File Produced Natively Labeling Responses to Agency Request | 9/6/2011 | 3/23/2018 | Mancini, Pierre | 16 | Sanofi_04978398 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 3, 8, 15, 16 |
| 396 | Taxotere (docetaxel) Label | 9/6/2011 | | | | Sanofi_000566 | |
| 397 | Taxotere (docetaxel) Label | 9/6/2011 | | | | Sanofi_000628 | |
| 398 | E-mails - Subject: TAX316 - Final documents for review and comment | 9/7/2011 | 3/23/2018 | Mancini, Pierre | 15 | Sanofi_04978396 and 4978397 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 399 | File Produced Natively Annex I, Summary of Product Characteristics | 9/12/2011 | 3/23/2018 | Mancini, Pierre | 21 | Sanofi_01112888 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 400 | E-mails re TAXOTERE II/97 Docetaxel Winthrop II/19 - MAH response to Rapp PI comments | 9/12/2011 | 3/23/2018 | Mancini, Pierre | 17 | Sanofi_01112912 and 1112913 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 401 | E-mails re TAXOTERE II/97 Docetaxel Winthrop II/19 - MAH response to Rapp PI comments | 9/12/2011 | 3/23/2018 | Mancini, Pierre | 19 | Sanofi_01843199 through 1843201 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 402 | E-mails re TAXOTERE II/97 Docetaxel Winthrop II/19 - MAH response to Rapp PI comments | 9/12/2011 | 3/23/2018 | Mancini, Pierre | 20 | Sanofi_01112884 and 1112885 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |

| 403 | Response to Agency Request, Docetaxel, Responses to CHMP Conclusions Dated 23 June 2001 on PSUR 030 and PSUR 002 | 9/22/2011 | 12/13/2018 | Chew, Paul | 33 | Sanofi_01112867 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
|---|---|---|---|---|---|---|---|
| 404 | Fulfillment of Postmarketing Commitment Letter 9/23/11 | 9/23/2011 | 2/15/2018 | Nijveldt 24 Vestea 18 Groult 11 Gupta 14 Lamoril 19 Sanofi (Table2) 31 Chew 21 | 24 | Sanofi_00837665 Sanofi_00837658 | Irrelevant (401/402); MIL 27 |
| 405 | E-mail re 2011-09-29 URGENT Taxotere_PM for your review | 10/5/2011 | 8/10/2018 | Palatinsky, Emanuel | 21 | Sanofi 04977753 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 406 | Introduction to Core Labeling Slides 10/7/2011 | 10/7/2011 | 2/15/2018 | Nijveldt, Gerrit-Jan | 6 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 407 | E-mail re DHCP Letter | 10/12/2011 | 4/10/2018 | Gupta, MD Sunil | 7 | Sanofi_04608752 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
| 408 | E-mail re Taxotere DHCP Letter…Action Required | 10/21/2011 | 4/10/2018 | Gupta, MD Sunil | 8 | Sanofi_04608712 and 8713 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
| 409 | E-mail re Taxotere DHCP Letter | 10/21/2011 | 4/10/2018 | Gupta, MD Sunil | 9 | Sanofi_05073716 and 3717 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
| 410 | E-mail chain Kick-Off Meeting for docetaxel DSUR Preparation - Updated | 10/25/2011 | 5/4/2018 | Richard-Cassin, Isabelle | 32 | Sanofi_05348676 through 680 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 24, 27 |
| 411 | Call note | 11/2/2011 | 4/10/2018 | Gupta, MD Sunil | 5 | Sanofi_01573469 | Irrelevant (401/402); MIL 27 |
| 412 | PowerPoint, "Safety Economics, Part II" | 11/2/2011 | 8/9/2018 | Palatinsky, Emanuel | 1 | | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
| 413 | E-mail - Subject: Pharmacovigilance statement - India | 11/11/2011 | 1/16/2019 | Duvelleroy, Arlette | 27 | Sanofi_01365255 and 1365256 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 24, 27 |
| 414 | Taxotere (docetaxel) Label | 12/14/2011 | | | | Sanofi_000690 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 415 | E-mail, 12/16/11 Subject, Taxotere V100 & Docetaxel Winthrop V22 - Type II Variation - Positive Opinion | 12/16/2011 | 3/29/2018 | Thornton-Jones, PhD | 25 | Sanofi_01103237-38 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 416 | DSUR No. 1 11/9/10 to 11/30/11 | 1/25/2012 | 8/9/2018 | Palatinsky, Emanuel | 20 | Sanofi 00179995 through 00180230 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 25, 27 |

| 417 | TAX 316 CSR, Listing of Patients with TEAEs during treatment period regardless of causal relationship, Native | 3/15/2012 | 12/13/2018 | Sanofi (Table2) 39 Kopreski 28 | 39 | Sanofi_05319538 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 25, 27 |
| 418 | E-mail re 2012-03-16 Taxotere sNDS ctrl#150484 response to request of March 13, 2012 | 3/16/2012 | 4/3/2019 | Kopreski, M.D. Michael | 24 | Sanofi_02368838 through Sanofi_02368922 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 419 | E-mail re 2012-03-16 Taxotere sNDS ctrl#150484 response to request of March 13, 2012 | 3/16/2012 | 6/4/2019 | Kopreski, M.D. Michael | 45 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 420 | Taxotere (docetaxel) Label | 4/12/2012 | | | | Sanofi_000752 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 421 | Kluger, et al article, | 5/9/2012 | 5/3/2018 | Lamoril, Christelle | 16 | Sanofi_01191473 through 1478 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Calls for Expert Opinion; MIL 18, 27 |
| 422 | Docetaxel - Permanent/Irreversible Alopecia PPT | 5/19/2012 | 2/1/2018 | Hangai, M.D., Ph.D | 12 | Sanofi_01827600 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25, 27 |
| 423 | E-mail chain re Investigation re: Allegation of Serious GCP Non-Compliance | 5/22/2012 | 10/11/2018 | Aussel, Jean-Phillipe | 24 | Sanofi_02932468 through 2472 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 12, 24, 27 |
| 424 | E-mail chain GEICAM 9805 Supplement Withdrawn | 6/29/2012 | 5/4/2018 | Richard-Cassin, Isabelle | 17 | Sanofi_05338593 and 594 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 425 | E-mail chain re TAX315 10-year F/U report - CSR in Domasys | 7/20/2012 | 10/11/2018 | Aussel, Jean-Phillipe | 30 | Sanofi_06077087 through 7089 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 426 | E-mail Thread 8/20/12 Subject, MIS Letter | 8/20/2012 | 2/17/2018 | Vestea, PharmD Gina | 12 | Sanofi_04691790 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 427 | E-mail, 8/20/12 & Attachment Subject, Shirley Taxotere QA/SBS | 8/20/2012 | 10/10/2018 | Malia, Madeline | 21 | Sanofi_04691788-89 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 26, 27 |
| 428 | Email chain ending August 21, 2012 (redacted), | 8/21/2012 | 4/20/2018 | Gaydos, Mark | 28 | Sanofi_04691718 - Sanofi_04691722 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 26, 27 |
| 429 | PowerPoint, SDUR Kick off Meeting | 9/28/2012 | 5/4/2018 | Richard-Cassin, Isabelle | 33 | Sanofi_03039673 through 724 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 430 | E-mail chain TAX.ES1.301: study hand over - GEICAM study | 11/20/2012 | 5/4/2018 | Richard-Cassin, Isabelle | 34 | Sanofi_05336106 through 109 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 431 | E-mail re Question on Taxotere regarding alopecia | 11/27/2012 | 5/4/2018 | Richard-Cassin 35 Palatinsky 27 | 35 | Sanofi_05335999 Sanofi 05250883 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802);; MIL 5, 24, 27 |

| 432 | E-mail, 12/13/12 Subject, Docetaxel Case #2011SA019469 Longstanding Alopecia | 12/13/2012 | 3/29/2018 | Thornton-Jones, PhD | 24 | Sanofi_04942169-74 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25, 27 |
|---|---|---|---|---|---|---|---|
| 433 | E-mails - Subject: Question on Taxotere regarding alopecia | 1/17/2013 | 3/23/2018 | Mancini, Pierre | 22 | Sanofi_04938247 and 4938248 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24, 25, 27 |
| 434 | E-mails - Subject: Docetaxel: EMA Request for clarification - Additional signal identified with docetaxel - Persistent | 1/17/2013 | 3/23/2018 | Mancini, Pierre | 23 | Sanofi_04938239 through 4938246 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) ; MIL 24, 25, 27 |
| 435 | E-mails - Subject: Docetaxel: EMA Request for clarification - Additional signal identified with docetaxel - Persistent | 1/17/2013 | 3/23/2018 | Mancini, Pierre | 26 | Sanofi_04938219 through 4938228 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24, 25, 27 |
| 436 | E-mail Question on Taxotere regarding alopecia | 1/17/2013 | 5/4/2018 | Richard-Cassin, Isabelle | 36 | Sanofi_05323088 through 3096 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24, 25, 27 |
| 437 | File Produced Natively Response to Agency Request, Information on Topics Dated On 26-Nov-2012 | 1/18/2013 | 3/23/2018 | Mancini 28 Richard-Cassin 38 | 28 | Sanofi_04938214 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24, 25, 27 |
| 438 | E-mail re Responses to Questions Persist Alopecia | 1/20/2013 | 3/23/2018 | Mancini 27 Richard-Cassin 37 | 27 | Sanofi_04938213 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 24, 27 |
| 439 | File Produced Natively Response to Agency Request Information on Alopecia Topic Dated on 26-Nov-2012 | 1/22/2013 | 3/23/2018 | Mancini, Pierre | 29 | Sanofi_04938203 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 24, 25, 27 |
| 440 | File Produced Natively Response to Agency Request Information on Docetaxel and Alopecia Topic Dated on 26-Nov-2102 | 1/22/2013 | 3/23/2018 | Mancini, Pierre | 37 | Sanofi_01282459 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 3, 8, 12, 15, 16, 17, 27 |
| 441 | Internal Memo re 1/28/11 Warning Letter from FDA | 1/25/2013 | 10/11/2018 | Aussel, Jean-Phillipe | 31 | Sanofi_01567138 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 12, 27 |
| 442 | E-mails - Subject: TAXOTERE Labeling update with Cystoid Macular Edema (CME) / LWG meeting | 1/30/2013 | 3/22/2018 | Groult, Vanina | 15 | Sanofi_05127972 through 5127975 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 443 | Safety Signal Detection Management in GPE PPT | 3/13/2013 | 8/9/2018 | Palatinsky, Emanuel | 2 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 444 | Core Labeling and Beyond Slide Deck | 4/16/2013 | 2/15/2018 | Nijveldt, Gerrit-Jan | 5 | Sanofi_01736469-635 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 445 | E-mail chain re BCIRG-PV Cenvention Reconcilitation | 6/12/2013 | 10/11/2018 | Aussel, Jean-Phillipe | 16 | Sanofi_01363392, with attachment, | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |

| 446 | Taxotere (docetaxel) Label | 6/25/2013 | | | | Sanofi_000815 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
|---|---|---|---|---|---|---|---|
| 447 | E-mails - Subject: Response to the EMA question on docetaxel and alopecia to be submitted by July 3rd. | 7/3/2013 | 3/23/2018 | Mancini, Pierre | 30 | Sanofi_04928758 through 4928765 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 448 | E-mails - Subject: Response to the EMA question on docetaxel and alopecia to be submitted by July 3rd. | 7/3/2013 | 3/23/2018 | Mancini, Pierre | 31 | Sanofi_03023483 through 3023490 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 449 | E-mails - Subject: Response to the EMA question on docetaxel and alopecia to be submitted by July 3rd. | 7/3/2013 | 3/23/2018 | Mancini, Pierre | 32 | Sanofi_01091598 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 450 | File Produced Natively Response to Agency Request Information on Docetaxel and Alopecia Topic Dated on 18-Feb-2013 | 7/3/2013 | 3/23/2018 | Mancini, Pierre | 33 | Sanofi_01091599 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 25, 27 |
| 451 | E-mail Response to EMA question on docetaxel and alopecia to be submitted by July 3rd | 7/3/2013 | 5/4/2018 | Richard-Cassin, Isabelle | 39 | Sanofi_05330452 through 459 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 452 | E-mail chain | 8/12/2013 | 5/3/2018 | Lamoril, Christelle | 7 | Sanofi_05330098 through 101 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 453 | E-mails re Eudralink - Response to the EMA question on docetaxel and alopecia | 9/4/2013 | 3/23/2018 | Mancini 34 Richard-Cassin 40 | 34 | Sanofi_01363130 Sanofi_05329406 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 454 | E-mail chain | 9/11/2013 | 4/10/2018 | Gupta, MD Sunil | 3 | Sanofi_02436461 and 6462 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 455 | Alopecia with Endocrine Therapies in Patients with Cancer (Saggar) | 9/13/2013 | 10/11/2018 | Sanofi (Table1) 56 Sanofi (Table2) 32 | 56 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 27 |
| 456 | E-mails re Taxotere II-114 and Docetaxel II-39 - Clarification request regarding the RSI | 9/25/2013 | 3/23/2018 | Mancini 36 Richard-Cassin 41 | 36 | Sanofi_05111072 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 457 | E-mail Taxotere II-114 and Docetaxel II-39 - Clarification request regarding RSI | 9/25/2013 | 5/4/2018 | Richard-Cassin, Isabelle | 42 | Sanofi_05329065 through 9067 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 458 | Doxorubicin Hydrochloride US Label | 10/1/2013 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 17 | | Irrelevant (401/402); Unduly Prejudicial (403) |

| 459 | Excerpt from PSUR Methods of Signal Detection and Screened Sources | 11/30/2013 | 2/28/2018 | Polizzano, PharmD | 1 | Sanofi_01076720-22 | Irrelevant (401/402); Completeness (106); MIL 27 |
|---|---|---|---|---|---|---|---|
| 460 | E-mail GEICAM 9805 8-10 years follow-up - Revised labeling for Dec 5th meeting | 12/5/2013 | 5/4/2018 | Richard-Cassin, Isabelle | 43 | Sanofi_03017689 through 690 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 461 | Clinical Study Report, Final, Listing of Existing Signs and Symptoms at Baseline and Clinical Adverse Events, Patient 17603, 2 pages | 12/9/2013 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 26 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5 |
| 462 | E-mails - Subject: YOUR COMMENTS ARE EXPECTED BY 10DEC MORNING - Taxotere - on-going variation interaction with CYP + Alopecia | 12/10/2013 | 3/23/2018 | Mancini, Pierre | 38 | Sanofi_04919878 through 4919885 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 25, 27 |
| 463 | Taxotere (docetaxel) Label | 12/12/2013 | | | | Sanofi_000855 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 464 | E-mails - Subject: CURRENT variation // Alopecia: Eudralink - Taxotere II-114 and Docetaxel Winthrop II-39 - Rapporteur's Assessment Report | 12/13/2013 | 3/23/2018 | Mancini, Pierre | 39 | Sanofi_05110710 through 5110718 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 465 | Annex I, Summary of Product Characteristics | 12/16/2013 | 3/23/2018 | Mancini, Pierre | 40 | Sanofi_02779162 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 27 |
| 466 | List of Safety Concerns, Conclusions of the Workshop, | 12/19/2013 | 2/1/2018 | Hangai 14 Gupta 22 | 14 | Sanofi_01550903 Sanofi_01550918 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Completeness (106); MIL 27 |
| 467 | List of Safety Concerns Conclusions of the Workshop | 12/19/2013 | 4/10/2018 | Gupta, MD Sunil | 24 | Sanofi_01343875 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
| 468 | E-mail re DOCETAXEL PBRER workshop. Additional risk | 1/21/2014 | 2/1/2018 | Hangai, M.D., Ph.D | 15 | Sanofi_01550901 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 469 | E-mail re DOCETAXEL PBRER workshop. Additional risk | 1/22/2014 | 2/1/2018 | Hangai, M.D., Ph.D | 16 | Sanofi_04898855 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 470 | E-mail re DOCETAXEL PBRER workshop. Additional risk | 1/22/2014 | 2/1/2018 | Hangai, M.D., Ph.D | 17 | Sanofi_01718843 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |

Plaintiff's General Liability Exhibit List with Objections

| 471 | E-mail chain re DOCETAXEL Reference Safety Information - IB Update | 3/19/2014 | 10/11/2018 | Aussel, Jean-Phillipe | 32 | Sanofi_01026225 through 6227 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
|---|---|---|---|---|---|---|---|
| 472 | E-mail Reference Safety Informatio-IB update | 3/20/2014 | 5/4/2018 | Richard-Cassin, Isabelle | 44 | Sanofi_05401850 through 852 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 473 | E-mail Thread 8/11/14 Subject, You Are Registered for a Webinar Today | 8/11/2014 | 2/28/2018 | Polizzano, PharmD | 21 | Sanofi_01036489-90 | Irrelevant (401/402); Unduly Prejudicial (403) |
| 474 | E-mail Thread 9/8/14 Subject, Taxotere GEICAM 9805 FDA Meeting | 9/8/2014 | 5/3/2018 | Gustavson, Linda | 15 | Sanofi_03242138-39 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 24, 27 |
| 475 | Taxotere (docetaxel) Label | 11/1/2014 | 8/10/2018 | Palatinsky, Emanuel | 35 | Sanofi 001045 through 001105 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 476 | Taxotere (docetaxel) Label | 11/13/2014 | | | | Sanofi_000918 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 477 | E-mail chain re DOCETAXEL SMT Renewal | 11/21/2014 | 10/11/2018 | Aussel, Jean-Phillipe | 33 | Sanofi_04383203 and 3204 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 478 | Ellence (Epirubicin) US Label | 12/1/2014 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 18 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 479 | 11/24/15 letter | 1/24/2015 | 2/1/2018 | Hangai, M.D., Ph.D | 18 | Sanofi_03333249 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 480 | E-mail re Urgent Audit Result Response Needed | 3/5/2015 | 8/22/2018 | Stathatos, Theresa | 19 | Sanofi_01383489-92 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 481 | E-mail re Audit Result Response Needed | 3/10/2015 | 2/15/2018 | Nijveldt, Gerrit-Jan | 26 | Sanofi_03287582-88 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 482 | E-mail re Labeling Desk Audit Follow-up | 3/10/2015 | 2/15/2018 | Nijveldt, Gerrit-Jan | 27 | Sanofi_02983325-27 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 483 | E-mail re Labeling Desk Audit Follow-up | 3/10/2015 | 3/29/2018 | Thornton-Jones 12 Stathatos 20 Nijveldt 28 | 12 | Sanofi_02983317-21 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 484 | Ad Hoc Request Report Form in GPE System Support | 3/23/2015 | 2/1/2018 | Hangai, M.D., Ph.D | 20 | Sanofi_02705870 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 485 | E-mail re Urgent request: Docetaxel and permanent alopecia | 3/24/2015 | 2/7/2018 | Jen, PharmD | 4 | Sanofi_02704592 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); MIL 27 |
| 486 | Native File Operational Quality Standard | 3/26/2015 | 2/15/2018 | Nijveldt, Gerrit-Jan | 10 | Sanofi_01027857 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 487 | E-mail re FDA Information Request: NDA 020449, TAXOTERE® (docetaxel) Injection Concentrate, 20 mg/ml and 80 mg/4 ml | 4/7/2015 | 2/1/2018 | Hangai 3 Gupta 10 | 3 | Sanofi_01311515 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); Hearsay (802); MIL 5, 27 |

| 488 | Response to Agency Request | 4/8/2015 | 2/1/2018 | Hangai 4 Jen 6 Lamoril 11 Kopreski 21 | 4 | Sanofi_01259408 Sanofi_00265621 Sanofi_05072585 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 27 |
|---|---|---|---|---|---|---|---|
| 489 | E-mail chain | 4/8/2015 | 2/7/2018 | Jen, PharmD | 3 | Sanofi_04878458 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); Hearsay (802); MIL 5, 27 |
| 490 | E-mail Thread 4/10/15 Subject, FDA Receipt of E-mail Re: Sponsor's 4/10/15 Submission | 4/10/2015 | 2/28/2018 | Polizzano, PharmD | 16 | Sanofi_01574962-65 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 491 | Implementation Process for Global Labeling Change QSOP-000775 | 4/28/2015 | 2/15/2018 | Nijveldt, Gerrit-Jan | 11 | Sanofi_01027732-52 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 492 | PharmExec.com article, Beyond the Call, May 1, 2015 | 5/1/2015 | 1/17/2019 | Fierro, Lesley | 3 | | Irrelevant (401/402); Hearsay (802); Authenticity (901) |
| 493 | 7/16/15 e-mail | 7/16/2015 | 5/3/2018 | Lamoril, Christelle | 10 | Sanofi_05310716 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 494 | Supplement Request | 10/2/2015 | 2/1/2018 | Hangai, M.D., Ph.D | 7 | Sanofi_00837649 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 495 | Supplement Request | 10/2/2015 | 2/7/2018 | Jen 8 Polizzano 4 Thornton-Jones 20 Kopreski 3 | 8 | Sanofi_00805353 Sanofi_01766043 Sanofi_00837649 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Completeness (106); MIL 27 |
| 496 | E-mail re FDA Communication NDA 020449 | 10/6/2015 | 2/7/2018 | Jen 7 Polizzano 5 Thornton-Jones 27 Lamoril 6 | 7 | Sanofi_05072611 Sanofi_03285006 Sanofi_05059732 Sanofi_03338229 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Completeness (106); MIL 27 |
| 497 | E-mail re FDA Communication, NDA020449/Taxotere®/sanofi-aventis/Supplement Request | 10/8/2015 | 2/7/2018 | Jen, PharmD | 9 | Sanofi_05059735 through 9738 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 498 | E-mail re SSU Request docetaxel Permanent alopecia | 10/8/2015 | 2/7/2018 | Jen, PharmD | 11 | Sanofi_04876815 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 499 | Ad Hoc Request Report Form in GPE System Support | 10/8/2015 | 2/7/2018 | Jen, PharmD | 12 | Sanofi_04876816 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 500 | Case event report table printout | 10/16/2015 | 2/7/2018 | Jen, PharmD | 5 | Sanofi_01827615 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 24 |
| 501 | E-mail chain | 10/19/2015 | 2/1/2018 | Hangai, M.D., Ph.D | 5 | Sanofi_02682218 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |

| 502 | E-mail re permanent alopecia-slide presentation | 10/19/2015 | 2/7/2018 | Jen, PharmD | 13 | Sanofi_04876623 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |
| 503 | Docetaxel - Permanent/Irreversible Alopecia PPT SMC Meeting Date 10/26/15 | 10/19/2015 | 2/7/2018 | Jen, PharmD | 16 | Sanofi_04876624 through 6638 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25, 27 |
| 504 | E-mail re Release to Affiliates - Doss-WW-2014-03643 [docetaxel All forms Global Labeling Revision 2014-11 Labeling update - CCDS v29 | 10/20/2015 | 2/1/2018 | Hangai, M.D., Ph.D | 11 | Sanofi_04876549 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 505 | E-mail re FDA Communication, NDA020449/Taxotere/Sanofi-aventis/Supplement Request | 10/22/2015 | 2/7/2018 | Jen 17 Kopreski 22 | 17 | Sanofi_04876332 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 506 | Docetaxel - Permanent/Irreversible Alopecia PPT SMC Meeting Date 10/26/15 | 10/26/2015 | 2/7/2018 | Jen 18 Palatinsky 24 Stathatos 21 Chew 24 Fierro 5 Kopreski 23 | 18 | Sanofi_01827600 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25, 27 |
| 507 | E-mail re Docetaxel and alopecia CO | 10/27/2015 | 2/7/2018 | Jen, PharmD | 14 | Sanofi_01021777 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 508 | E-mails re Taxotere - FDA request regarding permanent/irreversible alopecia - PROPOSED REVISED LABELING | 10/27/2015 | 3/22/2018 | Groult, Vanina | 7 | Sanofi_5106704 and 5106705 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 509 | Taxotere - CCDS - USPI - EU Labelings for ALOPECIA Produced natively | 10/27/2015 | 3/22/2018 | Groult, Vanina | 8 | Sanofi_05106706 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 24, 27 |
| 510 | SMC Meeting Minutes 26 October 2015 | 10/28/2015 | 9/21/2018 | Jen 19 Hangai 13 Duvelleroy 4 | 19 | Sanofi_01827599 Sanofi_05307976 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 511 | 2.5 Clinical Overview: Docetaxel and Permanent Alopecia | 10/29/2015 | 2/1/2018 | Hangai 10 Jen 20 | 10 | Sanofi_01336880 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 27 |
| 512 | E-mail re Taxotere Permanent Irreversible Alopecia | 11/2/2015 | 2/15/2018 | Nijveldt, Gerrit-Jan | 30 | Sanofi_02983087-88 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 513 | E-mail re Taxotere/permanent-irreversible alopecia / LRC ON 5Nov2015 - questions | 11/2/2015 | 3/22/2018 | Groult, Vanina | 9 | Sanofi_02983087 and 2983088 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |

| 514 | E-mail re Taxotere FDA Request Regarding Permanent/Irreversible Alopecia | 11/4/2015 | 2/28/2018 | Polizzano 18 Palatinsky 22 | 18 | Sanofi_00837654 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
|---|---|---|---|---|---|---|---|
| 515 | LCR Topic: Docetaxel CCDS v30 PPT | 11/5/2015 | 4/10/2018 | Gupta 19 Lamoril 15 | 19 | Sanofi_05182090 Sanofi_05072448 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); MIL 5, 27 |
| 516 | E-mail re Taxotere FDA Request Regarding Permanent/Irreversible Alopecia | 11/9/2015 | 2/28/2018 | Polizzano 19 Thornton-Jones 28 Chew 22 Fierro 30 | 19 | Sanofi_05207927-35 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 517 | 2.5 Clinical Overview: Docetaxel and Permanent Alopecia | 11/11/2015 | 2/1/2018 | Hangai 6 Jen 15 | 6 | Sanofi_01268143 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25, 27 |
| 518 | E-mail re FDA Communication | 11/12/2015 | 5/3/2018 | Lamoril, Christelle | 18 | Sanofi_01101041 through 43 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 519 | E-mail re Taxotere CCDS v30 Preparation Permanent Alopecia | 11/13/2015 | 2/28/2018 | Polizzano, PharmD | 20 | Sanofi_05207917-20 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 520 | E-mail re UK_Docetaxel_Permanent baldness_Cases in law press | 11/13/2015 | 5/3/2018 | Lamoril, Christelle | 5 | Sanofi_05307860 through 7863 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 521 | LRC Topic: Docetaxel CCDS v30 Permanent/irreversible alopecia PPT | 11/16/2015 | 3/22/2018 | Groult, Vanina | 12 | Sanofi_01233019 through 1233032 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading; Hearsay (802); MIL 5, 27 |
| 522 | Executive Summary LRC Meeting 11/16/15 | 11/16/2015 | 10/11/2018 | Aussel 3 Groult 14 | 3 | Sanofi_03242093 Sanofi_01101040 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); MIL 5, 24, 27 |
| 523 | E-mail re DOCETAXEL/Permanent alopecia - Post-LRC (16Nov2015) | 11/17/2015 | 1/16/2019 | Duvelleroy, Arlette | 5 | Sanofi_01101021 through 1101035 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 24, 27 |
| 524 | Taxotere (docetaxel) Label | 12/10/2015 | | | | Sanofi_001045 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 525 | Taxotere (docetaxel) Label | 12/11/2015 | 2/28/2018 | Polizzano 22 Nijveldt 34 Amoroso 14 Ortmanis 9 | 22 | Sanofi_001106-68 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 526 | Chart Taxotere Label Chronology 5/14/1996 to 12/11/2015 | 12/11/2015 | 10/11/2018 | Aussel, Jean-Phillipe | 7 | Sanofi_001169 | Irrelevant (401/402); Completeness (106) |
| 527 | Taxotere (docetaxel) Label | 12/11/2015 | | | | Sanofi_001106 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |

| 528 | Polizzano's Performance Year End Review 2015 | 12/31/2015 | 4/10/2018 | Gupta, MD Sunil | 4 | Sanofi_01704444 through 4453 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading  (403); MIL 9, 27 |
|---|---|---|---|---|---|---|---|
| 529 | E-mail re Docetaxel_Persistent/permanent alopecia | 3/14/2016 | 2/1/2018 | Hangai 19 Palatinsky 25 | 19 | Sanofi_01019193 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); MIL 24, 27 |
| 530 | LRC Topic: Docetaxel CCDS/EU-SPC/USPI Breast cancer, adjuvant setting: Update with TAX316 10-year follow-up data PPT | 3/16/2016 | 3/22/2018 | Groult, Vanina | 13 | Sanofi_05437710 through 5437736 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 531 | E-mails - Subject:  JAPAN HA request Alopecia 18APR2016.docx | 4/19/2016 | 3/22/2018 | Groult, Vanina | 16 | Sanofi_05143394 and 5143395  And metadata | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 532 | Consumer Information document,Oncology, Taxotere, Consumer, Effective Date: 4/20/2016 | 4/20/2016 | 1/17/2019 | Fierro, Lesley | 9 | Sanofi_05948583-588 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |
| 533 | Web meeting minutes | 7/1/2016 | 4/10/2018 | Gupta, MD Sunil | 20 | Sanofi_03278039 and 8040 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 534 | E-mail re Taxotere ASK-23195 reply to your justifications to withhold access to document | 10/17/2016 | 5/3/2018 | Lamoril, Christelle | 8 | Sanofi_05163543 through 3545 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 535 | Executive Summary TAX316 | 12/16/2016 | 1/16/2019 | Duvelleroy, Arlette | 6 | Sanofi_02981106 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 536 | E-mail chain re Taxotere Question | 1/24/2017 | 10/11/2018 | Aussel, Jean-Phillipe | 34 | Sanofi_05429244 through 9249 | Irrelevant (401/402); Attoreny/Client Privilege; MIL 27 |
| 537 | 2/16/17 Statement | 2/16/2017 | 5/3/2018 | Lamoril, Christelle | 4 | Sanofi_05119431 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 538 | Executive Summary CCDS 26 and TAX316 | 3/16/2017 | 2/15/2018 | Nijveldt 31 Lamoril 12 Gustavson 21 Duvelleroy 7 | 31 | Sanofi_05173852 Sanofi_05084840 Sanofi_02981106 | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Hearsay (802); MIL 5, 24, 27 |
| 539 | CCDS 34 | 5/11/2017 | 5/3/2018 | Lamoril, Christelle | 9 | Sanofi_05295698, 5723, and 5727 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 25, 27 |
| 540 | Complaint Log 2004 to 2018 | 7/17/2017 | 11/5/2018 | Amoroso 36 Ortmanis 18 | 36 | Sanofi_00792534 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |
| 541 | E-mail re Docetaxel - FDA Feedback on 2 submitted PAS | 8/24/2017 | 5/3/2018 | Lamoril, Christelle | 14 | Sanofi_01011713 through 715 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 27 |
| 542 | Shang Jen's Curriculum Vitae | 9/1/2017 | 2/7/2018 | Jen, PharmD | 2 | | |

| 543 | Excerpt from Complaint Log for 2004-2007 period | 9/14/2017 | 8/9/2018 | Palatinsky, Emanuel | 16A | Sanofi 00792534 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |
|---|---|---|---|---|---|---|---|
| 544 | Complaint Log - Spreadsheet format (5 pages) | 9/14/2017 | 1/17/2019 | Fierro, Lesley | 31 | Sanofi_00792535 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |
| 545 | Complaint Log - Spreadsheet format (14 pages) | 9/14/2017 | 1/17/2019 | Fierro, Lesley | 32 | Sanofi_00792534 15 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |
| 546 | Complaint Log 2004 to 2018 - Spreadsheet format | 10/4/2017 | 1/17/2019 | Fierro, Lesley | 12 | Sanofi_01299161 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 27 |
| 547 | E-mail re FDA Communication | 10/24/2017 | 5/3/2018 | Lamoril, Christelle | 13 | Sanofi_05154880 and 4881 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 548 | Handwritten chart | 2/1/2018 | 2/1/2018 | Hangai, M.D., Ph.D | 2 | NA | Irrelevant (401/402) |
| 549 | Transcript of Hangai Nanae 2/1/18 | 2/1/2018 | 2/28/2018 | Polizzano, PharmD | 3 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 550 | Curriculum Vitae Of Gerrit-Jan Nijveldt | 2/5/2018 | 2/15/2018 | Nijveldt, Gerrit-Jan | 2 | | |
| 551 | Transcript of Jen Shang 2/7/18 | 2/7/2018 | 2/28/2018 | Polizzano, PharmD | 2 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 552 | Curriculum Vitae Gina L. Vestea | 2/8/2018 | 2/17/2018 | Vestea, PharmD Gina | 2 | | |
| 553 | Temple School of Pharmacy Spring Semester Schedule | 2/15/2018 | 2/15/2018 | Nijveldt, Gerrit-Jan | 3 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 554 | Temple School of Pharmacy Course Description | 2/15/2018 | 2/15/2018 | Nijveldt, Gerrit-Jan | 4 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 555 | Pages 1, 59-61 of the 2/27/18 Deposition Transcript of Gina L. Vestea, PharmD | 2/27/2018 | 12/13/2018 | Chew, Paul | 10 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 556 | Guidelines for Preparing Core Clinical-Safety Information on Drugs | 2/28/2018 | 2/28/2018 | Polizzano, PharmD | 6 | Sanofi_01381891 Sanofi_01381923 | Irrelevant (401/402); Hearsay (802); Completeness (106) |
| 557 | Understanding MedDRA The Medical Dictionary for Regulatory Activities | 2/28/2018 | 2/28/2018 | Polizzano, PharmD | 7 | | Irrelevant (401/402); Hearsay (802); Completeness (106) |
| 558 | Dictionary.com Permanent | 2/28/2018 | 2/28/2018 | Polizzano, PharmD | 8 | | Irrelevant (401/402); Unduly Prejudicial (403); Hearsay (803) |
| 559 | Curriculum Vitae Pierre Mancini | 3/12/2018 | 3/23/2018 | Mancini, Pierre | 2 | | |

| 560 | Curriculum Vitae Thornton-Jones | 3/12/2018 | 3/29/2018 | Thornton-Jones, PhD | 2 | | |
| 561 | Letter, 3/21/18 Subject, Taxotere Clawback From Patrick Oot | 3/21/2018 | 3/29/2018 | Thornton-Jones, PhD | 29 | | Irrelevant (401/402); Unduly Prejducial (403); MIL 13 |
| 562 | Code of Federal Regulations Title 21 | 3/28/2018 | 4/10/2018 | Gupta, MD Sunil | 2 | | Irrelevant (401/402); Legal Conclusion; MIL 2 |
| 563 | Dr. Gupta's Curriculum Vitae | 3/28/2018 | 4/10/2018 | Gupta, MD Sunil | 15 | | |
| 564 | CV of Anthony Mark Gaydos | 4/5/2018 | 4/20/2018 | Gaydos, Mark | 1 | | |
| 565 | Richard-Cassin's Professional Profile | 4/17/2018 | 5/4/2018 | Richard-Cassin, Isabelle | 3 | | |
| 566 | CV Linda Gustavson, Ph.D | 5/3/2018 | 5/4/2018 | Gustavson, Linda | 27 | | |
| 567 | Richard-Cassin's LinkedIn Profile | 5/4/2018 | 5/4/2018 | Richard-Cassin, Isabelle | 4 | | |
| 568 | Transcript of Satus Conference 7/18/18 | 7/18/2018 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 3 | | Irrelvant (401/402); Unduly Prejudicial (403); MIL 13 |
| 569 | Curriculum Vitae, Emanuel A. Palatinsky, MD | 8/10/2018 | 8/10/2018 | Palatinsky, Emanuel | 28 | Sanofi | |
| 570 | Code of Federal Regulations 201.55 | 8/22/2018 | 8/22/2018 | Stathatos, Theresa | 3 | | Irrelevant (401/402); Cumulative (403); Completeness (106); Legal Conclusion ; MIL 2 |
| 571 | Handwritten Notes Of Dr. Kopreski | 9/6/2018 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 4 | | Irrelevant (401/402); Unduly Prejudicial (403) |
| 572 | Navoban (R) Label | 9/6/2018 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 25 | | Irrelevant (401/402); Unduly Prejudicial (403) |
| 573 | Folder of Documents Dr. Kopreski Brought To Deposition | 9/6/2018 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 35 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 574 | In Touch Solutions Report on Sales to Sanofi | 9/12/2018 | 12/13/2018 | Goyer, Matthew | 3 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) ; MIL 9, 27 |
| 575 | Dr. Kopreski's Unredacted Notes Dated 9/6/18 | 9/16/2018 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 5 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 576 | Listing of Documents Reviewed By Bates Number | 9/16/2018 | 9/6/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 6 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 577 | Taxotere (docetaxel) Label | 10/1/2018 | 10/26/2018 | Childs, Barrett MD | 18 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 578 | Taxotere (docetaxel) Label | 10/1/2018 | 12/13/2018 | Chew, Paul | 23 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403);  Completeness (106); MIL 27 |
| 579 | Letter from Shook Hardy re FU TAX311 Clinical Study Data Discussions | 10/5/2018 | 10/12/2018 | Mancini, Pierre | 47 | | Irrelevant (401/402); MIL 13 |

| 580 | Curriculum Vitae Of Madeline Marie Malia | 10/10/2018 | 10/10/2018 | Malia, Madeline | 2 | | |
| 581 | Handwritten Note Hair Generally Grows Back And Cases of Persistent Alopecia Have Been Reported | 10/10/2018 | 10/10/2018 | Malia, Madeline | 19 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 582 | Listing of Documents By Bates Stamp | 10/10/2018 | 10/10/2018 | Malia, Madeline | 29 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 583 | Mr. Aussel's Curriculum Vitae | 10/11/2018 | 10/11/2018 | Aussel, Jean-Phillipe | 4 | | |
| 584 | Curriculum Vitae  Of Michael Steven Kopreski, M.D. | 10/11/2018 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 55 | | |
| 585 | TAX316 Binder 1-21 | 10/11/2018 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 61 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 586 | TAX316 Binder 22-50 | 10/11/2018 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 62 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 587 | Updated List Of Document provided Provided | 10/11/2018 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 63 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 588 | Handwritten Notes From Dr. Kopreski | 10/11/2018 | 10/11/2018 | 30(b)(6) Sanofi - Kopreski (Table 1) | 64 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 589 | Spreadsheet: 301_AE_All_Patients_no_FUP derived from Clinical Trial Data | 10/12/2018 | 10/12/2018 | Mancini, Pierre | 42 | 301_AE_All_patients_no_fup € | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 590 | Spreadsheet: 316_AE-692_TAC_patients_with_FUP derived from Clinical Trial Data | 10/12/2018 | 10/12/2018 | Mancini, Pierre | 43 | 316_AE_692_TAC_patients_with_fup | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 591 | Spreadsheet: 301_AE_TAC_Patients_with_FUP derived from Clinical Trial Data | 10/12/2018 | 10/12/2018 | Mancini, Pierre | 45 | 301-AE_TAC_patients_with_fup (B | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 592 | Spreadsheet titled 301_AE_all_patients_with_non alopecia_fup © | 10/12/2018 | 10/12/2018 | Mancini, Pierre | 49 | | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 593 | Curriculum Vitae Barrett H. Childs, M.D. | 10/26/2018 | 10/26/2018 | Childs, Barrett MD | 2 | | |
| 594 | Curriculum Vitae, Michael Amoroso | 11/5/2018 | 11/5/2018 | Amoroso, Michael | 3 | | |

| 595 | Curriculum Vitae; Andris Ortmanis | 11/29/2018 | 11/29/2018 | Ortmanis, Andris | 3 | | |
|---|---|---|---|---|---|---|---|
| 596 | BINDER: Taxotere NOAs 2005-2010, Tabs 1 through 114 | 12/12/2018 | 12/12/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 2 | | Irrelevant (401/402); Unduly Prejudicial (403); Completeness (106); Misleading (403); MIL 5 |
| 597 | BINDER: Taxotere NOAs 2005-2010, Tabs 115 through 228 | 12/12/2018 | 12/12/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 3 | | Irrelevant (401/402); Unduly Prejudicial (403); Completeness (106); Misleading (403); MIL 5 |
| 598 | Demonstrative graphics and charts, pages [formerly Kopreski 10] | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 12 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403); Argumentative; Vague, Ambiguous (403); Completeness (106); Hearsay (802); Authenticity (901) |
| 599 | TAX 316 Ongoing Alopecia 10-year data, 12-page spreadsheet created by Kopreski | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 13 | | |
| 600 | BINDER: TAX 316 Ongoing 1392 pages patients 1-36 created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 14 | | |
| 601 | BINDER: TAX 316 Persistent Alopecia 495 pages patients 1-9 created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 15 | | |
| 602 | Curriculum vitae of Michael Steven Kopreski, M.D., 16 pages | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 16 | | |
| 603 | TAX 316 flow chart, 1 page created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 22 | | |
| 604 | TAX 316 Patient 12403 flow chart, 1 page created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 23 | | |
| 605 | TAX 316 Patient 17603 flow chart, 1 page created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 25 | | |
| 606 | TAX 316 Patient 15002 flow chart, 1 page created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 27 | | |
| 607 | Case Assessment diagram, 1 page created by Sanofi for deposition | 12/13/2018 | 12/13/2018 | 30(b)(6) Sanofi - Kopreski (Table 2) | 34 | | |
| 608 | LinkedIn Profile of Paul Chew | 12/13/2018 | 12/13/2018 | Chew, Paul | 3 | | |

| 609 | 4/1/17 CFR - Code  45 of Federal Regulations Title 21, Chapter I, Department of Health and Human Services, | 12/13/2018 | 12/13/2018 | Chew, Paul | 4 | | Irrelevant (401/402); Hearsay (802); Authenticity (901) |
|---|---|---|---|---|---|---|---|
| 610 | Printout from Cambridge Dictionary of the Word "Embellish" | 12/13/2018 | 12/13/2018 | Chew, Paul | 16 | | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Misleading (403); Authenticity (901) |
| 611 | Curriculum Vitae Arlette Duvelleroy | 1/16/2019 | 1/16/2019 | Duvelleroy, Arlette | 3 | | |
| 612 | Curriculum Vitae of Lesley Fierro, R.Ph, M.S., Pharm.D | 1/17/2019 | 1/17/2019 | Fierro, Lesley | 2 | | |
| 613 | 5/18 Curriculum Vitae of Michael Steven Kopreski, M.D. | 4/3/2019 | 4/3/2019 | Kopreski, M.D. Michael | 2 | | |
| 614 | Website Printout - Consumer Updates - "Is It Really 'FDA Approved?'" | 4/3/2019 | 4/3/2019 | Kopreski, M.D. Michael | 4 | | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Misleading (403); Confusing (403); Unduly Prejudicial (403); Authenticity (901); MIL 14, 27. Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 615 | Exhibit to be provided | NA | 6/4/2019 | Kopreski, M.D. Michael | 41 | | Irrelevant (401/402); Unduly prejudicial (403). Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 616 | Exhibit to be provided | NA | 6/4/2019 | Kopreski, M.D. Michael | 42 | | Irrelevant (401/402); Unduly prejudicial (403). Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 617 | Listedness - Company Core Data Shet | NA | 6/4/2019 | Kopreski, M.D. Michael | 44 | | |
| 618 | Exhibit to be provided | NA | 6/4/2019 | Kopreski, M.D. Michael | 46 | | MIL 24, MIL 27. Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 619 | FRE 1006 Summary of Adverse Event Reports | | | | | | MIL 5, MIL 27,  Irrelevant (401/402); Unduly prejudicial (403). Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 620 | All discovery responses (RFPs, RFAs, and ROGs) by Sanofi-Avenits | | | | | | Irrelevant (401/402); Hearsay (802); Unduly Prejudicial (403); Vague, Ambiguous (403); Confusing (403); Misleading (403); MILs |

| Exhibit No. | Description | Doc Date | Date Identified | Sources | Depo Ex No. | Beg Bates No. | Objections |
|---|---|---|---|---|---|---|---|
| 621 | Medical Records - Chronological Set | | | | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 622 | Pathology reports | | 5/16/2017 | 1804 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 623 | Plaintiff personal journal entries | | 5/16/2017 | 1798 | | | |
| 624 | POI - Photos - Before & After Photographs | | 5/16/2017 | 1797 | | | |
| 625 | POI - Photos - Photos continued | | 5/16/2017 | 1816 | | | Relevance, Confusing, Misleading, Prejudicial |
| 626 | Defendant Fact Sheet | | 7/31/2017 | 12723 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 627 | Defendant Fact Sheet Attachment - 1175 1 | | 7/31/2017 | 12696 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 628 | Defendant Fact Sheet Attachment - 1175 2 | | 7/31/2017 | 12697 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 629 | Defendant Fact Sheet Certification | | 7/31/2017 | 12725 | | | |
| 630 | POI - Photos - after photos | | 11/9/2017 | 34526 | | | |
| 631 | POI - Photos - before Photos | | 11/9/2017 | 34527 | | | |
| 632 | POI - Photos - During Photos | | 12/11/2017 | 44644 | | | |
| 633 | Other - Book client got from her doctor's office | | 12/19/2017 | 48147 | | | |
| 634 | Defendant Fact Sheet - 1st Amended | | 1/16/2018 | 58655 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 635 | PTO 71 Written Statement | | 1/30/2018 | 66447 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 636 | Defendant Fact Sheet - 2nd Amended | | 3/2/2018 | 103928 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |

| 637 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104090 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|---|
| 638 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104088 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 639 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104087 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 640 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104085 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 641 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104084 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 642 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104083 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 643 | Other - PTO 71 Responsive Documents | | 3/2/2018 | 104082 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 644 | POU Affidavit of Robert Crochet | | 3/12/2018 | 110038 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 645 | POI - Photos - Before & After Photographs | | 4/3/2018 | 128895 | | | Relevance, Confusing, Misleading, Prejudicial |
| 646 | POI - Photos - Photos with Dates | | 4/3/2018 | 128865 | | | Relevance, Confusing, Misleading, Prejudicial |
| 647 | Other - Plaintiff's Journal 2017-2018 | | 4/9/2018 | 132213 | | | |
| 648 | Other - Plaintiff's Unredacted Appointment Book | | 5/14/2018 | 160607 | | | |
| 649 | POI - Photos from Ronald LeBlanc | | 5/30/2018 | 173547 | | | Relevance, Confusing, Misleading, Prejudicial |
| 650 | Verification of PFS - Earnest Declaration | | 9/19/2018 | 238405 | | | |
| 651 | POI - Photos - 2008 Photo - Before | | 10/30/2018 | 257318 | | | Relevance, Confusing, Misleading, Prejudicial |
| 652 | Plaintiff Fact Sheet - 4th Amended | | 11/5/2018 | 260419 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |

| | | | | | |
|---|---|---|---|---|---|
| 653 | POI Dec2017 Christmas Photos from Friend with Wig | 11/5/2018 | 260008 | | |
| 654 | POI - Photos - March 2018 Family Photos from Daughter In Law with Wig | 11/5/2018 | 260007 | | |
| 655 | POI - Photos - Supplemental 2018 Earnest Photos | 11/5/2018 | 260004 | | |
| 656 | POI - Photos - Punch Biopsy Photos | 12/5/2018 | 274609 | | |
| 657 | Plaintiff's Responses to 1st RFAs | 2/26/2018 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 658 | Plaintiff's Responses to 1st RFPs | 2/26/2018 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 659 | Plaintiff's Responses to 1st ROGs | 2/26/2018 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 660 | Supplemental Response to 1st RFAs | 4/4/2018 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 661 | Sanofi's Responses and Objections to 1st RFAs | 4/23/2018 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 662 | Sanofi's Responses and Objections to 2nd RFAs | 10/17/2018 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 663 | 2nd Supplemental Responses to 1st ROGs | 6/6/2019 | | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 664 | Labels of any other drug that Barbara Earnest ever took | | | | Relevance, MIL #24, 27 |
| 665 | Short Form Complaint | 12/21/2017 | Earnest, B | 18 | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 666 | Complaint and Jury Demand | 12/21/2017 | Earnest, B | 17 | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 667 | Photograph | 12/21/2017 | Earnest, B | 16 | |

| 668 | Photograph | | 12/21/2017 | Earnest, B | 15 | | |
| 669 | Photocopy of driver's license, expires 11/20/16 (1175 - Earnest, Barbara - Northshore Oncology Associates 00146) | | 12/21/2017 | Earnest, B | 13 | | |
| 670 | Facebook post with photo, dated 1/4/15 | | 12/21/2017 | Earnest, B | 14 | | |
| 671 | Photograph | | 12/21/2017 | Earnest, B | 12 | | |
| 672 | Photograph | | 12/21/2017 | Earnest, B | 11 | | |
| 673 | Photograph | | 12/21/2017 | Earnest, B | 10 | | Relevance, Confusing, Misleading, Prejudicial |
| 674 | Breast Cancer Treatment Handbook | | 12/21/2017 | Earnest, B | 6 | | |
| 675 | Declaration Page , dated 5/7/17 | | 12/21/2017 | Earnest, B | 5 | | |
| 676 | Notebook kept by Mrs. Earnest (PPR 000031 - 78) | | 12/21/2017 | Earnest, B | 2 | | |
| 677 | Document Marked as Exhibit 6 | | 12/12/2017 | Carinder, MD | 6 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 678 | Document Marked as Exhibit 5 | | 12/12/2017 | Carinder, MD | 5 | | Relevance, Hearsay, MIL #7 |
| 679 | Document Marked as Exhibit 4 | | 12/12/2017 | Carinder, MD | 4 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 680 | Document Marked as Exhibit 3 | | 12/12/2017 | Carinder, MD | 3 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 681 | Document Marked as Exhibit 2 | | 12/12/2017 | Carinder, MD | 2 | | Relevance, MIL #13 |
| 682 | Document Marked as Exhibit 1 | | 12/12/2017 | Carinder, MD | 1 | | |
| 683 | Photograph | | 4/4/2018 | Baez, MD | 7 | | |
| 684 | Photograph | | 4/4/2018 | Baez, MD | 6 | | |
| 685 | Medical Records | | 4/4/2018 | Baez, MD | 5 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 686 | Medical Statement | | 4/4/2018 | Baez, MD | 4 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |

| 687 | Progress Notes | | 4/4/2018 | Baez, MD | 3 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 688 | E-mail chain, 3/28/18 | | 4/4/2018 | Baez, MD | 1 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 689 | Ms. Francis's 5/8/17 Presentation | | 4/11/2018 | Collins-Burow, MD | 17 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 690 | Ms. Francis's 11/15/16 Presentation | | 4/11/2018 | Collins-Burow, MD | 16 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 691 | Ms. Francis's 7/23/13 Presentation | | 4/11/2018 | Collins-Burow, MD | 15 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 692 | Ms. Francis's 10/23/12 Presentation | | 4/11/2018 | Collins-Burow, MD | 14 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 693 | Ms. Earnest's 1/9/18 Presentation | | 4/11/2018 | Collins-Burow, MD | 12 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 694 | Ms. Francis's 7/24/12 Presentation | | 4/11/2018 | Collins-Burow, MD | 13 | | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 695 | Ms. Earnest's 6/20/17 Presentation | | 4/11/2018 | Collins-Burow, MD | 11 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 696 | Ms. Earnest's 12/13/16 Presentation | | 4/11/2018 | Collins-Burow, MD | 10 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 697 | Ms. Earnest's 3/15/16 Presentation | | 4/11/2018 | Collins-Burow, MD | 9 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 698 | Ms. Earnest's 9/15/15 Presentation | | 4/11/2018 | Collins-Burow, MD | 8 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |

Plaintiff's Case Specific Exhibit List with Objections

| 699 | Ms. Earnest's 3/17/15 Presentation | | 4/11/2018 | Collins-Burow, MD | 7 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|---|
| 700 | Ms. Earnest's 9/16/14 Presentation | | 4/11/2018 | Collins-Burow, MD | 6 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 701 | Ms. Earnest's 3/11/14 Presentation | | 4/11/2018 | Collins-Burow, MD | 5 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 702 | Ms. Earnest's 11/5/13 Presentation | | 4/11/2018 | Collins-Burow, MD | 4 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 703 | Dr. Collins-Burow's CV | | 4/11/2018 | Collins-Burow, MD | 3 | | |
| 704 | Curriculum Vitae | | 4/9/2018 | Mannina, MD | 4 | | |
| 705 | Medical record | | 4/9/2018 | Mannina, MD | 2 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 706 | Followup note, 2/20/17 | | 4/9/2018 | Mannina, MD | 1 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 707 | Hematology & Oncology Specialists, LLC Chemotherapy Consent | | 4/16/2018 | Earnest, Ralph | 2 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 708 | Photograph | | 4/16/2018 | Earnest, Ralph | 3 | | |
| 709 | Photograph | | 4/16/2018 | Earnest, Ralph | 4 | | |
| 710 | Photograph | | 4/16/2018 | Earnest, Ralph | 5 | | |
| 711 | Color photographs | | 4/17/2018 | Earnest, Michael | 2 | | Relevance, Confusing, Misleading, Prejudicial |
| 712 | -Handbook | | 4/13/2018 | Reso, Lisa | 4 | | |
| 713 | -Consent Form | | 4/13/2018 | Reso, Lisa | 3 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |

| 714 | -Educational Materials | | 4/13/2018 | Reso, Lisa | 1 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|---|
| 715 | -Photo | | 4/18/2018 | Hedgpth, MD | 4 | | |
| 716 | -Numbered Records | | 4/18/2018 | Hedgpth, MD | 2 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 717 | -Medical Records | | 4/18/2018 | Hedgpth, MD | 1 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 718 | Curriculum Vitae | | 11/2/2018 | Claiborne, MD | 2 | | |
| 719 | Email to Annie@mdclaiborne, from Palmer Lambert, et al, dated 10/26/18, RE: Records and photographs of B. Earnest | | 11/2/2018 | Claiborne, MD | 8 | | Relevance |
| 720 | Patient record for Barbara Ernest (sic) | | 11/2/2018 | Claiborne, MD | 5 | | Sanofi reserves the right to assert objections to any exhibit sought to be offered under this exhibit number. |
| 721 | Document Marked as Exhibit 11 | | 11/5/2018 | Earnest, B | 11 | | Relevance, Confusing, Misleading, Prejudicial |
| 722 | Document Marked as Exhibit 15 | | 11/5/2018 | Earnest, B | 15 | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 723 | Document Marked as Exhibit 16 | | 11/5/2018 | Earnest, B | 16 | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 724 | Document Marked as Exhibit B | | 11/5/2018 | Earnest, B | B | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 725 | Document Marked as Exhibit C | | 11/5/2018 | Earnest, B | C | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 726 | Document Marked as Exhibit D | | 11/5/2018 | Earnest, B | D | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 727 | Document Marked as Exhibit E | | 11/5/2018 | Earnest, B | E | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 728 | Document Marked as Exhibit F | | 11/5/2018 | Earnest, B | F | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 729 | Document Marked as Exhibit G | | 11/5/2018 | Earnest, B | G | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 730 | Document Marked as Exhibit H | | 11/5/2018 | Earnest, B | H | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 731 | Document Marked as Exhibit I | | 11/5/2018 | Earnest, B | I | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 732 | Document Marked as Exhibit J | | 11/5/2018 | Earnest, B | J | | Relevance, Confusing, Misleading, Prejudicial |
| 733 | Document Marked as Exhibit K | | 11/5/2018 | Earnest, B | K | | Relevance, Confusing, Misleading, Prejudicial |
| 734 | Document Marked as Exhibit L | | 11/5/2018 | Earnest, B | L | | Relevance, Confusing, Misleading, Prejudicial |
| 735 | Document Marked as Exhibit M | | 11/5/2018 | Earnest, B | M | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 736 | Document Marked as Exhibit N | | 11/5/2018 | Earnest, B | N | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 737 | Document Marked as Exhibit O | | 11/5/2018 | Earnest, B | O | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 738 | Document Marked as Exhibit P | | 11/5/2018 | Earnest, B | P | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 739 | Document Marked as Exhibit Q | | 11/5/2018 | Earnest, B | Q | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 740 | Document Marked as Exhibit R | | 11/5/2018 | Earnest, B | R | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 741 | Document Marked as Exhibit S | | 11/5/2018 | Earnest, B | S | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 742 | Document Marked as Exhibit T | | 11/5/2018 | Earnest, B | T | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 743 | Document Marked as Exhibit U | | 11/5/2018 | Earnest, B | U | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 744 | Document Marked as Exhibit W | | 11/5/2018 | Earnest, B | W | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 745 | Document Marked as Exhibit V | | 11/5/2018 | Earnest, B | V | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 746 | Document Marked as Exhibit X | | 11/5/2018 | Earnest, B | X | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 747 | Document Marked as Exhibit Y | | 11/5/2018 | Earnest, B | Y | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 748 | Document Marked as Exhibit Z | | 11/5/2018 | Earnest, B | Z | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 749 | Document Marked as Exhibit AA | | 11/5/2018 | Earnest, B | AA | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 750 | Document Marked as Exhibit BB | | 11/5/2018 | Earnest, B | BB | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 751 | Document Marked as Exhibit DD | | 11/5/2018 | Earnest, B | DD | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 752 | Document Marked as Exhibit CC | | 11/5/2018 | Earnest, B | CC | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 753 | Document Marked as Exhibit EE | | 11/5/2018 | Earnest, B | EE | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 754 | Document Marked as Exhibit FF | | 11/5/2018 | Earnest, B | FF | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 755 | Document Marked as Exhibit HH | | 11/5/2018 | Earnest, B | HH | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|-----|-------------------------------|--|-----------|------------|----|--|---|
| 756 | Document Marked as Exhibit KK | | 11/5/2018 | Earnest, B | KK | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 757 | Document Marked as Exhibit LL | | 11/5/2018 | Earnest, B | LL | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 758 | Document Marked as Exhibit MM | | 11/5/2018 | Earnest, B | MM | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 759 | Document Marked as Exhibit NN | | 11/5/2018 | Earnest, B | NN | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 760 | Document Marked as Exhibit OO | | 11/5/2018 | Earnest, B | OO | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 761 | Document Marked as Exhibit PP | | 11/5/2018 | Earnest, B | PP | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 762 | Document Marked as Exhibit QQ | | 11/5/2018 | Earnest, B | QQ | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 763 | Document Marked as Exhibit RR | | 11/5/2018 | Earnest, B | RR | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 764 | Document Marked as Exhibit SS | | 11/5/2018 | Earnest, B | SS | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 765 | Document Marked as Exhibit UU | | 11/5/2018 | Earnest, B | UU | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 766 | Document Marked as Exhibit VV | | 11/5/2018 | Earnest, B | VV | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 767 | Document Marked as Exhibit WW | | 11/5/2018 | Earnest, B | WW | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 768 | Document Marked as Exhibit XX | | 11/5/2018 | Earnest, B | XX | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 769 | Document Marked as Exhibit YY | | 11/5/2018 | Earnest, B | YY | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 770 | Document Marked as Exhibit ZZ | | 11/5/2018 | Earnest, B | ZZ | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 771 | Document Marked as Exhibit BBB | | 11/5/2018 | Earnest, B | BBB | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 772 | Document Marked as Exhibit AAA | | 11/5/2018 | Earnest, B | AAA | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 773 | Document Marked as Exhibit CCC | | 11/5/2018 | Earnest, B | CCC | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|---|
| 774 | Document Marked as Exhibit DDD | | 11/5/2018 | Earnest, B | DDD | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 775 | Document Marked as Exhibit EEE | | 11/5/2018 | Earnest, B | EEE | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 776 | Document Marked as Exhibit FFF | | 11/5/2018 | Earnest, B | FFF | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 777 | Document Marked as Exhibit GGG | | 11/5/2018 | Earnest, B | GGG | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 778 | Document Marked as Exhibit HHH | | 11/5/2018 | Earnest, B | HHH | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 779 | Document Marked as Exhibit III | | 11/5/2018 | Earnest, B | III | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 780 | Document Marked as Exhibit JJJ | | 11/5/2018 | Earnest, B | JJJ | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 781 | Document Marked as Exhibit KKK | | 11/5/2018 | Earnest, B | KKK | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 782 | Document Marked as Exhibit LLL | | 11/5/2018 | Earnest, B | LLL | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|---|
| 783 | Document Marked as Exhibit MMM | | 11/5/2018 | Earnest, B | MMM | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 784 | Document Marked as Exhibit NNN | | 11/5/2018 | Earnest, B | NNN | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 785 | Document Marked as Exhibit OOO | | 11/5/2018 | Earnest, B | OOO | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 786 | Document Marked as Exhibit PPP | | 11/5/2018 | Earnest, B | PPP | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 787 | Document Marked as Exhibit QQQ | | 11/5/2018 | Earnest, B | QQQ | | Relevance, Confusing, Misleading, Prejudicial |
| 788 | Document Marked as Exhibit RRR | | 11/5/2018 | Earnest, B | RRR | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 789 | Document Marked as Exhibit SSS | | 11/5/2018 | Earnest, B | SSS | | Vague, Ambiguous (403); Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| Exhibit No. | Exhibit Description | Date of Exhibit | Beg Bates No. | Date Identified | Sources | Objections |
|---|---|---|---|---|---|---|
| 790 | Notice of Videotaped Deposition of Cole Claiborne, M.D. | 10/18/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 1 | Irrelevant (401/402) |
| 791 | Cole Claiborne, M.D. CV | 11/2/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 2 | |
| 792 | Cole Claiborne, M.D. Patient record for Tanya Francis | 11/2/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 3 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 793 | Cole Claiborne, M.D. Patient record for Antoinette Durden | 11/2/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 794 | Cole Claiborne, M.D. Patient record for Barbara Earnest | 11/2/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 5 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 795 | Email to Annie@mdclaiborne, from Palmer Lambert, et al, dated 10/26/18, RE:  Records and photographs of T. Francis | 10/26/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802) |
| 796 | Email to Annie@mdclaiborne, from Palmer Lambert, et al, dated 10/26/18, RE:  Records and photographs of A. Durden | 10/26/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802) |
| 797 | Email to Annie@mdclaiborne, from Palmer Lambert, et al, dated 10/26/18, RE:  Records and photographs of B. Earnest | 10/26/2018 | | 11/2/2018 | Deposition of Cole Claiborne, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802) |
| 798 | Clinical Study Interim Report GEICAM 9805 (TAX 301).pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 799 | EMEA R - Taxotere II-123 - AR-.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 800 | Guidance for Industry: E2E Pharmacovigilance Planning, www.fda.gov/ohrms/dockets/98fr/04d-0117-gdl0002.doc | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 801 | Guidance for Industry: Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment, www.fda.gov/OHRMS/DOCKETS/98fr/04d-0189-gdl0002.doc (2005). | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 802 | http://www.fda.gov/Drugs/GuidanceComplianceRegulatoryInformation/Surveillance/AdverseDrugEffects/default.htm | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 803 | https://github.com/OHDSI/CCD | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 804 | https://open.fda.gov/tools/ | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 805 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2010/020449s059lbl.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 806 | https://www.who-umc.org/vigibase/vigibase/ | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 807 | https://yellowcard.mhra.gov.uk/the-yellow-card-scheme/ | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 808 | Joint Meeting of the Cardiovascular and Renal Drugs and Drug Safety and Risk Management Advisory Committee: Gadolinium-Based Contrast Agents & Nephrogenic Systemic Fibrosis FDA Briefing Document,http://www.fda.gov/downloads/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/DrugSafetyandRiskManagementAdvisoryCommittee/UCM190850.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|---|
| 809 | National Comprehensive Cancer Network Invasive Breast Cancer Guidelines Version 1.208 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 810 | Nevo et al., Abilify pharmacovigilance review, March 10, 2016 | 3/10/2016 | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 811 | Sanofi_00724262.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | |
| 812 | Sanofi_00829788 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25, 27 |
| 813 | Sanofi_00829788 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25, 27 |
| 814 | Sanofi_00829788.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25, 27 |
| 815 | Sanofi_01026382.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5 |
| 816 | sanofi_01045286 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Misleading (403); MIL 11, 24, 27 |
| 817 | Sanofi_01061758.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5 |
| 818 | Sanofi_01827599.docx | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 18, 25, 27 |
| 819 | Sanofi_01827600.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25, 27 |
| 820 | sanofi_01827615 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |

| 821 | Sanofi_02635100.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5 |
| 822 | Sanofi_02640580.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | |
| 823 | Sanofi_04203834.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Misleading (403) |
| 824 | Sanofi_04353204.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 16 |
| 825 | Sanofi_04353204/Sanofi_04353204 | | | 11/2/2018 | Madigan Expert Report Reliance List | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 16 |
| 826 | Sanofi_04816552.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Misleading (403); MIL 25 |
| 827 | Sanofi_05617796.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 828 | SA-VOL-144 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 829 | SA-VOL-145 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 830 | SA-VOL-170 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 831 | SA-VOL-208 | | | 11/2/2018 | Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 832 | TAX 301-GEICAM9805 Clinical Study Report.pdf | | | 11/2/2018 | Madigan Expert Report Reliance List | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 833 | 020262 Approval Ltr | 7/30/1992 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 834 | 020262 s002 Approval Ltr | 7/23/1993 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 835 | 020262 s003 s004 Approval Ltr | 8/16/1994 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 836 | 020262 s004 Approval Ltr | 4/13/1994 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 837 | 020262 s012 Approval Ltr | 4/1/1996 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 838 | 020262 s022 Approval Ltr | 4/2/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 839 | 020449 Approval Package | 5/14/1996 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 840 | 020449 s004 Approval Ltr | 1/6/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 841 | 020449 s004 Approval Package | 1/6/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 842 | 020449_S005 Approval Package | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation;  602 (Foundation); MILs; Daubert motions |
| 843 | 020449_S005_ADMINDOCS | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 844 | 020449_S005_APPROV | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 845 | 020449_S005_BIOPHARM | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 846 | 020449_S005_CHEMR | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 847 | 020449_S005_CORRES | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 848 | 020449_S005_FONSI | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |

| 849 | 020449_S005_MEDR | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 850 | 020449_S005_STATR | 6/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 851 | 020449_S006 Approval Package | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 852 | 020449_S006_ADMINDOCS | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 853 | 020449_S006_APPROV | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 854 | 020449_S006_BIOPHARM | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 855 | 020449_S006_CHEMR | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 856 | 020449_S006_CORRES | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 857 | 020449_S006_FONSI | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 858 | 020449_S006_MEDR | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 859 | 020449_S006_STATR | 1/22/1998 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 860 | 020449_S011 Approval Package | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 861 | 020449_S011_ADMINDOCS | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 862 | 020449_S011_APPROV | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 863 | 020449_S011_BIOPHARMR | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 864 | 020449_S011_CHEMR | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 865 | 020449_S011_CORRES | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 866 | 020449_S011_MEDR | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 867 | 020449_S011_PRNTLBL | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 868 | 020449_S011_STATR | 12/23/1999 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 869 | 020449_S016 Approval Package | 4/24/2003 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 870 | 020449_S016_ADMINDOCS | 4/24/2003 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 871 | 020449_S016_APPROV | 4/24/2003 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 872 | 020449_S016_CHEMR | 4/24/2003 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 873 | 020449_S016_PRNTLBL | 4/24/2003 | | 11/4/2018 | Laura Plunkett Expert Report Documents Reviewed | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 874 | Nanae Hangai, MD, PhD, Global Safety Officer, "Clinical Overview: Docetaxel and Permanent Alopecia." . | | Sanofi_00829563 | 11/6/2018 | Ellen Feigal, M.D. expert report referenced materials | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 25, 27 |
| 875 | 01.06.1998 - 020449 s004 Approval Ltr | 1/6/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 876 | 01.06.1998 - 020449 s004 Approval Package | 1/6/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 877 | 01.06.2005 - 020449s031ltr | 1/6/2005 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 878 | 01.22.1998 - 020449_S006 Approval Package | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 879 | 01.22.1998 - 020449_S006_ADMINDOCS | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 880 | 01.22.1998 - 020449_S006_APPROV | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 881 | 01.22.1998 - 020449_S006_BIOPHARM | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 882 | 01.22.1998 - 020449_S006_CHEMR | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 883 | 01.22.1998 - 020449_S006_CORRES | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 884 | 01.22.1998 - 020449_S006_FONSI | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 885 | 01.22.1998 - 020449_S006_MEDR | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 886 | 01.22.1998 - 020449_S006_STATR | 1/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 887 | 01.30.2003 - 020449_S017_S019_S022 Approval Package | 1/30/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 888 | 01.30.2003 - 020449slr017,019,022ltr | 1/30/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 889 | 01.30.2003 - 020449slr022_taxotere_lbl | 1/30/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 890 | 03.22.2006 - 020449Orig1s035 | 3/22/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 891 | 03.22.2006 - 020449Orig1s035 Approval Package | 3/22/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 892 | 03.22.2006 - 020449S035lbl | 3/22/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 893 | 03.22.2006 - 020449S035ltr | 3/22/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 894 | 04.01.1996 - 020262 s012 Approval Ltr | 4/1/1996 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 895 | 04.02.1998 - 020262 s022 Approval Ltr | 4/2/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 896 | 04.13.1994 - 020262 s004 Approval Ltr | 4/13/1994 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 897 | 04.13.2012 - 020449s063lbl | 4/13/2012 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 898 | 04.20.2010 - 020449s044,020449s053ltr | 4/20/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 899 | 04.20.2010 - 020449s044,020449s053ltr | 4/20/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 900 | 04.20.2010 - 020449s044lbl | 4/20/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 901 | 04.20.2010 - 020449s053lbl | 4/20/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 902 | 04.24.2003 - 020449_S016 Approval Package | 4/24/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 903 | 04.24.2003 - 020449_S016_ADMINDOCS | 4/24/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 904 | 04.24.2003 - 020449_S016_APPROV | 4/24/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 905 | 04.24.2003 - 020449_S016_CHEMR | 4/24/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 906 | 04.24.2003 - 020449_S016_PRNTLBL | 4/24/2003 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 907 | 05.13.2010 - 020449s059lbl | 5/13/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 908 | 05.13.2010 - 020449s059ltr | 5/13/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 909 | 05.14.1996 - 020449 Approval Package | 5/14/1996 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 910 | 05.19.2004 - 020449_S028 Approval Package | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 911 | 05.19.2004 - 020449_S028_ADMIN | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 912 | 05.19.2004 - 020449_S028_APPROV | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 913 | 05.19.2004 - 020449_S028_BIOPHARMR | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 914 | 05.19.2004 - 020449_S028_CHEMR | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 915 | 05.19.2004 - 020449_S028_MEDR | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 916 | 05.19.2004 - 020449_S028_PRNTLBL | 5/19/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 917 | 06.03.2010 - 020449_S043 Approval Package | 6/3/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 918 | 06.03.2010 - 020449Orig1s043 | 6/3/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 919 | 06.07.2006 - 020449s036lbl | 6/7/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 920 | 06.07.2006 - 020449s036LTR | 6/7/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 921 | 06.22.1998 - 020449_S005 Approval Package | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 922 | 06.22.1998 - 020449_S005_ADMINDOCS | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 923 | 06.22.1998 - 020449_S005_APPROV | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 924 | 06.22.1998 - 020449_S005_BIOPHARM | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 925 | 06.22.1998 - 020449_S005_CHEMR | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 926 | 06.22.1998 - 020449_S005_CORRES | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 927 | 06.22.1998 - 020449_S005_FONSI | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 928 | 06.22.1998 - 020449_S005_MEDR | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 929 | 06.22.1998 - 020449_S005_STATR | 6/22/1998 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 930 | 06.26.2013 - 020449Orig1s069ltr | 6/26/2013 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 931 | 06.26.2013 - 020449s069lbl | 6/26/2013 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 932 | 07.09.2002 - 020449_S017_ADMINDOCS | 7/9/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 933 | 07.09.2002 - 020449_S017_APPROV | 7/9/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 934 | 07.09.2002 - 020449_S017_PRNTLBL | 7/9/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 935 | 07.09.2002 - 020449_S017_S019_S022 Approval Package | 7/9/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 936 | 07.23.1993 - 020262 s002 Approval Ltr | 7/23/1993 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 937 | 07.30.1992 - 020262 Approval Ltr | 7/30/1992 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 938 | 07.30.2002 - 020449_S017_S019_S022 Approval Package | 7/30/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 939 | 07.30.2002 - 020449slr017,019,022ltr | 7/30/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 940 | 07.30.2002 - 020449slr022_taxotere_lbl | 7/30/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 941 | 08.02.2010 - 020449_S054 Approval Package | 8/2/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 942 | 08.02.2010 - 020449Orig1s054 | 8/2/2010 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 943 | 08.11.2005 - 020449s033lbl | 8/11/2005 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 944 | 08.11.2005 - 020449s033ltr | 8/11/2005 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 945 | 08.16.1994 - 020262 s003 s004 Approval Ltr | 8/16/1994 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 946 | 08.18.2004 - 020449 _S029_PRNTLBL | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 947 | 08.18.2004 - 020449_S029 Approval Package | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 948 | 08.18.2004 - 020449_S029_ADMINCORRES | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 949 | 08.18.2004 - 020449_S029_APPROV | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 950 | 08.18.2004 - 020449_S029_BIOPHARMR | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 951 | 08.18.2004 - 020449_S029_CHEMR | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 952 | 08.18.2004 - 020449_S029_MEDR | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |

| 953 | 08.18.2004 - 020449_S029_STATR | 8/18/2004 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 954 | 09.07.2011 - 020449s064lbl | 9/7/2011 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 955 | 09.07.2011 - 020449s064ltr | 9/7/2011 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 956 | 09.28.2007 - 020449_S045 Approval Package | 9/28/2007 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 957 | 09.28.2007 - 020449s045lbl | 9/28/2007 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 958 | 09.28.2007 - 020449s045ltr | 9/28/2007 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 959 | 10.05.2018 - 020449Orig1s079ltr | 10/5/2018 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 960 | 10.05.2018 - 020449s079lbl | 10/5/2018 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |

| 961 | 10.17.2006 - 020449_S039 Approval Package | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 962 | 10.17.2006 - 020449_S039_Admin | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 963 | 10.17.2006 - 020449_S039_Approval_Package [Full] | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 964 | 10.17.2006 - 020449_S039_Clinical_Review | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 965 | 10.17.2006 - 020449_S039_Labeling | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 966 | 10.17.2006 - 020449_S039_Medical_Reviews | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 967 | 10.17.2006 - 020449_S039_Other_Reviews | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 968 | 10.17.2006 - 020449_S039_Statistical_Reviews | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 969 | 10.17.2006 - 020449_S039_Summary_Review | 10/17/2006 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
|---|---|---|---|---|---|---|
| 970 | 11.05.2005 - 020449s034ltr | 11/5/2005 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 971 | 11.27.2002 - 020449_S018 Approval Package | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 972 | 11.27.2002 - 020449_S018_ADMINDOCS | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 973 | 11.27.2002 - 020449_S018_APPROV | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 974 | 11.27.2002 - 020449_S018_BIOPHARM | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 975 | 11.27.2002 - 020449_S018_CHEMR | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 976 | 11.27.2002 - 020449_S018_CORRES | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 977 | 11.27.2002 - 020449_S018_MEDR | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 978 | 11.27.2002 - 020449_S018_PRNTLBL | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 979 | 11.27.2002 - 020449_S018_STATR | 11/27/2002 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 980 | 12.11.2015 - 020449Orig1s075 | 12/11/2015 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 981 | 12.11.2015 - 020449Orig1s075ltr | 12/11/2015 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 982 | 12.11.2015 - 020449s075lbl | 12/11/2015 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 983 | 12.11.2015 - 020499Orig1s075 Approval Package | 12/11/2015 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 984 | 12.13.2013 - 020449Orig1s071ltr | 12/13/2013 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |

| 985 | 12.13.2013 - 020449s071lbl | 12/13/2013 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 986 | 12.13.2014 - 020449Orig1s073ltr | 12/13/2014 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 987 | 12.13.2014 - 020449s073lbl | 12/13/2014 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 988 | 12.15.2011 - 020449s065lbl | 12/15/2011 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 989 | 12.15.2011 - 020449s065ltr | 12/15/2011 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 990 | 12.23.1999 - 020449_S011 Approval Package | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 991 | 12.23.1999 - 020449_S011_ADMINDOCS | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 992 | 12.23.1999 - 020449_S011_APPROV | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |

| 993 | 12.23.1999 - 020449_S011_BIOPHARMR | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 994 | 12.23.1999 - 020449_S011_CHEMR | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 995 | 12.23.1999 - 020449_S011_CORRES | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 996 | 12.23.1999 - 020449_S011_MEDR | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 997 | 12.23.1999 - 020449_S011_PRNTLBL | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 998 | 12.23.1999 - 020449_S011_STATR | 12/23/1999 | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 999 | All past and current Canadian labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1000 | All past and current EU Summary of Product Characteristics | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1001 | Cisplatin US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |

| 1002 | Cyclophosphamide US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
|------|----------------------------|---|---|-----------|-------------------------------------------------------|----------------------------------|
| 1003 | Deposition of Barry Childs and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1004 | Deposition of Christine Lamoril and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1005 | Deposition of Emanuel Palatinsky and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1006 | Deposition of Frances Polizzano and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1007 | Deposition of Gerrit Nijveldt and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1008 | Deposition of Gina Vestea and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1009 | Deposition of Isabelle Richard Cassin and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1010 | Deposition of Jean Phillipe Aussel and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1011 | Deposition of John Hamm and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1012 | Deposition of Katherine Melancon and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1013 | Deposition of Kim Bassi and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1014 | Deposition of Linda Gustavson and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 1015 | Deposition of Mark Gaydos and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|
| 1016 | Deposition of Michael Bushi and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1017 | Deposition of Michael Gillespie and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1018 | Deposition of Michael S. Kopreski M.D. and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1019 | Deposition of Nanae Hangai and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1020 | Deposition of Patricia Knight and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1021 | Deposition of Pierre Mancini and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1022 | Deposition of Rick Schirmer and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1023 | Deposition of Ruth Avila and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1024 | Deposition of Scott Zimmerman and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1025 | Deposition of Shang Jen and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1026 | Deposition of Sunil Gupta and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1027 | Deposition of Suzanne Thornton Jones and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |

| 1028 | Deposition of Suzanne Vercher and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|------|---|---|---|---|---|---|
| 1029 | Deposition of Theresa Stathatos and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1030 | Deposition of Vanina Groult and all accompanying exhibits | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1031 | Doxorubicin US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1032 | Fluorouracil US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1033 | IND35555 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1034 | NDA 020449 and related supplements | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1035 | Prednisone US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1036 | Sanofi_00002949 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1037 | Sanofi_00010820 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 14, 27 |
| 1038 | Sanofi_00012443 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 25 |
| 1039 | Sanofi_00012568 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1040 | Sanofi_00060898 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |

| 1041 | Sanofi_00063576 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|
| 1042 | Sanofi_00110998 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |
| 1043 | Sanofi_00111059 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 25 |
| 1044 | Sanofi_00111164 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 25 |
| 1045 | Sanofi_00111212 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 25 |
| 1046 | Sanofi_00136563 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1047 | Sanofi_00168863 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1048 | Sanofi_00180262 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 24, 27 |
| 1049 | Sanofi_00197757 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5 |
| 1050 | Sanofi_00207523 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5 |
| 1051 | Sanofi_00207658 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 24 |
| 1052 | Sanofi_00260841 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |
| 1053 | Sanofi_00261412 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 14, 27 |

| 1054 | Sanofi_00262467 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|------|-----------------|---|---|-----------|-------------------------------------------------------|----------------------------------------------------------------------------------------------------------------------|
| 1055 | Sanofi_00265619 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25. 27 |
| 1056 | Sanofi_00265621 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 602 (Foundation), Speculation, Calls for expert opinion, 401/402 (Irrelevant)  ; MIL 16, 27 |
| 1057 | Sanofi_00354859 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5 |
| 1058 | Sanofi_00355202 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1059 | Sanofi_00356704 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); Unduly Prejudicial (403); MIL 1, 2, 8, 9, 12, 21, 23, 27 |
| 1060 | Sanofi_00377402 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 20, 25 |
| 1061 | Sanofi_00377460 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5 |
| 1062 | Sanofi_00377534 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 12, 23, 28 |
| 1063 | Sanofi_00377610 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 20 |
| 1064 | Sanofi_00377628 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 21 |
| 1065 | Sanofi_00378386 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5 |
| 1066 | Sanofi_00378483 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 11, 20 |

| 1067 | Sanofi_00378516 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 11, 20 |
|---|---|---|---|---|---|---|
| 1068 | Sanofi_00378556 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 17, 20 |
| 1069 | Sanofi_00378671 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 20 |
| 1070 | Sanofi_00379020 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 17, 20 |
| 1071 | Sanofi_00379104 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 11, 20 |
| 1072 | Sanofi_00379158 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 11, 20 |
| 1073 | Sanofi_00379163 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 11, 20 |
| 1074 | Sanofi_00385012 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5 |
| 1075 | Sanofi_00387684 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 5, 24 |
| 1076 | Sanofi_00423681 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 14 |
| 1077 | Sanofi_00423835 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1078 | Sanofi_00423875 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 17 |
| 1079 | Sanofi_00548387 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |

| 1080 | Sanofi_00548432 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1081 | Sanofi_00548479 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1082 | Sanofi_00548527 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802) |
| 1083 | Sanofi_00548608 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 5 |
| 1084 | Sanofi_00548613 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 5 |
| 1085 | Sanofi_00549915 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |
| 1086 | Sanofi_00553474 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 17 |
| 1087 | Sanofi_00559177 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 14 |
| 1088 | Sanofi_00559178 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 14 |
| 1089 | Sanofi_00559182 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 14 |
| 1090 | Sanofi_00559223 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 14 |
| 1091 | Sanofi_00574334 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1092 | Sanofi_00723830 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24, 27 |

| 1093 | Sanofi_00724262 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1094 | Sanofi_00724344 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Confusing (403) |
| 1095 | Sanofi_00724381 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Confusing (403) |
| 1096 | Sanofi_00739320 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 20 |
| 1097 | Sanofi_00739370 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 17 |
| 1098 | Sanofi_00739377 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1099 | Sanofi_00740326 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1100 | Sanofi_00740432 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 9, 23, 28 |
| 1101 | Sanofi_00741049 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1102 | Sanofi_00742162 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1103 | Sanofi_00742213 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1104 | Sanofi_00742920 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1105 | Sanofi_00743074 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |

| 1106 | Sanofi_00743140 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
|---|---|---|---|---|---|---|
| 1107 | Sanofi_00743171 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 11 |
| 1108 | Sanofi_00743431 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1109 | Sanofi_00743637 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 1, 2 |
| 1110 | Sanofi_00744351 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 20 |
| 1111 | Sanofi_00744433 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 17, 20 |
| 1112 | Sanofi_00745133 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 17, 20 |
| 1113 | Sanofi_00747973 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1114 | Sanofi_00748227 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1115 | Sanofi_00748267 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |
| 1116 | Sanofi_00748626 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |
| 1117 | Sanofi_00748735 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 20 |
| 1118 | Sanofi_00748738 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 20 |

| 1119 | Sanofi_00748741 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1120 | Sanofi_00748780 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 11, 20 |
| 1121 | Sanofi_00749022 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 11, 20 |
| 1122 | Sanofi_00749233 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 11, 20 |
| 1123 | Sanofi_00749236 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading), Calls for expert opinion; MIL 1, 2, 8, 9, 12, 17, 23, 28 |
| 1124 | Sanofi_00749249 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1125 | Sanofi_00749317 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1126 | Sanofi_00749772 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |
| 1127 | Sanofi_00749850 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1128 | Sanofi_00749905 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24 |
| 1129 | Sanofi_00749997 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1130 | Sanofi_00750033 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 17 |
| 1131 | Sanofi_00772857 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |

| 1132 | Sanofi_00791228 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 12, 23, 28 |
|------|------|------|------|------|------|------|
| 1133 | Sanofi_00791306 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1134 | Sanofi_00791311 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1135 | Sanofi_00791480 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 17, 21 |
| 1136 | Sanofi_00791486 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 17 |
| 1137 | Sanofi_00791553 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 8, 9 |
| 1138 | Sanofi_00792335 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1139 | Sanofi_00792534 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 20, 27 |
| 1140 | Sanofi_00792535 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 20, 27 |
| 1141 | Sanofi_00795081 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 27 |
| 1142 | Sanofi_00795425 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 27 |
| 1143 | Sanofi_00799397 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1144 | Sanofi_00799597 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |

| 1145 | Sanofi_00799996 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |
| 1146 | Sanofi_00800098 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 14. 27 |
| 1147 | Sanofi_00800102 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1148 | Sanofi_00800585 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1149 | Sanofi_00805192 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1150 | Sanofi_00805353 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8, 16, 27 |
| 1151 | Sanofi_00806479 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25. 27 |
| 1152 | Sanofi_00811958 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1153 | Sanofi_00812060 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 24, 25 |
| 1154 | Sanofi_00812349 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24, 27 |
| 1155 | Sanofi_00814048 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1156 | Sanofi_00814793 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1157 | Sanofi_00816348 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |

| 1158 | Sanofi_00816749 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1159 | Sanofi_00819004 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |
| 1160 | Sanofi_00828912 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 27 |
| 1161 | Sanofi_00829566 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1162 | Sanofi_00829725 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 27 |
| 1163 | Sanofi_00829788 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 25, 27 |
| 1164 | Sanofi_00831625 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 27 |
| 1165 | Sanofi_00831626 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 27 |
| 1166 | Sanofi_00831693 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 27 |
| 1167 | Sanofi_00831696 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 27 |
| 1168 | Sanofi_00832334 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 27 |
| 1169 | Sanofi_00837648 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 24, 27 |
| 1170 | Sanofi_00837649 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |

| 1171 | Sanofi_00837654 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
|------|-----------------|---|---|-----------|-------------------------------------------------------|--------------------------------------------------------------------------|
| 1172 | Sanofi_00837661 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 14, 25, 27 |
| 1173 | Sanofi_00837663 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24, 27 |
| 1174 | Sanofi_00837665 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8, 16, 27 |
| 1175 | Sanofi_00837717 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 27 |
| 1176 | Sanofi_00837809 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |
| 1177 | Sanofi_00838148 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 27 |
| 1178 | Sanofi_00956551 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1179 | Sanofi_00966555 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1180 | Sanofi_00966605 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1181 | Sanofi_00966846 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1182 | Sanofi_00968736 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1183 | Sanofi_00974332 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |

| 1184 | Sanofi_01019193 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); MIL 24, 27 |
| 1185 | Sanofi_01021777 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1186 | Sanofi_01026382 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1187 | Sanofi_01026479 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 11, 27 |
| 1188 | Sanofi_01026734 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 11, 27 |
| 1189 | Sanofi_01027709 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 27 |
| 1190 | Sanofi_01028829 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 24, 25, 27 |
| 1191 | Sanofi_01029269 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 5, 11, 27 |
| 1192 | Sanofi_01029318 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 5, 27 |
| 1193 | Sanofi_01029474 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 5, 25, 27 |
| 1194 | Sanofi_01030475 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 24, 27 |
| 1195 | Sanofi_01031668 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 12, 22 |
| 1196 | Sanofi_01035459 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |

| 1197 | Sanofi_01036095 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 27 |
| 1198 | Sanofi_01038470 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 17, 20 |
| 1199 | Sanofi_01038956 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 17, 20 |
| 1200 | Sanofi_01039911 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 12, 23, 28 |
| 1201 | Sanofi_01039954 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (803); MIL 20 |
| 1202 | Sanofi_01039963 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1203 | Sanofi_01040010 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1204 | Sanofi_01040067 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1205 | Sanofi_01040110 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 20 |
| 1206 | Sanofi_01040511 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 12, 23 |
| 1207 | Sanofi_01040521 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 20 |
| 1208 | Sanofi_01040633 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 2, 3, 7, 8, 12, 17, 23, 28 |
| 1209 | Sanofi_01041391 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 20 |

| 1210 | Sanofi_01042731 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
|---|---|---|---|---|---|---|
| 1211 | sanofi_01045285 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |
| 1212 | sanofi_01045286 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |
| 1213 | Sanofi_01045383 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 23, 28 |
| 1214 | Sanofi_01061749 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24, 25, 27 |
| 1215 | Sanofi_01061758 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 1216 | Sanofi_01062191 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403) |
| 1217 | Sanofi_01062463 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403) |
| 1218 | Sanofi_01065794 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 27 |
| 1219 | Sanofi_01065799 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 27 |
| 1220 | Sanofi_01067558 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1221 | Sanofi_01086042 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 27 |
| 1222 | Sanofi_01086045 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 2, 17, 24, 27 |

| 1223 | Sanofi_01091522 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1224 | Sanofi_01101022 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1225 | Sanofi_01102046 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24, 27 |
| 1226 | Sanofi_01112867 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 1227 | Sanofi_01115456 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1228 | Sanofi_01192189 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1229 | Sanofi_01233019 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading; Hearsay (802); MIL 5, 27 |
| 1230 | Sanofi_01234159 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11. 27 |
| 1231 | Sanofi_01234391 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 3, 8, 12, 15, 16, 17 |
| 1232 | Sanofi_01246527 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
| 1233 | Sanofi_01246596 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403) ; MIL 16 |
| 1234 | Sanofi_01246597 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Cumulative (403); MIL 14, 17, 21, 27 |
| 1235 | Sanofi_01259408 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), 602 (Foundation), Misleading; MIL 3, 16, 27 |

| 1236 | Sanofi_01268143 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 25, 27 |
|------|-----------------|---|---|-----------|---|---|
| 1237 | Sanofi_01268180 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1238 | Sanofi_01280958 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1239 | Sanofi_01293003 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1240 | Sanofi_01295037 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1241 | Sanofi_01296736 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 17, 27 |
| 1242 | Sanofi_01296737 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1243 | Sanofi_01299071 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403) |
| 1244 | Sanofi_01299072 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403) |
| 1245 | Sanofi_01299161 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |
| 1246 | Sanofi_01302842 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Foundation (602); Speculation; MIL 21, 23 |
| 1247 | Sanofi_01315435 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
| 1248 | Sanofi_01330786 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |

| 1249 | Sanofi_01331114 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1250 | Sanofi_01336880 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Compound/Composite; Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 27 |
| 1251 | Sanofi_01343874 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 27 |
| 1252 | Sanofi_01343875 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
| 1253 | Sanofi_01349956 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1254 | Sanofi_01363709 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1255 | Sanofi_01363974 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1256 | Sanofi_01383369 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1257 | Sanofi_01383493 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 14, 27 |
| 1258 | Sanofi_01397018 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24 |
| 1259 | Sanofi_01434354 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1260 | Sanofi_01500984 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1261 | Sanofi_01550903 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), 602 (Foundation), 403 (Misleading); MIL 16, 27 |

| 1262 | Sanofi_01573469 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); MIL 27 |
|------|-----------------|---|---|-----------|---|---|
| 1263 | Sanofi_01590762 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 21 |
| 1264 | Sanofi_01594206 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403) |
| 1265 | Sanofi_01622327 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1266 | Sanofi_01694853 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 14, 27 |
| 1267 | Sanofi_01704444 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 9, 27 |
| 1268 | Sanofi_01718843 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 1269 | Sanofi_01736469 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1270 | Sanofi_01738277 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 27 |
| 1271 | Sanofi_01762959 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1272 | Sanofi_01771877 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |
| 1273 | Sanofi_01773761 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1274 | Sanofi_01774800 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |

| 1275 | Sanofi_01780168 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 1276 | sanofi_01827598 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11. 27 |
| 1277 | sanofi_01827599 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Calls for expert opinion ; MIL 16, 27 |
| 1278 | Sanofi_01827600 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); Completeness (106); MIL 5, 25, 27 |
| 1279 | sanofi_01827615 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 27 |
| 1280 | sanofi_01827616 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 27 |
| 1281 | sanofi_01827617 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 27 |
| 1282 | Sanofi_01843199 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, 27 |
| 1283 | Sanofi_01845590 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 24, 25, 27 |
| 1284 | Sanofi_01845607 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 27 |
| 1285 | Sanofi_02012589 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 1286 | Sanofi_02415352 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 25, 27 |
| 1287 | Sanofi_02438226 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5 |

| 1288 | Sanofi_02441042 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24, 27 |
| 1289 | Sanofi_02489593 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 1290 | Sanofi_02540992 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 27 |
| 1291 | Sanofi_02544368 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 24, 27 |
| 1292 | Sanofi_02546388 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25 |
| 1293 | Sanofi_02589772 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); MIL 5, 24 |
| 1294 | Sanofi_02635100 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5 |
| 1295 | Sanofi_02640580 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1296 | Sanofi_02645200 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1297 | Sanofi_02664951 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 27 |
| 1298 | Sanofi_02678216 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 11, 27 |
| 1299 | Sanofi_02681765 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |
| 1300 | Sanofi_02705871 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |

| 1301 | Sanofi_02725955 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 24, 27 |
| 1302 | Sanofi_02833652 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1303 | Sanofi_02835508 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Completeness (106); Hearsay (802); MIL 5, 27 |
| 1304 | Sanofi_02844717 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1305 | Sanofi_02979423 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 25, 27 |
| 1306 | Sanofi_02983317 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8, 15, 16, 27 |
| 1307 | Sanofi_02983325 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 1308 | Sanofi_02983328 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8 |
| 1309 | Sanofi_03152018 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 1310 | Sanofi_03213169 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24 |
| 1311 | Sanofi_03284091 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 27 |
| 1312 | Sanofi_03287106 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 21 |
| 1313 | Sanofi_03287115 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 12, 21, 22 |

| 1314 | Sanofi_03336646 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
|---|---|---|---|---|---|---|
| 1315 | Sanofi_03336649 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 25, 27 |
| 1316 | Sanofi_03336652 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 12, 23 |
| 1317 | Sanofi_03343523 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 21 |
| 1318 | Sanofi_03353197 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 25, 27 |
| 1319 | Sanofi_03403513 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 26 |
| 1320 | Sanofi_03406859 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 26, 27 |
| 1321 | Sanofi_03426146 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8, 9, 23, 28 |
| 1322 | Sanofi_03497270 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24 |
| 1323 | Sanofi_03643994 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403), Speculation, 602 (Foundation)          ; MIL 1, 2, 5, 8, 15, 16, 23, 24 |
| 1324 | Sanofi_03928809 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802) |
| 1325 | Sanofi_03942772 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Unduly Prejudicial (403); Misleading (403); MIL 1 |
| 1326 | Sanofi_03943317 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Completeness (106); MIL 5 |

| 1327 | Sanofi_04153677 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
|------|-----------------|---|---|-----------|-------------------------------------------------------|----------------------------------------------------------------------------------------|
| 1328 | Sanofi_04154773 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1329 | Sanofi_04353204 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 16 |
| 1330 | Sanofi_04430668 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Hearsay (802); MIL 11 |
| 1331 | Sanofi_04439621 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading), 403 (Unduly Prejudicial); MIL 1, 2, 3, 8, 23, 28 |
| 1332 | Sanofi_04451595 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11 |
| 1333 | Sanofi_04453510 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 11, 20 |
| 1334 | Sanofi_04460197 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1335 | Sanofi_04469884 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 20 |
| 1336 | Sanofi_04484826 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8, 9, 23, 28 |
| 1337 | Sanofi_04490670 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 17 |
| 1338 | Sanofi_04508007 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402) |
| 1339 | Sanofi_04508281 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |

| 1340 | Sanofi_04508889 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
|------|-----------------|--|--|-----------|------------------------------------------------------|------------------------------------------------------------------------------------------|
| 1341 | Sanofi_04512616 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
| 1342 | Sanofi_04534603 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1343 | Sanofi_04535983 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 1, 11 |
| 1344 | Sanofi_04611056 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1345 | Sanofi_04611811 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1346 | Sanofi_04613689 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 3, 8, 12, 16 |
| 1347 | Sanofi_04613712 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1348 | Sanofi_04614439 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9 |
| 1349 | Sanofi_04614662 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1350 | Sanofi_04614726 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 20 |
| 1351 | Sanofi_04614727 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |
| 1352 | Sanofi_04617443 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |

| 1353 | Sanofi_04617919 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
|------|-----------------|--|--|-----------|---|---|
| 1354 | Sanofi_04622380 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1355 | Sanofi_04623507 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1356 | Sanofi_04623815 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9, 11, 20 |
| 1357 | Sanofi_04627324 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9, 11, 20 |
| 1358 | Sanofi_04627432 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 7, 9, 12, 23, 28 |
| 1359 | Sanofi_04627986 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1360 | Sanofi_04628199 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1361 | Sanofi_04628609 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |
| 1362 | Sanofi_04628610 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 20 |
| 1363 | Sanofi_04628611 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1364 | Sanofi_04629431 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |
| 1365 | Sanofi_04629734 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |

| 1366 | Sanofi_04629825 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 20 |
|------|-----------------|---|---|-----------|-------------------------------------------------------|-------------------------------------------------------------------------------------------------|
| 1367 | Sanofi_04630477 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9. 11, 20 |
| 1368 | Sanofi_04632873 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1369 | Sanofi_04632931 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9, 20 |
| 1370 | Sanofi_04633925 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11, 17, 20 |
| 1371 | Sanofi_04633935 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1372 | Sanofi_04634621 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1373 | Sanofi_04634907 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 12, 23, 28 |
| 1374 | Sanofi_04635928 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 9, 12, 23, 28 |
| 1375 | Sanofi_04666990 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |
| 1376 | Sanofi_04691723 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); ; MIL 26, 27 |
| 1377 | Sanofi_04691789 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 26, 27 |
| 1378 | Sanofi_04691790 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 17, 27 |

| 1379 | Sanofi_04691845 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1380 | Sanofi_04720678 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401); Unduly Prejudicial (403) |
| 1381 | Sanofi_04725297 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1382 | Sanofi_04727359 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 14 |
| 1383 | Sanofi_04731188 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 26 |
| 1384 | Sanofi_04738179 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 20 |
| 1385 | Sanofi_04740213 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 20 |
| 1386 | Sanofi_04743810 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
| 1387 | Sanofi_04745211 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17, 20 |
| 1388 | Sanofi_04746009 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 21 |
| 1389 | Sanofi_04746748 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403) |
| 1390 | Sanofi_04748570 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 11 |
| 1391 | Sanofi_04752742 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 9, 17, 20 |

| 1392 | Sanofi_04756909 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
| 1393 | Sanofi_04756910 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 20 |
| 1394 | Sanofi_04761947 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1395 | Sanofi_04810916 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 17 |
| 1396 | Sanofi_04815573 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 24 |
| 1397 | Sanofi_04816552 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 25 |
| 1398 | Sanofi_04817016 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1399 | Sanofi_04817118 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 14 |
| 1400 | Sanofi_04817130 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | |
| 1401 | Sanofi_04818699 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 9, 11,  20, 21 |
| 1402 | Sanofi_04819697 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 3, 8, 14, 24 |
| 1403 | Sanofi_04833024 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24 |
| 1404 | Sanofi_04835618 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 11, 20 |

| 1405 | Sanofi_04836071 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 20 |
| 1406 | Sanofi_04836545 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 9, 11, 17, 20 |
| 1407 | Sanofi_04841734 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 1408 | Sanofi_04850129 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 24, |
| 1409 | Sanofi_04856272 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 1410 | Sanofi_04864365 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading), 403 (Prejudicial); MIL 1, 2, 8, 12, 15, 16, 17 |
| 1411 | Sanofi_04864389 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 9, 11, 24, 27 |
| 1412 | Sanofi_04870250 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 1413 | Sanofi_04876332 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1414 | Sanofi_04876344 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 1415 | Sanofi_04876549 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1416 | Sanofi_04876794 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802); Completeness (106); MIL 5, 14, 27 |
| 1417 | Sanofi_04878450 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802); Completeness (106); MIL 5, 27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1418 | Sanofi_04898855 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 1419 | Sanofi_04915545 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 1420 | Sanofi_04915551 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); MIL 5, 24, 25, 27 |
| 1421 | Sanofi_05059732 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 602 (Foundation), Speculation, 401/402 (Irrelevant) ; MIL 1, 16, 27 |
| 1422 | Sanofi_05059757 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802); MIL 5, 23 |
| 1423 | Sanofi_05061269 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 5, 27 |
| 1424 | Sanofi_05061309 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 27 |
| 1425 | Sanofi_05061390 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802); Completeness (106); MIL 5, 24 |
| 1426 | Sanofi_05061402 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802); Completeness (106); MIL 5, 24 |
| 1427 | Sanofi_05061406 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |
| 1428 | Sanofi_05070433 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802); MIL 17 |
| 1429 | Sanofi_05072412 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1430 | Sanofi_05072486 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 24, 27 |

| 1431 | Sanofi_05072540 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 25, 27 |
|---|---|---|---|---|---|---|
| 1432 | Sanofi_05073810 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 17 |
| 1433 | Sanofi_05073839 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 17 |
| 1434 | Sanofi_05074000 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 17 |
| 1435 | Sanofi_05074733 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |
| 1436 | Sanofi_05075741 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); Unduly Prejudicial (403); MIL 1, 2, 3, 8, 9, 11, 12, 26. 27 |
| 1437 | Sanofi_05076030 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | **Attorney-Client Privileged. This document was clawed back. Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number.** |
| 1438 | Sanofi_05076067 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |
| 1439 | Sanofi_05077504 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 9, 11 |
| 1440 | Sanofi_05077564 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 17 |
| 1441 | Sanofi_05078200 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 20 |
| 1442 | Sanofi_05078296 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 20 |
| 1443 | Sanofi_05078408 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |

| 1444 | Sanofi_05175940 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1445 | Sanofi_05186533 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 21, 27 |
| 1446 | Sanofi_05187973 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); MIL 21 |
| 1447 | Sanofi_05207927 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1448 | Sanofi_05250957 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 24, 27 |
| 1449 | Sanofi_05252078 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 16 |
| 1450 | Sanofi_05254685 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 3, 8, 9, 12, 18, 23 |
| 1451 | Sanofi_05270512 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |
| 1452 | Sanofi_05277377 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1453 | Sanofi_05289714 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 11 |
| 1454 | Sanofi_05338593 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 27 |
| 1455 | Sanofi_05429052 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 17 |
| 1456 | Sanofi_05430925 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |

| 1457 | Sanofi_05435035 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802)  ; MIL 26 |
| 1458 | Sanofi_05446745 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802); MIL 26 |
| 1459 | Sanofi_05446835 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); Unduly Prejudicial (403); Hearsay (802); Attorney/ Client Privilege; MIL 11, 26, 27 |
| 1460 | Sanofi_05458759 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Misleading (403); MIL 21 |
| 1461 | Sanofi_05617796 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1462 | Sanofi_05656087 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 2 |
| 1463 | Sanofi_05665386 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 9, 11 |
| 1464 | Sanofi_05932643 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 11, 17 |
| 1465 | Sanofi_06236975 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 21 |
| 1466 | SANOFI_PJ_00000133 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1467 | SANOFI_PJ_00000163 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1468 | SANOFI_PJ_00000231 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1469 | SANOFI_PJ_00000257 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |

| 1470 | SANOFI_PJ_00000268 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1471 | SANOFI_PJ_00000285 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1472 | SANOFI_PJ_00000294 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1473 | SANOFI_PJ_00000300 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1474 | SANOFI_PJ_00000307 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1475 | SANOFI_PJ_00000319 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1476 | SANOFI_PJ_00000330 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1477 | SANOFI_PJ_00000338 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1478 | SANOFI_PJ_00000498 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1479 | SANOFI_PJ_00000516 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1480 | SANOFI_PJ_00016184 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1481 | SANOFI_PJ_00016195 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1482 | SANOFI_PJ_00016214 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1483 | SANOFI_PJ_00016246 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
|------|---------------------|--|--|-----------|------------------------------------------------------|--------------------------------------------------------------------------|
| 1484 | SANOFI_PJ_00016259 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1485 | SANOFI_PJ_00016307 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1486 | SANOFI_PJ_00016315 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1487 | SANOFI_PJ_00016339 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1488 | SANOFI_PJ_00016360 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1489 | SANOFI_PJ_00016373 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1490 | SANOFI_PJ_00016388 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1491 | SANOFI_PJ_00016409 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1492 | SANOFI_PJ_00016429 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1493 | SANOFI_PJ_00016437 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1494 | SANOFI_PJ_00016450 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1495 | SANOFI_PJ_00016459 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1496 | SANOFI_PJ_00016467 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1497 | SANOFI_PJ_00016476 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1498 | SANOFI_PJ_00016493 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1499 | SANOFI_PJ_00016500 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1500 | SANOFI_PJ_00016510 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1501 | SANOFI_PJ_00016537 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1502 | SANOFI_PJ_00016550 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1503 | SANOFI_PJ_00016561 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1504 | SANOFI_PJ_00016591 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1505 | SANOFI_PJ_00016607 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1506 | SANOFI_PJ_00016619 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1507 | SANOFI_PJ_00016647 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1508 | SANOFI_PJ_00016663 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |

| 1509 | SANOFI_PJ_00016716 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|------|--------------------|---|---|-----------|------|------|
| 1510 | SANOFI_PJ_00016726 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1511 | SANOFI_PJ_00016737 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1512 | SANOFI_PJ_00016773 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1513 | SANOFI_PJ_00016785 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1514 | SANOFI_PJ_00016819 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1515 | SANOFI_PJ_00016837 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1516 | SANOFI_PJ_00016856 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1517 | SANOFI_PJ_00017060 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1518 | SANOFI_PJ_00017070 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1519 | SANOFI_PJ_00017080 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1520 | SANOFI_PJ_00017098 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1521 | SANOFI_PJ_00017107 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1522 | SANOFI_PJ_00017116 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|------|---------------------|--|--|-----------|------------------------------------------------------|------------------------------------------------------------------------------------------------------------------------|
| 1523 | SANOFI_PJ_00017142. | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1524 | SANOFI_PJ_00017149 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1525 | SANOFI_PJ_00017158 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1526 | SANOFI_PJ_00017166 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1527 | SANOFI_PJ_00017177 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1528 | SANOFI_PJ_00017190 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1529 | SANOFI_PJ_00017199 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1530 | SANOFI_PJ_00017228 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1531 | SANOFI_PJ_00017274 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1532 | SANOFI_PJ_00017290 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1533 | SANOFI_PJ_00017297 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1534 | SANOFI_PJ_00017342 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1535 | SANOFI_PJ_00017361 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|------|--------------------|---|---|-----------|---|---|
| 1536 | SANOFI_PJ_00017370 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1537 | SANOFI_PJ_00017376 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1538 | SANOFI_PJ_00017385 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1539 | SANOFI_PJ_00017394 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1540 | SANOFI_PJ_00017400 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1541 | SANOFI_PJ_00017410 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1542 | SANOFI_PJ_00017417 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1543 | SANOFI_PJ_00017428 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1544 | SANOFI_PJ_00017435 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1545 | SANOFI_PJ_00017442 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1546 | SANOFI_PJ_00017465 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1547 | SANOFI_PJ_00017545 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1548 | SANOFI_PJ_00017558 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1549 | SANOFI_PJ_00017594 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1550 | Taxol US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1551 | Taxotere US Labels | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); MIL 24, 27 |
| 1552 | TAXOTERE-FOIA-003516 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 1553 | TAXOTERE-FOIA-004011 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 1554 | TAXOTERE-FOIA-005251 | | | 11/6/2018 | Kessler Expert Report Appendix C Materials Considered | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert motions |
| 1555 | 21 CFR § 201.56 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1556 | 21 CFR § 201.57 (1999) | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |

| 1557 | 21 CFR § 201.57 (2005) | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
|---|---|---|---|---|---|---|
| 1558 | 21 CFR § 201.57 (2006) | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1559 | 21 CFR § 201.57 (2015) | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802); MIL 27 |
| 1560 | 21 CFR § 201.80 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1561 | 21 CFR § 314.70 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1562 | 21 CFR § 314.80 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |

| 1563 | 21 CFR § 314.81 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
|---|---|---|---|---|---|---|
| 1564 | 21 CFR § 600.80 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1565 | 21 CFR § 600.81 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1566 | 21 USC § 352 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1567 | 21 USC § 355 (FDCA 505) | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1568 | 44 FR 37434-01 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |

| 1569 | 71 FR 3922-01 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
|---|---|---|---|---|---|---|
| 1570 | 73 FR 49603-01 | | | 11/6/2018 | Kessler Expert Report Schedule 1 Prior and Current FDA Regulations Regarding Manufacturers' Duties and Responsibilities | Irrelevant (401/402);  Hearsay (802) |
| 1571 | Antonella Tosti, M.D. Expert Report Exhibit H Tanya Francis photos | 11/7/2018 | | 11/7/2018 | Deposition of Antonella Tosti, M.D. Exhibit 22 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1572 | Antonella Tosti, M.D. Expert Report Exhibit G Earnest dermoscopy photos | 11/7/2018 | | 11/7/2018 | Deposition of Antonella Tosti, M.D. Exhibit 30 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1573 | Antonella Tosti, M.D. Expert Report Exhibit F Durden dermoscopy photos | 11/7/2018 | | 11/7/2018 | Deposition of Antonella Tosti, M.D. Exhibit 33 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1574 | Deposition of Anesha Williams Prier | | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403); Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |
| 1575 | Deposition of Antoinette Durden | 11/6/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403); Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |
| 1576 | Deposition of Barbara Earnest | 11/5/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1577 | Deposition of Cherian Verghese, M.D. | 1/10/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403); Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |

| 1578 | Deposition of James E. Carinder, M.D. | 1/11/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|
| 1579 | Deposition of Janice Birkhoff, NP | 1/31/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403);  Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |
| 1580 | Deposition of Julie Martin, M.D. | 1/23/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403);  Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |
| 1581 | Deposition of Sophy Jancich, M.D. | 1/12/18, 2/2/18 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403);  Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |
| 1582 | Deposition of Tanya Francis | 12/13/2017, 11/12/2018, 11/28/2018 | | 11/9/2018 | Bosserman, Feigal & Tosti Expert Report Reliance Material | Irrelevant (401/402); Hearsay (802);  Confusing (403);  Misleading (403); Unduly Prejudicial (403); MIL 3, 5 |
| 1583 | Notice of Videotaped Deposition of Curtis Thompson, M.D. | 11/26/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 1 | Irrelevant (401/402) |
| 1584 | CTA Lab Dermatopathology Report for Tanya Francis | 4/19/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 10 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1585 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit K CTA Lab Dermatopathology Report for Tanya Francis, Antoinette Durden and Tanya Francis | 4/19/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 11 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1586 | Medical Record from Antonella Tosti, M.D. for Tanya Francis | 5/29/2018 | Francis, Tanya - PPR Records to Experts 000023 | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 12 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1587 | Medical Records from Cole Claiborne, M.D. for Tanya Francis | 4/11/2018 | Francis, Tanya - PPR Records to Experts 000060 | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 13 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |

| 1588 | Email from Magan Ennis to Annie with Cole Claiborne, M.D. office with photos and medical records for Tanya Francis attached | 10/26/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
|---|---|---|---|---|---|---|
| 1589 | CTA Lab Dermatopathology Report for Barbara Ernest | 4/24/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1590 | CTA Lab Dermatopathology Report for Antoinette Durden | 4/24/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 16 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1591 | Medical Record from Antonella Tosti, M.D. for Antoinette Durden | 6/2/2018 | Durden, Antoinette - PPR Records to Experts 000005 | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 17 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1592 | Medical Records from Cole Claiborne, M.D. for Antoinette Durden | 4/6/2018 | Durden, Antoinette - PPR Records to Experts 001052 | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 18 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1593 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit E Hair Loss History of Antoinette Durden | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 19 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1594 | Curtis Thompson, M.D. Case Specific Expert Report | 11/9/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1595 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit F Hair Loss History of Barbara Ernest | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 20 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |

| 1596 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit G Hair Loss History of Tanya Francis | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 21 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
|---|---|---|---|---|---|---|
| 1597 | CTA Lab requisition forms for Durden, Francis and Ernest | 3/26/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 22 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1598 | Curtis Thompson, M.D. Case Specific Expert Report | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 3 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1599 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit E Hair Loss History of Antoinette Durden | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1600 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit F Hair Loss History of Barbara Ernest | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 5 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1601 | Curtis Thompson, M.D. Case Specific Expert Report - Exhibit G Hair Loss History of Tanya Francis | 11/23/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1602 | Curtis Thompson, M.D. Drawing of Scalp | 11/30/2018 | | 11/30/2018 | Deposition of Curtis Thompson, M.D. Exhibit 7 | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |
| 1603 | Notice of Videotaped Deposition of Linda Bosserman, M.D. | 11/28/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 1 | Irrelevant (401/402) |
| 1604 | Taxotere Bellwether Round One Plaintiffs document | | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 10 | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Hearsay (802) |

| 1605 | Expert Report of Ellen G. Feigal, M.D., MDL -2740 Taxotere (Docetaxel) Products Liability Litigation | 11/6/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 11 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
|------|------|------|------|------|------|------|
| 1606 | NCCN Guidelines for Patients Breast Cancer Early-Stage, Stages I and II | 1/1/2016 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1607 | Hematology & Oncology Specialists, LLC, Chemotherapy Consent | 3/31/2011 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 13 | |
| 1608 | NCCN Clinical Practice Guidelines in Oncology (NCCN Guidelines) Breast Cancer, Version 3.2018 | 10/25/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1609 | Binder titled "Andrews & Thornton Taxotere Dr. Bosserman, Vol. I" | 12/3/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 2 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1610 | Binder titled "Andrews & Thornton Taxotere Dr. Bosserman, Vol. II" | 12/3/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 3 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1611 | NDA Partners Consulting Agreement | 2/14/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 5 | Irrelevant (401/402) |
| 1612 | NDA Partners Invoice | 4/26/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 6 | |
| 1613 | Department of Health and Human Services Supplemental Approval | 12/11/2015 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 7 | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1614 | Taxotere Label 9/28/2007, Alopecia Warnings, Adverse Reactions | 9/28/2007 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 8 | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); Completeness (106); Hearsay (802); Authenticity (901); MIL 24, 27 |
| 1615 | Taxotere Rule 26 Report by Linda D. Bosserman, M.D. | 11/7/2018 | | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1616 | Second Amended Notice of Videotaped Deposition of Antonella Tosti, M.D. | 11/29/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 1 | Irrelevant (401/402); MIL 13 |

| 1617 | "Histopathological features of permanent or persistent alopecia attributed to anticancer therapies are not specific." | | UM_Tosti000113 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|---|
| 1618 | Email string with Antonella Tosti, M.D. and Freitas Martinez, M.D. | 6/21/2018 | UM_Tosti000097 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 13 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1619 | List of publications | 11/7/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions; MIL Tosti Daubert Motion |
| 1620 | Antonella Tosti, M.D.'s Expert Report | 11/7/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 3 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1621 | Antonella Tosti, M.D.'s Drawing | 12/4/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 5 | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403) |
| 1622 | Antonella Tosti, M.D.'s Expert Report Exhibit D Materials Consulted | 11/7/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions; MIL Tosti Daubert Motion |
| 1623 | Antonella Tosti, M.D.'s Expert Report Amended Exhibit D Materials Consulted | 11/7/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions; MIL Tosti Daubert Motion |
| 1624 | Antonella Tosti, M.D.'s Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | 11/7/2018 | | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions; MIL Tosti Daubert Motion |
| 1625 | Photograph of Tanya Francis | 5/10/2010 | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 20 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |

| 1626 | Medical Record from Antonella Tosti, M.D. for Tanya Francis | 5/29/2018 | Francis, Tanya - PPR Records to Experts 000023 | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 21 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
|---|---|---|---|---|---|---|
| 1627 | Email from Magan Ennis to Annie with Cole Claiborne, M.D. office with photos and medical records for Tanya Francis attached | 10/26/2018 | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 23 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1628 | Tanya Francis photos of biopsy site | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 24 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1629 | Earnest photos | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 25 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1630 | Durden photos | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 26 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1631 | Tanya Francis Photo Timeline | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 27 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1632 | Francis biopsy site photos | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 28 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1633 | Medical Record from Antonella Tosti, M.D. for Earnest | 6/5/2018 | Earnest, Barbara - PPF Records to Experts 000011 | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 29 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |

| 1634 | Earnest biopsy site photos | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 31 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1635 | Medical Record from Antonella Tosti, M.D. for Tanya Francis | 6/2/2018 | Durden, Antoinette - PPR Records to Experts 000005 | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 32 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1636 | Durden biopsy site photos | | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 34 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1637 | CTA Lab Dermapathology Report for Durden | 4/24/2018 | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 35 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1638 | Hangai, N - 2.5 Clinical Overview:  Docetaxel and Permanent Alopecia | 11/11/2015 | Sanofi_00829529 | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 36 | Irrelevant (401/402); Unduly Prejudicial (403); Miseadling (403); MIL 27 |
| 1639 | Tosti invoices | 11/9/2018 | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 37 | |
| 1640 | Consulting Agreement | 4/3/2017 | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 38 | |
| 1641 | Letter consulting agreement | 10/2/2018 | | 12/5/2018 | Deposition of Antonella Tosti, M.D. Exhibit 39 | |
| 1642 | Notice of Videotaped Deposition of Javid Moslehi, M.D. | 11/30/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 1 | Irrelevant (401/402) |
| 1643 | Prescribing Information for Herceptin | 11/1/2013 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 11 | Irrelevant (401/402); Unduly Prejudicial (403): Misleading (403); Hearsay (802); MIL 24, 27 |
| 1644 | Javid Moslehi, M.D. Expert Report | 11/7/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |

| 1645 | Javid Moslehi, M.D. References | 11/7/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 2A | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Cumulative (403); Foundation (602); Hearsay (802) |
| 1646 | Javid Moslehi, M.D. list of prior testimony | 11/7/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 2B | |
| 1647 | Javid Moslehi, M.D. CV | 11/7/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 2C | |
| 1648 | Javid Moslehi, M.D. Fee schedule | 11/7/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 2D | |
| 1649 | Javid Moslehi, M.D. materials consulted | 11/7/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 2E | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1650 | Javid Moslehi, M.D. time sheet 2017-2018 | 1/1/2017 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 3 | |
| 1651 | Javid Moslehi, M.D. time sheet 2018 | 1/1/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 4 | |
| 1652 | Javid Moslehi, M.D. notes | 12/5/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 5 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1653 | PSC Response to Defendants' Notice of Expert Material Not Obtained | 12/3/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 6 | Irrelevant (401/402) |
| 1654 | Prescribing Information for Doxorubicin Hydrochloride | 10/1/2013 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 7 | Irrelevant (401/402); Unduly Prejudicial (403): Misleading (403); Hearsay (802); MIL 24, 27 |
| 1655 | Javid Moslehi, M.D. updated CV | 12/5/2018 | | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 9 | |
| 1656 | Notice of Videotaped Deposition of David Madigan, Ph.D. | 12/3/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 1 | Irrelevant (401/402) |
| 1657 | Bookkeeping exercise | 12/7/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 10 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1658 | Flash drive | 12/7/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 11 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1659 | Madigan Invoices dated 03/14/2018, 6/30/2018 and 10/28/2018 | 10/28/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 12 | |
| 1660 | Placeholder for list of everything provided to Dr. Madigan | 12/7/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 13 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1661 | Appendix 4 from David Madigan, Ph.D. Expert Report | 11/2/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1662 | Appendix 5 from David Madigan, Ph.D. Expert Report | 11/2/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1663 | Suspect Adverse Reaction Report dated 07/07/2005 | 7/7/2005 | Sanofi_02973853 | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 16 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number.; MIL 5 |
| 1664 | Suspect Adverse Reaction Report dated 12/15/2010 | 12/15/2010 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 17 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number.; MIL 5 |
| 1665 | Suspect Adverse Reaction Report dated 03/24/2015 | 3/24/2015 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 18 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number.; MIL 5, 17 , 27 |
| 1666 | Two-by two table | 12/7/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 19 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1667 | David Madigan, Ph.D. Expert Report | 11/2/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1668 | Drawing | 12/7/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 20 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1669 | List of data from FAERS database | | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 21 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|
| 1670 | David Madigan, Ph.D. CV | 11/13/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 3 | |
| 1671 | David Madigan, Ph.D. Deposition and Trial Testimony | 12/1/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 4 | Irrelevant (401/402); Confusing (403); Misleading (403); Unduly Prejudicial (403) |
| 1672 | FDA Pharmacovgilance Review for Abilify | 3/10/2016 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 5 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1673 | Joint Meeting of the Cardiovascular and Renal Drugs Advisory Committee FDA Briefing Document | 12/8/2009 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802) |
| 1674 | NCCN Guidelines Version 1.2018 Invasive Breast Cancer | 3/20/2018 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1675 | Prescribing Information for Taxotere | 5/1/2010 | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 8 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403);  Hearsay (802); Completeness (106); MIL 17 |
| 1676 | List of programs | | | 12/7/2018 | Deposition of David Madigan, Ph.D. Exhibit 9 | Irrelevant (401/402); Unduly Prejudicial (403); Vague, Ambiguous (403); Confusing (403) |
| 1677 | Notice of Videotaped Deposition of Ellen Feigel, M.D. | 12/3/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 1 | Irrelevant (401/402) |
| 1678 | NCCN Clinical Practice Guidelines in Oncology - Breast Cancer | 10/25/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 10 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1679 | Plaintiffs' Objections and Responses to Defendants' Notice of Videotaped Deposition of Ellen Feigal, M.D. | 12/7/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 15 | Irrelevant (401/402) |
| 1680 | Ellen Feigel, M.D. Expert Report | 11/6/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |

| 1681 | Ellen Feigel, M.D. Expert Report brought to deposition | 11/6/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 3 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
| 1682 | PEC/PSC Expert Consulting Agreement with NDA Partners and Ellen Feigal, M.D. | 7/21/2017 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 4 | |
| 1683 | NDA Partners Invoices #5847, 5896, 5981, 6077, 6103, 6363 | 1/2/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 5 | |
| 1684 | NDA Partners Invoice #6865 | 11/21/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 6 | |
| 1685 | Ellen Feigel, M.D. Appendix B - Materials Consulted | 11/6/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
| 1686 | Ellen Feigel, M.D. Appendix A - CV | 3/1/2018 | | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 8 | |
| 1687 | Hangai, N - Clinical Overview: Docetaxel and Permanent Alopecia | 11/11/2015 | Sanofi_00829788 | 12/7/2018 | Deposition of Ellen Feigel, M.D. Exhibit 9 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1688 | Laura Plunkett, Ph.D. Expert Report | 11/4/2018 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 1 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
| 1689 | Excerpt from Tax 311 Study | 8/30/2003 | Sanofi_05617796 | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 10 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1690 | Full TAX 311 Study | 8/30/2003 | Sanofi_05617796 | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 11 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1691 | Hangai/Groult emails | 4/19/2016 | Sanofi_05143394 | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 12 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); MIL 24, 27 |
| 1692 | Laura Plunkett, Ph.D. List of Documents Reviewed | 11/4/2018 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |

| 1693 | Laura Plunkett, Ph.D. CV | 11/4/2018 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 3 | |
|------|---------------------------|-----------|--|------------|----------------------------------------------|--|
| 1694 | Laura Plunkett, Ph.D. List of Published References Cited in Report | 11/4/2018 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1695 | Integrative Biostrategies Invoices | 11/30/2018 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 5 | |
| 1696 | Center for Drug Evaluation and Research Medical Review for Docetaxel | 12/7/2015 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert motions |
| 1697 | TAX316 Clinical Study Report | 3/3/2010 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 7 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1698 | TAX.ES1/GEICAM 9805 Clinical Study Report | 11/9/2009 | | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 8 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1699 | Laura Plunkett, Ph.D. Expert File Materials | 12/10/2018 | Sanofi_01827559 | 12/10/2018 | Deposition of Laura Plunkett, Ph.D. Exhibit 9 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1700 | Copy of deposition of Sophy Jancich, M.D., 2/2/18 | 2/2/2018 | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1701 | UpToDate Docetaxel:  Drug Information document | | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 16 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1702 | Durden Ochsner Consent for Administration of Chemotherapy | 10/18/2011 | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 18 | Irrelevant (401/402) |
| 1703 | Copy of deposition of Cherian Verghese, M.D., 1/10/18 | 1/10/2018 | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 19 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1704 | Poster Number:206-P "Incidence of Permanent alopecia following adjuvant chemotherapy in women with early stage breast cancer" | 1/1/2017 | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 20 | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 1705 | Copy of deposition of James E. Carinder, M.D., taken 1/11/18 | 1/11/2018 | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 21 | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1706 | NDA Partners Invoice for work March 2019, Linda D. Bosserman, M.D. | 3/1/2019 | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 23 | |
| 1707 | Taxotere Bellwether Round One Plaintiffs' document with handwriting | | | 12/10/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 24 | Irrelevant (401/402); Unduly Prejudicial (403); Hearsay (802) |
| 1708 | Notice of Videotaped Deposition of David Kessler, M.D. | 12/14/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 1 | Irrelevant (401/402) |
| 1709 | Vestea letter to FDA re NDA 20-449 Taxotere (docetaxel) Injection Concentrate Periodic Safety Update Report Sequence No. 0064 | 1/27/2011 | Sanofi_00201968 | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 10 | |
| 1710 | Sanofi Aventis Periodic Safety Update Report for Docetaxel 06/01/2010 to 11/30/2010 | 1/21/2011 | Sanofi_00197757 | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 11 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1711 | Doxorubicin Hydrochloride Prescribing Information dated 10/2013 | 10/1/2013 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 12 | Irrelevant (401/402); MIL 24, 27 |
| 1712 | National Cancer Institute's website, NCI Dictionary of Cancer Terms | 11/23/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 17 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1713 | Expert report of David Kessler, M.D. | 11/6/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 2 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1714 | Spreadsheet | 12/20/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 20 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1715 | FDA to Fran Polizzano re supplement request | 10/2/2015 | Sanofi_00805353 | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 21 | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8, 16, 27 |

| 1716 | FDA - Guidance for Industry, Warnings and Precautions, Contraindications, and Boxed Warning Sections of Labeling for Human Prescription Drug and Biological Products - Content and Format October 2011 Labeling | 10/1/2011 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 23 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1717 | US SEC Form S-1 for Tokai Pharmaceuticals, Inc. | 8/11/2014 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 25 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1718 | FDA to Aptalis Pharma US re warning letter | 10/25/2013 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 26 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1719 | Expert Report of David Madigan, Ph.D. dated 11/02/2018 | 11/2/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 28 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1720 | David Kessler, M.D. invoice | 12/1/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 3 | |
| 1721 | Communication between Sanofi and the FDA Regarding Proposed Language for the 2004 Label Change | | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1722 | The American Presidency Project - Briefing by the Vice President and Dr. David Kessler | 3/29/1996 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 77 | Irrelevant (401/402); Hearsay (802) |
| 1723 | David Kessler, M.D. Prior Testimony - Appendix B to Expert Report | 11/6/2018 | | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 78 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1724 | Verini letter to Taxotere Sales Force | 4/24/2009 | Sanofi_00791478 | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 81 | 401/402 (Irrelevant), Speculation, 602 (Foundation), 403 (Misleading); MIL 1, 2, 8, 12, 21, 23, 28 |
| 1725 | Sanofi Aventis Clinical Overview Docetaxel - Persistent Alopecia | 1/18/2011 | Sanofi_00201046 | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 9 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1726 | Notice of Videotaped Deposition of Vivian A. Fonseca, M.D. | 12/28/2018 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 1 | Irrelevant (401/402) |
|---|---|---|---|---|---|---|
| 1727 | Hangai, N - 2.5 Clinical Overview: Docetaxel and Permanent Alopecia | 11/11/2015 | Sanofi_00829529 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 12 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number.; MIL 27 |
| 1728 | Vivian Fonseca, M.D. Binder containing her file materials | 1/4/2019 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 14 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1729 | Vivian Fonseca, M.D. Exhibit B Material Reviewed | 12/10/2018 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 2 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1730 | Vivian Fonseca, M.D. Supplemental Exhibit B Material Reviewed | 12/10/2018 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 3 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1731 | Vivian Fonseca, M.D. Exhibit A, Curriculum Vitae | 12/10/2018 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 4 | |
| 1732 | Vivian Fonseca, M.D. Expert Report, 12-10-18 | 12/10/2018 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 5 | |
| 1733 | Vivian Fonseca, M.D. Exhibit C List of Testimony for the Last Five Years | 12/10/2018 | | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 6 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1734 | Notice of Deposition of Kevin Bianchini, Ph.D. | 1/3/2019 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 1 | Irrelevant (401/402) |
| 1735 | Kevin Bianchini, Ph.D. reviewed Medical Records for Antoinette Durden | | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 10 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1736 | Kevin Bianchini, Ph.D. reviewed Medical Records for Antoinette Durden 2 of 2 | | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 11 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1737 | Kevin Bianchini, Ph.D. reviewed Medical Records for Barbara Earnest | | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 12 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1738 | Kevin Bianchini, Ph.D. reviewed Taxotere Expert Reports | | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 13 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |

| 1739 | Kevin Bianchini, Ph.D. CV | 5/30/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 2 | |
|------|---------------------------|-----------|---|----------|------------------------------------------------|---|
| 1740 | Kevin Bianchini, Ph.D. Expert Trial and Deposition Testimony | 10/26/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 3 | Irrelevant (401/402); Confusing (403); Misleading (403); Unduly Prejudicial (403) |
| 1741 | Kevin Bianchini, Ph.D. Fee Schedule | 10/26/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 4 | Irrelevant (401/402) |
| 1742 | Kevin Bianchini, Ph.D. Fee Schedule | 10/26/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 5 | |
| 1743 | Kevin Bianchini, Ph.D. file for Antoinette Durden | 10/26/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 6 | Irrelevant (401/402); Unduly Prejudicial (403) |
| 1744 | Kevin Bianchini, Ph.D. file for Barbara Earnest | 10/26/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1745 | Kevin Bianchini, Ph.D. Psychological Evaluation for Antoinette Durden | 5/4/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1746 | Kevin Bianchini, Ph.D. Psychological Evaluation for Barbara Earnest | 5/4/2018 | | 1/8/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1747 | Excerpt from Book - DSM-5 Section entitled "Trauma and Stressor-Related Disorders" | | | 1/9/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802) |
| 1748 | Excerpt from Book - DSM-5 Section entitled "Other Conditions that May be a Focus of Clinical Attention" | | | 1/9/2019 | Deposition of Kevin Bianchini, Ph.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802) |
| 1749 | Notice of Continued Videotaped Deposition of Ellen Feigel, M.D. | 1/7/2019 | | 1/11/2019 | Deposition of Ellen Feigel, M.D. Exhibit 16 | Irrelevant (401/402) |

| 1750 | Draft of Expert Report of Ellen Feigal, M.D. | 11/6/2018 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 17 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
|---|---|---|---|---|---|---|
| 1751 | Ellen Feigal, M.D. CV | 12/1/2018 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 18 | |
| 1752 | Post Number:206-P "Incidence of permanent alopecia following adjuvant chemotherapy in women with early stage breast cancer" | 1/1/2017 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 20 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 1753 | NDA Partners LLC invoice dated 12-11-18 | 12/11/2018 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 21 | |
| 1754 | Draft of Expert Report of Ellen Feigal, M.D. | 11/6/2018 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 22 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1755 | Expert Report of David W. Feigal, Jr., M.D., M.P.H. in Mirena IUD case Sellers v. Bayer | 3/24/2016 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 23 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); Daubert Motions |
| 1756 | Center for Drug Evaluation and Research Approval Package for Taxotere | 8/18/2004 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 25 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); Daubert Motions |
| 1757 | Letter to Rhone-Poulenc Rorer Pharmaceuticals, Inc. from Robert Temple, M.D., dated 6-22-98 | 6/22/1998 | | 1/11/2019 | Deposition of Ellen Feigal, M.D. Exhibit 26 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); Daubert motions |
| 1758 | Confidential Memorandum | 9/14/2018 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 1 | |
| 1759 | Salon B Information | | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 10 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1760 | Information on Taxotere on Bauman Website | 1/25/2017 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 11 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Foundation (602); Hearsay (802); Calls for Expert Opinion; MIL 5, 18 |
|------|------|------|---|------|------|------|
| 1761 | Photograph | | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1762 | Dr. Bauman's folder | 1/14/2019 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 2 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1763 | Notice of Videotaped Deposition of Alan Bauman, M.D. | 1/8/2019 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 3 | Irrelevant (401/402) |
| 1764 | Plaintiffs' Objections and Responses | 1/14/2019 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 4 | Irrelevant (401/402) |
| 1765 | Alan Bauman, M.D. CV | 1/4/2019 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 5 | |
| 1766 | Alan Bauman, M.D. Expert Report | 1/14/2019 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1767 | Alan Bauman, M.D. additional references | 1/14/2019 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1768 | CR Labs Booklet | | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions; MIL 27 |
| 1769 | Press Release Information | 9/5/2018 | | 1/14/2019 | Deposition of Alan Bauman, M.D. Exhibit 9 | Irrelevant (401/402); Unduly Prejudicial (403); Hearsay (802) |
| 1770 | Amended Notice of Videotaped Deposition of John W. Thompson, Jr., M.D. | 1/10/2019 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 1 | Irrelevant (401/402) |

| 1771 | Civil Forensic Evaluation Form for Antoinette Durden | 3/30/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1772 | Civil Forensic Evaluation Form for Barbara Earnest | 3/28/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 13 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1773 | Tulane University Invoice #THOJO 1377 | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 14 | |
| 1774 | Tulane University Invoice #THOJO 1376 | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 15 | Irrelevant (401/402) |
| 1775 | Tulane University Invoice #THOJO 1847 | 1/10/2019 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 16 | |
| 1776 | Page from Book:  Adjustment disorders diagnostic criteria | | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 17 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Hearsay (802) |
| 1777 | John Thompson, M.D.'s Expert Report for Antoinette Durden | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 18 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1778 | John Thompson, M.D.'s Expert Report for Barbara Earnest | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 19 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1779 | Plaintiffs' Objections and Responses to Defendants' Notice of Videotaped Deposition of John Thompson, Jr., M.D. | 1/15/2019 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 2 | Irrelevant (401/402) |
| 1780 | John Thompson, M.D.'s Index of Peer Review Articles | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 20 | Irrelevant (401/402); Cumulative (403); Confusing (403); Hearsay (802); Foundation (602) |

| 1781 | List of Plaintiffs' Expert Reports | 1/16/2019 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 21 | Irrelevant (401/402) |
|---|---|---|---|---|---|---|
| 1782 | List of Defendants' Expert Reports | 1/16/2019 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 22 | Irrelevant (401/402) |
| 1783 | John Thompson, M.D.'s Expert Report for Antoinette Durden | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 3 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1784 | John Thompson, M.D.'s Expert Report for Barbara Earnest | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1785 | Kevin Bianchini, Ph.D.'s Expert Report for Antoinette Durden | 5/4/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 5 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1786 | Kevin Bianchini, Ph.D.'s Expert Report for Barbara Earnest | 5/4/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1787 | John Thompson, M.D.'s CV | 6/1/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 7 | |
| 1788 | John Thompson, M.D.'s List of Expert Testimony | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 8 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |
| 1789 | John Thompson, M.D.'s Index of Peer Review Articles | 5/23/2018 | | 1/16/2019 | Deposition of John Thompson M.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1790 | Gomez objection letter dated January 15, 2019 | 1/15/2019 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D. Exhibit 1 | Irrelevant (401/402); MIL 13 |

| 1791 | Robins Kaplan e-mail dated January 15, 2019 | 1/15/2019 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D. Exhibit 2 | Irrelevant (401/402); MIL 13 |
|------|------|------|---|------|------|------|
| 1792 | Janet Arrowsmith, M.D.'s Reliance Materials | 12/31/2018 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D. Exhibit 4 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1793 | Cases in Which Janet Arrowsmith, M.D. has Testified as an Expert at Trial or by Deposition, December 2014 to December 2018 | 12/31/2018 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D. Exhibit 5 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1794 | Janet Arrowsmith, M.D.'s billing records | 1/18/2019 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D. Exhibit 6 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1795 | Janet Arrowsmith, M.D. Flash drive with provided documents | 1/18/2019 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D. Exhibit 7 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1796 | Janet Arrowsmith, M.D.'s Expert Report | 12/31/2018 | | 1/18/2019 | Deposition of Janet Arrowsmith, M.D.z Exhibit 3 | |
| 1797 | Document titled Exhibit C, including John Glaspy, M.D. Depositions, and case names (2 pages total) | 12/14/2018 | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 1 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1798 | Document titled Exhibit A,containing document titled John Glaspy Amended Exhibit A - Materials Reviewed (4 pages total) | 12/14/2018 | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 10 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1799 | Defendants Sanofi-Aventis U.S. LLC and Sanofi US Services Inc.'s Objections and Responses to Plaintiffs' Amended Notice of Videotaped Deposition of John A. Glaspy, M.D., M.P.H. (13 pages total) | 1/17/2019 | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 2 | Irrelevant (401/402); Unduly Prejudicial (403) |

| 1800 | Printout of PowerPoint Presentation titled Adjuvant Chemotherapy in Breast Cancer, John Glaspy, M.D., M.P.H. Professor of Medicine, Division of Hematology-Oncology, Estelle, Abe and Marjorie Sanders Endowed Chair in Cancer Research, Jonsson Comprehensive Cancer Center, UCLA School of Medicine (87 pages total) | | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 3 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); Hearsay (802) |
|---|---|---|---|---|---|---|
| 1801 | Document titled Account Plan Account: USC Norris.  Name: Representative: Gina Hurley & Lisa O'Neill, DSM: Coni Klemish (4 pages total) Native document | | Sanofi 04633470 | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 4 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); MIL 20 |
| 1802 | Document titled Account Action Plan, Account: LIJ/North Shore (Monter).  Representative Name: Bob Nagengast (3 pages) Native document | | Sanofi 04617829 | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 5 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); MIL 20 |
| 1803 | Printout from web page named Dollars for Docs, with list containing Name/Payee John A. Glaspy, with City, State, Company, Year, Category and Amount Paid (3 pages total) | | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 6 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); Hearsay (802) |
| 1804 | 2004 Review Article received June 2004 and accepted October 2004, from Annals of Oncology (Not included as attachment) | 10/1/2004 | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 7 | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1805 | Series of invoices from witness Dr. Glaspy, invoices ending in June of 2018 (Not included as attachment) | | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 8 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |

| 1806 | Document titled Expert Report of John Glaspy, M.D., In Re: Taxotere (Docetaxel) Products Liability Litigation (MDL No.2740), Date Submitted: 12/14/2018 (61 pages total) | 12/14/2018 | | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 9 | |
|---|---|---|---|---|---|---|
| 1807 | Notice of Videotaped Deposition of Justin R. Victoria, 7 pages | 1/14/2019 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 1 | Irrelevant (401/402) |
| 1808 | Justin Victoria Expert Report Exhibit A Justin Victoria CV 4 pages | 12/28/2018 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 2 | |
| 1809 | Justin Victoria Expert Report Exhibit B Deposition Testimony List, 2 pages | 12/28/2018 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 3 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1810 | Justin Victoria Expert Report Exhibit C List of Materials Reviewed | 12/28/2018 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 4 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1811 | Invoices from JR Victoria Consulting, LLC, 12 pages | 12/28/2018 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 5 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |
| 1812 | Justin Victoria Expert Report 86 pages | 12/28/2018 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 6 | |
| 1813 | E-mail from Dr. Gustavson to Tania Bojanowski, et als | 9/23/2009 | Sanofi_01101055 | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 7 | 401/402 (Irrelevant), Speculation, 602 (Foundation); MIL 1, 2, 8 |
| 1814 | Flash drive provided by counsel for Sanofi to Plaintiffs Retained by Miceli | 1/18/2019 | | 1/18/2019 | Deposition of Justin R. Victoria Exhibit 8 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1815 | Exhibit A - Speigel General Expert Report | | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1816 | Exhibit B - Speigel Materials Reviewed | | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1817 | Expert Report of Alan Bauman, M.D. | 8/16/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |

| 1818 | Expert Report of Antonella Tosti, M.D. | 11/7/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1819 | Expert Report of Curtis Thompson, M.D. | 11/9/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1820 | Expert report of David Kessler, M.D. | 11/6/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1821 | Expert Report of David Madigan, Ph.D | 11/2/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1822 | Expert Report of David Spiegel, M.D. | 12/10/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1823 | Expert Report of Ellen Feigal, M.D. | 11/6/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion; Speculation; 602 (Foundation); MILs; Daubert Motions |
| 1824 | Expert Report of Gerald Miletello, M.D. | 12/14/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1825 | Expert Report of Janet B. Arrowsmith, M.D. | 12/31/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |

| 1826 | Expert Report of Javid Moslehi, M.D. | 11/7/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
|------|------|------|---|------|------|------|
| 1827 | Expert Report of Jerry Shapiro, M.D. | 12/10/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1828 | Expert Report of John Glaspy, M.D. | 12/14/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1829 | Expert Report of John W. Thompson, Jr. | 5/23/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
| 1830 | Expert Report of Justin R. Victoris | 12/28/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1831 | Expert Report of Laura Plunkett, Ph.D | 11/4/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
| 1832 | Expert Report of Lee-Jen Wei, Ph.D. | 12/10/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1833 | Expert Report of Linda Bosserman, M.D. | 11/9/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs;  Daubert Motions |
| 1834 | Expert Report of Porcia Bradford Love, M.D | 12/10/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |

| 1835 | Expert Report of Vivian Fonseca, M.D. | 12/10/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | |
| 1836 | Taxotere Jan 21 Rule 26 Expert Pleading | | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1837 | Deposition of Anesha Williams Prier | 1/5/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1838 | Deposition of Antoinette Durden | 12/13/2017 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1839 | Deposition of Cole Claiborne, M.D. | 11/2/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1840 | Deposition of Darryl Durden | | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1841 | Deposition of David P. Delio | | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1842 | Deposition of Dorothy Durden Smith | 5/18/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1843 | Deposition of Dr. Martin | | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1844 | Deposition of John Cole, M.D. | 4/20/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1845 | Deposition of Mary Mitchell | 5/19/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1846 | Deposition of Priya Velu | 4/3/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1847 | Deposition of Tonya Durden | 5/19/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |

| 1848 | Deposition of Trenell Brown | 4/17/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Durden Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
|------|------|------|------|------|------|------|
| 1849 | Deposition of Barbara Earnest | 11/5/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1850 | Deposition of Barbara Earnest with exhibits | 12/21/2017 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1851 | Deposition of Bridgette Collins-Burow, M.D. | 4/11/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1852 | Deposition of Edward Mannina, Jr., M.D. | 4/9/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1853 | Deposition of Glenn D. Hedgpehth, M.D. | 4/18/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1854 | Deposition of James E. Carinder, M.D. | 1/11/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1855 | Deposition of Jules LeBlanc | 5/3/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1856 | Deposition of Lisa Reso, M.D. | 4/13/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1857 | Deposition of Marie C. LaGarde, M.D. | 11/1/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1858 | Deposition of Michael Earnest | 4/17/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1859 | Deposition of Ralph Earnest | 4/16/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
| 1860 | Deposition of Raymond Baez, M.D. | 4/4/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |

| 1861 | Deposition of Ronald LeBlanc | 5/3/2018 | | 1/25/2019 | Kevin Bianchini Expert Report for Earnest Reliance Material | Sanofi reserves the right to assert any and all objections to any deposition transcript or exhibit sought to be offered under this exhibit number. |
|---|---|---|---|---|---|---|
| 1862 | Defendants Sanofi-Aventis U.S. LLC and Sanofi US Services Inc.'s Objections and Responses to Plaintiffs' Notice of Videotaped Deposition of Chandra Smart, M.D. (11 pages total) | 2/4/2019 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 1 | Irrelevant (401/402); MIL 13 |
| 1863 | Progress Note, Name: Francis, Tanya, Date of Visit: 0/23/2009, Anticoagulation Clinic (1299-Francis, Tanya-University Medical Center New Orleans (00337 - 00338, 2 pages total) | 7/23/2009 | 337 | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 10 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1864 | Chandra Smart, M.D. Expert Report Exhibit A, Curriculum Vitae of Chandra Nicole Smart, M.D., April 2018 (9 pages total) | 4/18/2018 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 2 | |
| 1865 | Chandra Smart, M.D. Expert Report Exhibit B Materials Reviewed (9 pages total) | 4/18/2018 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 3 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1866 | Chandra Smart, M.D. Expert Report Exhibit C Surgical Pathology Reports for Durden Earnest and Francis | 4/18/2018 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 4 | |
| 1867 | Chandra Smart, M.D. Expert Report | 1/11/2019 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 5 | |
| 1868 | Transcript Excerpt of Dr. Mermilliod (Pages 56 - 62, 7 pages total) | | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1869 | Transcript Excerpt of Dr. Martin (Pages 55 - 61, 7 pages total) | | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3,5 |
| 1870 | Collection of photographs in re: plaintiff Francis, marked at bottom as Francis - A1 (21 pages total) | 2/5/2019 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |

| 1871 | Collection of photographs in re: plaintiff Durden, marked at bottom as Durden A1 (24 pages total) | 2/5/2019 | | 2/5/2019 | Deposition of Chandra Smart, M.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802); Vague, Ambiguous (403); Confusing (403); Misleading (403); Unduly Prejudicial (403); Cumulative (403); Best Evidence; Legal Conclusion;  Speculation;  602 (Foundation); MILs; Daubert Motions |
| 1872 | Letter from Stevens to McLaughlin, re: Joann Pickrell v. Sanofi S.A. et al., 2-1-19 | 2/1/2019 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 1 | Irrelevant (401/402); Unduly Prejudicial (403); MIL 13 |
| 1873 | Gerald Miletello, M.D. Expert Report | 12/14/2018 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 10 | |
| 1874 | Gerald Miletello, M.D. List of Testimony | 11/30/2018 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 11 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1875 | Gerald Miletello, MD. List of Materials Reviewed | 11/30/2018 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 12 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1876 | Sanofi Aventis Docetacel Company Core Data Sheet - partial | 6/28/2011 | Sanofi_00805192 | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 13 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Completeness (106); MIL 27 |
| 1877 | NCCN Guidelines Version 1.2011, Invasive  Breast Cancer | 11/8/2010 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802) |
| 1878 | NCCN Guidelines Version 2.2011, Invasive Breast Cancer | 3/25/2011 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802) |
| 1879 | NCCN Practice Guidelines in Oncology - v.1.2009, Invasive Breast Cancer | 12/2/2008 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 16 | Irrelevant (401/402); Hearsay (802) |
| 1880 | Information sheets on Antoinette Durden, Tanya Francis, and Barbara Earnest | | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 17 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1881 | Letter from Beyea-Schroeder to Camelotto, re:  Cross-Notice of Deposition of Gerald Miletello, M.D. | 2/5/2019 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 2 | Irrelevant (401/402); MIL 13 |
| 1882 | Notice of Videotaped Deposition of Gerald  Miletello, M.D. | 1/31/2019 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 3 | Irrelevant (401/402) |
| 1883 | Gerald Mieltello, M.D. CV | 3/9/2006 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 4 | |

| 1884 | Invoice from Winkler to Sears, 4-27-18 Letter from Winkler to Sears, re: Invoice, 4-27-18 | 4/27/2018 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 5 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |
| 1885 | Letter from Winkler to To Whom it May Concern, re: Fee Schedule | 1/1/2013 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 6 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |
| 1886 | Invoice from Miletello to Sears for $7,500 | 6/2/2018 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 7 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Confusing (403) |
| 1887 | Handwritten Notes | 2/7/2019 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 8 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1888 | Defendants Sanofi-Aventis U.S. LLC and Sanofi US Services Inc.'s Objections and Responses to Plaintiffs' Notice of Videotaped Deposition of Gerald Miletello, M.D. | 2/6/2019 | | 2/7/2019 | Deposition of Gerald Miletello, M.D. Exhibit 9 | Irrelevant (401/402); MIL 13 |
| 1889 | Porcia Love, M.D. Expert Report | 12/10/2018 | | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 1 | |
| 1890 | Porcia Love, M.D. Expert Report Exhibit A Curriculum vitae | 12/10/2018 | | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 2 | |
| 1891 | Porcia Love, M.D. Expert Report Exhibit B Materials Reviewed | 12/10/2018 | | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 3 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1892 | Love invoices to Shook Hardy & Bacon | 3/2/2018 | | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 4 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403) |
| 1893 | Written chart made at deposition | 2/22/2019 | | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 5 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); Confusing (403); Hearsay (802); Foundation (602) |
| 1894 | Partial Clinical Study Report RP56976V-316. SANOFI_05097326, 413 - 415 | 1/21/2004 | Sanofi_05097326 | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 7 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1895 | Porcia Love, M.D. Case-Specific Expert Report | 1/11/2018 | | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 16 | |
| 1896 | Written chart made at deposition | 2/23/2019 | | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 17 | Irrelevant (401/402); Unduly Prejudicial (403); Misleading (403); Vague, Ambiguous (403); Confusing (403); Hearsay (802); Foundation (602) |

| 1897 | Porcia Love, M.D. Case-Specific Expert Report Exhibit C | 12/10/2018 | | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 21 | |
|------|------|------|------|------|------|------|
| 1898 | Transcript excerpt of Dr. Verghese | | | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 22 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1899 | Excerpt of Janice Birkhoff deposition | | | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 23 | Irrelevant (401/402); Hearsay (802); Misleading (403); Unduly Prejudicial (403); Confusing (403); MIL 3, 5 |
| 1900 | Notice of Videotaped Deposition of Curtis Thompson, M.D. | 2/12/2019 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 1 | Irrelevant (401/402) |
| 1901 | CTA Lab Invoice 1 | 4/27/2017 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 2 | |
| 1902 | CTA Lab Invoice 2 | 7/31/2018 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 3 | |
| 1903 | CTA Lab Invoice 3 | 9/7/2018 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 4 | |
| 1904 | CTA Lab Invoice 4 | 10/28/2018 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 5 | |
| 1905 | CTA Lab Invoice 5 | 11/9/2018 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 6 | |
| 1906 | CTA Lab Invoice 6 | 12/5/2018 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 7 | |
| 1907 | CTA Lab Invoice 7 | 1/10/2018 | | 2/26/2019 | Deposition of Curtis Thompson, M.D. Exhibit 8 | |
| 1908 | Notice of Videotaped Deposition of Curtis Thompson, M.D. | 3/28/2019 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 1 | Irrelevant (401/402); Cumulative (403) |
| 1909 | Email string with Curtis Thompson, M.D., Anne Andrews and Lauren Davis re status of report | 4/16/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 10 | Irrelevant (401/402); Unduly Prejudicial (403) |

| 1910 | CTA Lab Invoice 1 | 4/27/2017 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 11 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1911 | CTA Lab Invoice 2 | 7/31/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 12 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1912 | CTA Lab Invoice 3 | 9/7/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 13 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1913 | Email from Curtis Thompson, M.D. to Anne Andrews and John Thorton re videos | 8/6/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 14 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1914 | CTA Lab Invoice 4 | 10/28/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 15 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1915 | CTA Lab Invoice 5 | 11/9/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 16 | Relevance, Hearsay, Vague and ambiguous, Confusing, Misleading, Prejudicial, Cumulative, Best Evidence, Legal Conclusion, Speculation, Foundation, MILs, Daubert motions. |
| 1916 | Letter to Judge Milazzo from Curtis Thompson, M.D. re stem cell investigations | 3/27/2019 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 17 | Irrelevant (401/402); Unduly Prejudicial (403) |
| 1917 | CTA Lab Invoice 8 | 2/5/2019 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 2 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1918 | CTA Lab Invoice 9 | 3/6/2019 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 3 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1919 | CTA Lab Invoice 10 | 4/1/2019 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 4 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1920 | Email string with Curtis Thompson, M.D., Antonella Tosti, M.D. and Anne Andrews | 3/27/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 7 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |

| 1921 | Email string with Curtis Thompson, M.D. and Anne Andrews | 4/5/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 8 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
|------|------|------|------|------|------|------|
| 1922 | Email from Curtis Thompson, M.D. to Alexa Poole and Anne Andrews | 4/10/2018 | | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 9 | Sanofi reserves the right to assert any and all objections to any exhibit sought to be offered under this exhibit number. |
| 1923 | Chandra Smart, M.D. Supplemental Expert Report | 5/10/2019 | | 5/10/2019 | | |
| 1924 | Chandra Smart, M.D. Supplemental Expert Report - Exhibit A | 5/10/2019 | | 5/10/2019 | | |
| 1925 | Chandra Smart, M.D. Supplemental Expert Report - Exhibit B | 5/10/2019 | | 5/10/2019 | | |
| 1926 | Jerry Shapiro List of Testimony for the Last Four Years | 12/10/2018 | | 5/19/2019 | Deposition of Jerry Shapiro, M.D. Exhibit 1 | Irrelevant (401/402); Unduly Prejudicial (403); Vague, Ambiguous (403); Confusing (403) |
| 1927 | Expert Report: Alopecia in Women, Jerry Shapiro M.D. | 12/10/2018 | | 5/19/2019 | Deposition of Jerry Shapiro, M.D. Exhibit 2 | |
| 1928 | Excerpt of book, chapter Assessment of the patient with alopecia | | | 5/19/2019 | Deposition of Jerry Shapiro, M.D. Exhibit 5 | Hearsay (802) |
| 1929 | Tulane University Fee Schedule Contract to evaluate Antoinette Durden | 3/27/2018 | | | Deposition of John Thompson M.D. Exhibit 10 | Irrelevant (401/402) |
| 1930 | Tulane University Fee Schedule Contract to evaluate Barbara Earnest | 3/27/2018 | | | Deposition of John Thompson M.D. Exhibit 11 | |

| Exhibit No. | Exhibit Description | Date of Exhibit | Date Identified | Sources | Objections |
|---|---|---|---|---|---|
| 1931 | Luce, J.T. et al., Prevention of Alopecia by Scalp Cooling of Patients Receiving Adriamycin, 57(1) CANCER CHEMOTHERAPY REPORTS 108 (1973). | 1/1/1973 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1932 | Finney, D. J. (1974). Systemic signalling of adverse reactions to drugs. Methods of Information in Medicine, 13(1), 1-10; | 1/1/1974 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1933 | Norwood, O.T., Male Pattern Baldness: Classification and Incidence, 68 SOUTH MED J. 1359 (1975). | 1/1/1975 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 1934 | Ludwig, E., Classification of the Types of Androgenetic Alopecia (Common Baldness) Occurring in the Female Sex, 97 BRIT. J. DERMATOL. 247, 251 (1977). | 1/1/1977 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 1935 | Von Hoff DD, Rozencweig M, Layard M, Slavik M and Muggia FM. Daunomycin-induced cardiotoxicity in children and adults. A review of 110 cases. AM JMED. 1977;62:200-8. | 1/1/1977 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |
| 1936 | Food and Drug Administration, Final rule. 21 CFR Park 201 and 202 [Docket No. 75N- 0066], Labeling and Prescription Drug Advertising; Content and Format for Labeling for Human Prescription Drugs Federal Register, 1979. 44(124): p. 37434 - 37467. | 1/1/1979 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1937 | Timothy, A.R. et al., Influence of Scalp Hypothermia on Doxorubicin Related Alopecia, 80(1) LANCET 663 (1980); R. Guy et al., Scalp Cooling by Thermocirculator, 24 LANCET 937 (1982). | 1/1/1980 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1938 | Anderson, J. et al., Prevention of Doxorubicho-Induced Alopecia by Scalp Cooling in Patients with Advanced Breast Cancer, 282 BRITISH MED. JOURNAL 423 (1981); | 1/1/1981 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1939 | Coates A. (1983). On the Receiving End—Patient Perception of the Side-effects of Cancer Chemotherapy. Eur J Cancer Clin Oncol., Vol. 19, No. 2:203-208. | 1/1/1983 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 1940 | National Research Council. Risk assessment in the Federal Government: Managing the process. 1983. National Academy Press: Washington, DC. | 1/1/1983 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1941 | Weber JCP. (1984). Epidemiology of adverse reactions to nonsteroidal anti-inflammatory drugs. Adv Inflamm Res.; 6, 1-7. | 1/1/1984 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1942 | Johansen, L.; Scalp Hypothermia in the Prevention of Chemotherapy -Induced Alopecia, 24(2) ACTA RADIOLOGICA: ONCOLOGY 113 (1985). | 1/1/1985 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 1943 | Luce et al.; R.P. Symonds et al., Adriamycin Alopecia Prevented by Cold Air Scalp Cooling, 9(5) AM. J. CLIN. ONCOL. 454 (1986); | 1/1/1986 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 1944 | Charleson, M.E. et al., A New Method of Classifying Prognostic Comorbidihj in Longitudinal Studies: Development and Validation, 40(5) J. CHRONIC DIS. 373 -83 (1987). | 1/1/1987 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1945 | Fisher et al., Two Months of Doxorubicin- Cyclophospharnide with and Without Interval Reinduction Therapy Compared with 6 Months of Cydophosphamide, Methotrexate, and Fluorouracil in Positive - Node Breast Cancer Patients with Tamoxifen- Nonresponsive Tumors: Results from the National Surgical Adjuvant Breast and Bowel Project B -15, 8 J. CLIN. ONCOL. 1483 -96 (1990). | 1/1/1990 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1946 | Baker, B. W. et al. 1991. Busulphan/cyclophosphamide conditioning for bone marrow transplantation may lead to failure of hair regrowth. Bone Marrow Transplant. 7:43-47. | 1/1/1991 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1947 | Lipshultz SE, Colan SD, Gelber RD, Perez-Atayde AR, Sallan SE and Sanders SP. Late cardiac effects of doxorubicin therapy for acute lymphoblastic leukemia in childhood. N ENGL J MED. 1991;324:808-15. | 1/1/1991 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |
| 1948 | EBG De Koning Psychological problems with hair loss in general practice and the treatment policies of general practitioners January 1991 Psychological Reports 67(3 Pt 1):775 -8 DOI: 10.2466/PRO.67.7.775 -778 | 1/1/1991 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1949 | Berglund, Gunilla, et al. "Late effects of adjuvant chemotherapy and postoperative radiotherapy on quality of life among breast cancer patients." European Journal of Cancer and Clinical Oncology 27.9 (1991): 1075-1081. | 1/1/1991 | 12/4/2018, 12/7/2018, 12/10/2018, 2/22/2019 | Deposition of Antonella Tosti, M.D. Exhibit 15, Deposition of Ellen Feigal, M.D. Exhibit 12, Deposition of Linda D. Bosserman, M.D. Exhibit 17, Deposition of Porcia Bradford Love, M.D. Exhibit 13 | Irrelevant (401/402); Hearsay (802) |
| 1950 | Adams, L. et al; The Prevention of Hair Loss from Chemotherapy by the Use of Cold Air Scalp- Cooling, 1(5) EUROPEAN J. CANCER CARE 16 (1992). | 1/1/1992 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1951 | Stricker, B. H. C., & Tijssen, J. G. (1992). Serum sickness-like reactions to cefaclor. Journal of Clinical Epidemiology, 45(10), 1177-1184. | 1/1/1992 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |

| 1952 | Tierney A. (1992). Knowledge, Expectations and Experiences of Patients receiving Chemotherapy for Breast Cancer. Scand J. Caring Sci, Vol. 6, No. 2. | 1/1/1993 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 1953 | Bruno, R. et al. 1993. Pharmacokinetics and Metabolism of Taxotere. Cancer Surveys. 17:305-13. | 1/1/1993 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1954 | Pazdur, R. et al. 1993. The taxoids: paclitaxel (Taxol) and docetaxel (Taxotere). Cancer Treat.Rev. 19(4):351-386. | 1/1/1993 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1955 | Whiting, D. MD, FRCP, Diagnostic and Predictive Value of Horizontal Sections of Scalp Biopsy Specimens in Male Pattern Androgenetic Alopecia, 28(5) JOURNAL OF THE AMERICAN ACADEMY OF DERMATOLOGY 755 (1993). | 1/1/1993 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 1956 | Cash, T.F., Price, V., & Savin, R. (1993) Psychological effects of androgenetic alopecia on women: Comparisons with balding men and with female control subjects - November 1993 Journal of the American Academy of Dermatology 29(4):568 -75 - DOI: 10.1016/0190-9622(93)70223-G | 11/1/1993 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1957 | Van Der Donk, J. et.al., [Abstract] J Van Der Donk, Quality of Life and Maladjustment Associated with Hair Loss In Women with Alopecia Androgenetica, Soc Sci Med Vol 38 No 1 pp 159 -163, 1994 Pergamon Press Ltd | 1/1/1994 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1958 | Gelmon, K. 1994. The taxoids: paclitaxel and docetaxel. Lancet 344(8932):1267-1272. | 1/1/1994 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1959 | Olsen ed. p.223 E Olsen, Disorders of Hair Growth: Diagnosis & Treatment McGraw Hill 1994 | 1/1/1994 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1960 | Rowinsky, EK. 1994. Clinical Pharmacology of Taxol. J Natl Cancer Inst Monogr. (15):25-37. | 1/1/1994 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1961 | Savin RC, Evaluating Androgenenetic Alopecia in Male and Female Patients, Kalamazoo, MI: The Upjohn Company (1994). | 1/1/1994 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 1962 | Sonnichsen, D. S. and M. V. Relling. 1994. Clinical pharmacokinetics of paclitaxel. Clin Pharmacokinet. 27(4):256-269. | 1/1/1994 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1963 | Tosti, A. et al. 1994. Drug-induced hair loss and hair growth: Incidence, management and avoidance. Drug Safety 10(4):310-317. | 1/1/1994 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |

| 1964 | Kuhn, JG. 1994. Pharmacology and pharmacokinetics of paclitaxel. Ann Pharmacother. May; 28(5 Suppl): S15-7. | 5/1/1994 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 1965 | Belton KJ, Lewis SC, Payne S, Rawlins MD, Wood SM. (1995). Attitudinal survey of adverse drug reaction reporting by medical practitioners in the United Kingdom. British Journal of Clinical Pharmacology, 39(3), 223-226; | 1/1/1995 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1966 | Bissery, M. C. et al. 1995. Docetaxel (Taxotere): a review of preclinical and clinical experience. Part I: Preclinical experience. Anticancer Drugs 6(3):339-8. | 1/1/1995 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1967 | Cortes, J. E. and R. Pazdur. 1995. Docetaxel. J.Clin.Oncol. 13(10):2643-2655. | 1/1/1995 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1968 | van Oosterom, A. T., D. Schrijvers, and D. Schriivers. 1995. Docetaxel (Taxotere), a review of preclinical and clinical experience. Part II: Clinical experience. Anticancer Drugs 6(3):356-368. | 1/1/1995 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1969 | Franis, P. et al. 1995. Paclitaxel (Taxol) and Docetaxel (Taxotere): active chemotherapeutic agents in lung cancer. Lung Cancer. Apr; 12 Suppl 1:S163-72. | 4/1/1995 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1970 | Aapro, M. 1996. The scientific rationale for developing taxoids. Anticancer Drugs 7 Suppl 2:33-36 | 1/1/1996 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1971 | Bruno, R. et al. 1996. A population pharmacokinetic model for docetaxel (Taxotere): model building and validation. J Pharmacokinet.Biopharm. 24(2):153-172. | 1/1/1996 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1972 | Whiting, D. Chronic Telogen Effluvium: Increased Scalp Hair Shedding in Middle-Aged Women, 35(6) J.AM. ACAD. DERMATOL. 899 (1996). | 1/1/1996 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 1973 | Trudeau, ME. 1996. Docetaxel: a review of its pharmacology and clinical activity. Can J Oncol. Jun; 6(1):443-57. Verweij, J. et al. 1994. Paclitaxel (Taxol™) and docetaxel (Taxotere™): Not simply two of a kind. Ann Oncol. Jul; 5(6):495-505. | 6/1/1996 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1974 | Belton KJ. (1997). Attitude survey of adverse drug-reaction reporting by health care professionals across the European Union. The European Pharmacovigilance Research Group. European Journal of Clinical Pharmacology, 52(6), 423-427 | 1/1/1997 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1975 | Bruno, R. et al. 1997. Pharmacokinetics and pharmacodynamics properties of docetaxel: results of phase I and phase II trials. Am J Health Syst Pharm. Dec; 15;54(24 Suppl 2):S16-19. | 1/1/1997 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1976 | Cosentino M, Leoni O, Banfi F, Lecchini S, Frigo G. (1997). Attitudes to adverse drug reaction reporting by medical practitioners in a Northern Italian district. Pharmacological Research, 35(2), 85-88 | 1/1/1997 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |

| 1977 | Haldar, S., A. Basu, and C. M. Croce. 1997. Bcl2 is the guardian of microtubule integrity. Cancer Res 57(2):229-233. | 1/1/1997 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 1978 | Kearns, C. M. 1997. Pharmacokinetics of the taxanes. Pharmacotherapy 17(5 Pt 2):105S-109S | 1/1/1997 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1979 | Munstedt K. (1997). Changes in self-concept and body image during alopecia induced cancer chemotherapy. Support Care Cancer 5:139-143. | 1/1/1997 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 1980 | Munstedt, K. et al; Support Care Cancer, (1997) 5:139-143 © Springer-Verlag 1997, Changes in self-concept and body image during alopecia induced cancer chemotherapy, K. Münstedt, N. Manthey, S. Sachsse, H. Vahrson | 1/1/1997 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 1981 | Pergamon, S0005-79967(96)00069-1, Behav. Res. Ther. Vol. 35, No. 1, pp. 49-58, ©1997 Elsevier Science Ltd. Printed in Great Britain, An Information Processing Model of Anxiety: Automatic and Strategic Processes, Aaron T. Beck and David A. Clark, Department of Psychiatry, University of Pennsylvania Medical School, Philadelphia, PA 19104-4102, U.S.A. and Department of Psychology, University of New Brunswick, Bag Service No. 45444, Fredericton, New Brunswick, Canada E3B 6E4. | 1/1/1997 | 1/28/2019 | John Thompson Expert Report Supplemental Reliance Materials | Irrelevant (401/402); Hearsay (802) |
| 1982 | Rowinsky, E. K. 1997. The development and clinical utility of the taxane class of antimicrotubule chemotherapy agents. Annu.Rev.Med. 48:353-374. | 1/1/1997 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1983 | Beisecker et al; Psychooncology, 1997 Jun;6(2):85-93; Side Effects of Adjuvant Chemotherapy: Perceptions of Node-Negative Breast Cancer Patients | 6/1/1997 | 1/11/2019, 2/22/2019 | Deposition of Ellen Feigel, M.D. Exhibit 24, Deposition of Porcia Bradford Love, M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802) |
| 1984 | Bate A, Lindquist M, Edwards IR et al. (1998). A Bayesian neural network method for adverse drug reaction signal generation. Eur. J. Clin. Pharmacol., 54(4), 315-321 | 1/1/1998 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1985 | Early Breast Cancer Trialists' Collaborative Group (EBCTG), Tamoxifen for Early Breast Cancer: An Overview of the Randomized Trials 351 LANCET 1451 -67 (1998). | 1/1/1998 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 1986 | Goldhirsch et al., Adding Adjuvant CMF Chemotherapy to Either Radiotherapy or Tamoxifen: Are All CMFs Alike? The International Breast Cancer Study Group (IBCSG), 9 ANN. ONCOL. 489 -93 (1998). | 1/1/1998 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 1987 | Nabholtz, JM et al. 1998. Taxane-Based Three-Drug Combination in Metastatic and Adjuvant Treatment of Breast Cancer. Semin Oncol. Oct; 25(5 Suppl 12):27-31. | 1/1/1998 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1988 | Cave, A., Arlett, P., & Lee, E. (1999). Inhaled and nasal corticosteroids: factors affecting the risks of systemic adverse effects. Pharmacology & Therapeutics, 83(3), 153-179. | 1/1/1999 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1989 | Chan, S. et al. 1999. Prospective Randomized Trial of Docetaxel Versus Doxorubicin in Patients with Metastatic Breast Cancer. J Clin Oncol. Aug; 17(8): 2341-2354. | 1/1/1999 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1990 | Eland IA, Belton KJ, Van Grootheest AC et al. (1999). Attitudinal survey of voluntary reporting of adverse drug reactions. British Journal of Clinical Pharmacology, 48(4), 623-7; | 1/1/1999 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1991 | Nabholtz, JM et al. 1999. A Phase III Trial Comparing Doxorubicin (A) and Docetaxel (T) (AT) to Doxorubicin and Cyclophosphamide (AC) as First Line Chemotherapy for MBC. Breast Cancer. Proceedings of ASCO Volume 18 127a. | 1/1/1999 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1992 | Williams D, Feely J. (1999). Underreporting of adverse drug reactions: attitudes of Irish doctors. Irish Journal of Medical Science, 168(4), 257-61. | 1/1/1999 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 1993 | Tosti, et al; J Eur Acad Dermatol Venereol;1999 May;12(3);205-214; Management of androgenetic alopecia | 5/1/1999 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 10 | Irrelevant (401/402); Hearsay (802) |
| 1994 | Sperling, Leonard C., MD, Hair Density in African Americans, 135(6) ARCH. DERMATOL. 656-68 (1999). | 6/1/1999 | 11/7/2018, 11/30/2018 | Antonella Tosti Expert Report References, Deposition of Curtis Thompson, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802) |
| 1995 | Burstein, H. et al. 2000. Docetaxel Administered on a Weekly Basis for Metastatic Breast Cancer. J Clin Oncol. Mar;18(6):1212-9. | 1/1/2000 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 1996 | Michaud, L. B., V. Valero, and G. Hortobagyi. 2000. Risks and benefits of taxanes in breast and ovarian cancer. Drug Saf 23(5):401-428. | 1/1/2000 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 1997 | Tran, D., MB, BS et al., Permanent Alopecia Following Chemotherapy and Bone Marrow Transplantation, 41 AUSTRALAS. J. DERMATOL. 106 (2000). | 1/1/2000 | 11/23/2018 | Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |

| 1998 | Frost, M. et al; Journal of American Medical Association (JAMA), July 19, 2000-Vol 284, No. 3, pp. 319-324, Long-term Satisfaction and Psychological and Social Function Following Bilateral Prophylactic Mastectomy, Marlene H. Frost, RN, Ph.D., Daniel J. Schaid, PhD, Thomas A. Sellers, PhD, Jeffrey M. Slezak, BS, Phillip G. Arnold, MD, John E. Woods, MD, Paul M. Petty, MD, Joanne L. Johnson, RN, Diana L. Sitta, RN, Shannon K. McDonnell, MS, Teresa A. Rummans, MD, Robert B. Jenkins, MD, PhD, Jeff A. Sloan, PhD and Lynn C. Hartmann, MD | 7/19/2000 | 1/28/2019 | John Thompson Expert Report Supplemental Reliance Materials | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 1999 | ©2001 British Association of Dermatologists, British Journal of Dermatology, 2001: 144: 1038-1043, Strategies of coping and quality of life in women with alopecia, S. Schmidt, T.W. Fischer, M.M. Chren, B.M. Strauss and P. Elsner | 1/1/2001 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2000 | Batchelor D. (2001). Hair and cancer chemotherapy: consequences of nursing care – a literature study. European Journal of Cancer Care 10:147-163 | 1/1/2001 | 11/6/2018, 11/9/2018, 5/23/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Linda Bosserman, M.D. Expert Report Referenced Material, John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2001 | Cash, T.F. (2001). The psychology of hair loss and its implications for patient care. Clinics in Dermatology, 19(2), 161 -166. | 1/1/2001 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2002 | Chabner, B. A., Ryan, D. P., Paz-Ares, L., Garcia-Carbonero, R., and Calabresi, P. 2001. Chemotherapy of neoplastic diseases In: Goodman & Gilman's The Pharmacological Basis of Therapeutics, 10th edition. Joel G.Hardman and Lee E.Limbird, McGraw-Hill Medical Publishing Division: New York, NY, chapter 52. | 1/1/2001 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 2003 | Evans SJ, Waller PC, Davis S. (2001). Use of proportional reporting ratios (PRRs) for signal generation from spontaneous adverse drug reaction reports. Pharmacoepidemiol Drug Saf, 10(6), 483-486; | 1/1/2001 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |

| 2004 | Fisher et al., Findings from Recent National Surgical Adjuvant Breast and Bowel Project Adjuvant Studies in Stage I Breast Cancer, 30 J. NATL. CANCER. INST. MONOGR. 62 -66 (2001). | 1/1/2001 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2005 | Furberg, C. D., & Pitt, B. (2001). Withdrawal of cerivastatin from the world market. Trials, 2(5), 205. | 1/1/2001 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2006 | McGarvey, E. et al., Psychological Sequelae and Alopecia Among Women with Cancer, 9 CANCER PRACTICE 283 (2001). | 1/1/2001 | 11/6/2018, 11/9/2018, 5/23/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Linda Bosserman, M.D. Expert Report Referenced Material, John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2007 | Nabholtz, J. M. 2001. Steroidal side effects of exemestane. J Clin Oncol. 19(7):2107-2108. | 1/1/2001 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 2008 | Nabholtz, J.M. et al., Phase II Study of Docetaxel, Doxorubicin, and Cyclophosphamide as First-Line Chemotherapy for Metastatic Breast Cancer, 19(2) J. CLIN. ONCOL. 314 (2001); | 1/1/2001 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2009 | Nabholtz, JM et al. 2001. A Phase III Randomized Trial Comparing Docetaxel (T), Doxorubicin (A) and Cyclophosphamide (C) (TAC) to FAC as First Line Chemotherapy (CT) for Patients (Pts) in Metastatic Breast Cancer (MBC). Breast Cancer. Proceedings of ASCO Volume 20 22a. | 1/1/2001 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2010 | Nabholtz, JM et al. 2001. Phase II Study of Docetaxel, Doxorubicin and Cyclophosphamide as First-Line Chemotherapy for Metastatic Breast Cancer. J Clin Oncol. Jan 15; 19(2):314-21. 29th Annual San Antonio Breast Cancer Symposium, December 14-17, 2006. Breast Caner Res Treat. Dec 2006;100 (Suppl 1). | 1/1/2001 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2011 | Piccart, M.J. et al., Phase III Trial Comparing Two Dose Levels of Epirubicin Combined with Cyclophosphamide with Cyclophosphamide, Methotrexate and Fluoro uracil in Node-Positive Breast Cancer, 19 J. CLIN. ONCOL. 3103 -10 (2001). | 1/1/2001 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 2012 | Slamon DJ, Leyland-Jones B, Shak S, Fuchs H, Paton V, Bajamonde A, Fleming T, Eiermann W, Wolter J, Pegram M, Baselga J and Norton L. Use of chemotherapy plus a monoclonal antibody against HER2 for metastatic breast cancer that overexpresses HER2. N ENGL JMED. 2001;344:783-92 | 1/1/2001 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2013 | Williamson D. (2001). The effect of hair loss on quality of life. J Eur Acad Dermatol Venereol 2001 Mar., 15(2):137-9 | 3/1/2001 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2014 | Puglisi, et al; Annals of Internal Medicine; 19 June 2001;Vol134,No12; Letter to the Editor Tamoxifen-Induced Total Alopecia | 6/19/2001 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802) |
| 2015 | Hainsworth, J. et al. 2001. Weekly Docetaxel in the Treatment of Elderly Patients With Advanced Breast Cancer: A Minnie Pearl Cancer Research Network Phase II Trial. J Clin Oncol. Aug 1; 19(15):3500-5. | 8/1/2001 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2016 | Climent, M. et al. 2002. Preliminary results of phase II randomized trial of docetaxel (taxotere) as a single agent chemotherapy (CT) administered weekly or 3-weekly in patients (pts) with metastatic breast cancer (MBC). Breast Cancer. Proceedings of ASCO Volume 21 52a. Conte, P. et al. 1998. Putting the Taxanes to Work: Unanswered Questions. Recent Results Cancer Res. 152:305-13. | 1/1/2002 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2017 | De Bruin ML, Van Puijenbroek EP, Egberts AC, Hoes AW, Leufkens HG. (2002). Non-sedating antihistamine drugs and cardiac arrhythmias -- biased risk estimates from spontaneous reporting systems? British Journal of Clinical Pharmacology, 53(4), 370-374 | 1/1/2002 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2018 | de Jonge, M. et al. 2002. Relationship between irreversible alopecia and exposure to cyclophosphamide, thiotepa and carboplatin (CTC) in high-dose chemotherapy. Bone Marrow Transplant. Nov; 30(9):593-7. | 1/1/2002 | 11/4/2018, 11/6/2018 | Laura Plunkett Ph.D. Documents Reviewed, Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2019 | Egberts AC, Meyboom RH, Van Puijenbroek EP. (2002). Use of measures of disproportionality in pharmacovigilance: three Dutch examples. Drug Safety, 25(6), 453-458 | 1/1/2002 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2020 | Smith, IC. et al. 2002. Neoadjuvant Chemotherapy in Breast Cancer: Significantly Enhanced Response with Docetaxel. J Clin Oncol. Mar 15; 20(6):1456-66. | 1/1/2002 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |

| 2021 | Szarfman A, Machado SG, O'Neill RT. (2002). Use of screening algorithms and computer systems to efficiently signal higher-than-expected combinations of drugs and events in the US FDA's spontaneous reports database. Drug Saf., 25(6), 381-392. | 1/1/2002 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2022 | O'Shaughnessy, J. et al. 2002. Superior Survival With Capecitabine Plus Docetaxel Combination Therapy in Anthracycline-Pretreated Patients With Advanced Breast Cancer: Phase III Trial Results. J Clin Oncol. Jun 15; 20(12):2812-23. | 6/15/2002 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2023 | de Jonge, ME et al.; Bone Marrow Transplantation (2002) 30;593-597; Post-transplant complications | 6/26/2002 | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802) |
| 2024 | Citron, M. et al., Randomized Trial of Dose -Dense Versus Conventionally Scheduled and Sequential Versus Concurrent Combination Chemotherapy as Postoperative Adjuvant Treatment of Node-Positive Primary Breast Cancer: First Report of Intergroup Trial C9741 /Cancer and Leukemia Group B Trial 9741, 21(8) J. CLIN. ONCOL.1431 -39 (2003). | 1/1/2003 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2025 | Hartnell NR, Wilson JP, Patel NC, Crismon ML. (2003). Adverse event reporting with selective serotonin-reuptake inhibitors. Ann Pharmacother, 37(10), 1387-91. | 1/1/2003 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2026 | Fram, D. M., Almenoff, J. S., & DuMouchel, W. (2003, August). Empirical Bayesian data mining for discovering patterns in post-marketing drug safety. In Proceedings of the ninth ACM SIGKDD international conference on Knowledge discovery and data mining (pp. 359-368). ACM; | 8/1/2003 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2027 | Gligorov, J. and J. P. Lotz. 2004. Preclinical pharmacology of the taxanes: implications of the differences. Oncologist. 9 Suppl 2:3-8. | 1/1/2004 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 2028 | Hadshiew, IM et.al. Hadshiew IM, Foitzik K, Arck PC, Paus R. Burden of hair loss: stress and the underestimated psychosocial impact of telogen effluvium and androgenetic alopecia. J Invest Dermatol. 2004;123(3):455 -7. | 1/1/2004 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2029 | Hesketh P. (2004). Chemotherapy-induced alopecia: psychosocial impact and therapeutic approaches. Support Care Center 12:543-49 | 1/1/2004 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |

| 2030 | Hesketh, P. et al; Support Care Cancer, Review Article (2004) 12:543-549, DOI: 10.1007/s00520-003-0562-5, Chemotherapy-induced alopecia: psychosocial impact and therapeutic approaches, Paul J. Hesketh, Diane Batchelor, Mitch Golant, Gary H. Lyman, Nelson Rhodes and Denise Yardley | 1/1/2004 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2031 | Luoma, M. (2004). The meaning of quality of life in patients being treated for advanced breast cancer: a qualitative study. Psycho-Oncology 13:729-739. | 1/1/2004 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2032 | Olsen et.al. - Alopecia areata investigational assessment guidelines Part II -J Am Acad Dermatol 2004;51:440-7 | 1/1/2004 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2033 | Patient Education and Counseling, Elsevier, 52 (2004) 333-339, Cancer and stigma: experience of patients with chemotherapy-induced alopecia, Sophia Rosman | 1/1/2004 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2034 | Szarfman, A., Tonning, J. M., & Doraiswamy, P. M. (2004). Pharmacovigilance in the 21st century: new systematic tools for an old problem. Pharmacotherapy: The Journal of Human Pharmacology and Drug Therapy, 24(9), 1099-1104. | 1/1/2004 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2035 | U.S. Dept. of Health and Human Services, The Health Consequences of Smoking: A Report of the Surgeon General (2004). | 1/1/2004 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2036 | Bonadonna et al., 30 Years' Follow Up of Randomised Studies of Adjuvant CMF in Operable Breast Cancer: Colvert Study, 330(7485) BMJ 217 (2005). | 1/1/2005 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2037 | Dubey S. (2005). Patient Preferences in Choosing Chemotherapy Regimens for Advanced Non-Small Cell Lung Cancer. The Journal of Supportive Oncology 3(2):149-154. | 1/1/2005 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2038 | Early Breast Cancer Trialists' Collaborative Group, Effects of Chemotherapy and Hormonal Therapy for Early Breast Cancer on Recurrence and 15 -Year Survival: An Overview of the Randomized Trials, 365 LANCET 1687-1717 (2005). | 1/1/2005 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2039 | Ghersi, D. et al. 2005. Taxane containing regimens for metastatic breast cancer (Review). Cochrane Database Syst Rev. Issue 2, No.:CD0003366. doi:10.1002/14651858.CD003366.pub2. | 1/1/2005 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |

| 2040 | Goss et al., Randomized Trial of Letrozole Following Tamoxifen as Extended Adjuvant Therapy in Receptor -Positive Breast Cancer: Updated Findings from NCIC CTG MA.17, 97(17) J. NAIL. CANCER INST. 1262-71 (2005). | 1/1/2005 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2041 | Grevelman, E.G. & W.P.M. Breed, Prevention of Chemotherapy -Induced Hair Loss by Scalp Cooling, 16 ANNALS OF ONCOLOGY 352, 357 (2005). | 1/1/2005 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2042 | Hauben, M., Madigan, D., Gerrits, C., and Meyboom, R. (2005). The role of data mining in pharmacovigilance. Expert Opinion in Drug Safety, 4(5), 929-948. | 1/1/2005 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2043 | Hirsch, J. An Index to Quantify an Individual's Scientific Research Output, 102(46) PROC. NATL. ACAD. SCI. U.S.A. 16569 (2005). | 1/1/2005 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2044 | Jones, S. et al. 2005. Randomized Phase III Study of Docetaxel Compared With Paclitaxel in Metastatic Breast Cancer. J Clin Oncol. Aug 20; 23(24):5542-51. | 1/1/2005 | 11/4/2018, 11/6/2018 | Laura Plunkett Ph.D. Documents Reviewed, David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere | Irrelevant (401/402); Hearsay (802) |
| 2045 | Moore, N., Thiessard, F., & Begaud, B. (2005). The history of disproportionality measures (reporting odds ratio, proportional reporting rates) in spontaneous reporting of adverse drug reactions. Pharmacoepidemiology and Drug Safety, 14(4), 285-286. | 1/1/2005 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2046 | Olivotto, I. et al., Population -Based Validation of the Prognostic Model ADJUVANT! for Early Breast Cancer,23(12) J. CLIN. ONCOL. 2716 (2005). | 1/1/2005 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2047 | Park J. (2005). Five cases of permanent alopecia following chemotherapy. Korean J Dermatol 43:1365-70. | 1/1/2005 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2048 | Tosti, A., MD et al., Permanent Alopecia After Busulfan Chemotherapy, 152 BRIT. J. DERMATOL. 1056 -58 (2005). | 1/1/2005 | 11/6/2018, 11/7/2018, 11/23/2018 | Ellen Feigal, M.D. Expert Report Referenced Material, Antonella Tosti Expert Report References, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |

| 2049 | von Minckwitz, G. et al., Doxorubicin with cyclophosphamide Followed by Docetaxel Every 21 Days Compared with Doxorubicin and Docetaxel Every 14 Days as Preoperative Treatment in Operable Breast Cancer: The GEPARDUO Study of the German Breast Group, 23(12) J. CLIN. ONCOL. 2676 -85 (2005). | 1/1/2005 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2050 | Tosti, et al.; Br J Dermatol 2005 May;152(5):1056-8; Permanent alopecia after busulfan chemotherapy | 5/1/2005 | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802) |
| 2051 | Tosti, et al.; Br J Dermatol 2005 May;152(5):1056-8; Permanent alopecia after busulfan chemotherapy | 5/1/2005 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 11 | Irrelevant (401/402); Hearsay (802) |
| 2052 | Martin, M. et al. 2005. Adjuvant Docetaxel for Node-Positive Breast Cancer. N Engl J Med. Jun 2; 352(22):2302-13. | 6/2/2005 | 11/4/2018, 11/6/2018, 12/20/2018 | Laura Plunkett Ph.D. Documents Reviewed, Ellen Feigal, M.D. Expert Report Referenced Material, Deposition of David A. Kessler, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802) |
| 2053 | Clinical Review, BMJ Vol. 331, 22 October 2005 (bmj.com) – The psychological impact of alopecia – Nigel Hunt, Sue McHale, | 10/22/2005 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2054 | Chabner, B. A., Amrein, P. C., Druker, B. j., Michaelson, M. D., Mitsiades, C. S., Goss, P. E., Ryan, D. P., Ramachandra, S., Richardson, P. G., Supko, J. G., and Wilson, W. H. 2006. Antineoplastic agents. In: Goodman & Gilman's The Pharmacological Basis of Therapeutics, 11th edition. Laurence L.Brunton, John S.Lazo, and Keith L.Parker, McGraw-Hill Medical Publishing Division: New York, NY, chapter 51. | 1/1/2006 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 2055 | Chilcott, J. et al. 2006. Docetaxel for the adjuvant treatment of early node-positive breast cancer: a single technology appraisal. The School of Health and Related Research (ScHAAR). | 1/1/2006 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2056 | Christodoulou, C. et al., Scalp Metastases and Scalp Coolingfor Chemotherapy- Induced Alopecia Prevention, 17(2) ANNALS OF ONCOLOGY 350 (2006). | 1/1/2006 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2057 | Hazell L, Shakir SA. (2006). Under-reporting of adverse drug reactions: a systematic review. Drug Safety, 29, 385-396. | 1/1/2006 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2058 | Jones SE et al., Phase III Trial Comparing Doxorubicin Plus Cyclophosphamide with Docetaxel Plus Cyclophosphamide as Adjuvant Therapy for Operable Breast Cancer, 24(34) J. CLIN ONCOL. 5381 -87 (2006). | 1/1/2006 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 2059 | Roche H. (2006). Sequential adjuvant epirubicin-based and docetaxel chemotherapy for node-positive breast cancer patients: the FNCLCC PACS 01 Trial. J Clin Oncol 24(36):56664-5671 | 1/1/2006 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2060 | Roche, H. et al., Sequential Adjuvant Epirubicin -Based and Docetaxel Chemotherapy for Node -Positive Breast Cancer Patients: The FNCLCC PACS 01 Trial, 24(36) J. CLIN. ONCOL. 5664 -71 (2006). | 1/1/2006 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2061 | Ross, E.K., Colombina Vicenzi & Tosti, A., Videodermoscopy in the Evaluation of Hair and Scalp Disorders, 55(5) J. AM. ACAD. DERMATOL. 799 (2006). | 1/1/2006 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2062 | Sedlacek, S. M. 2006. Persistent significant alopecia (PSA) from adjuvant docetaxel after doxorubicin/cyclophophamide (AC) chemotherapy in women with breast cancer. ABSTRACT. Breast Cancer Res Treat 100((Suppl 1)):S116-S116. | 1/1/2006 | 11/4/2018, 11/6/2018, 11/7/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802) |
| 2063 | U.S. Dept. of Health and Human Services, The Health Consequences of Involuntary Exposure to Tobacco Smoke: A Report of the Surgeon General (2006). | 1/1/2006 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2064 | Wang J. (2006). Protection against chemotherapy-induced alopecia. Pharmaceutical Research, Vol. 23, No. 11. | 1/1/2006 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |

| 2065 | Felici, A. et al. 2006. A pharmacokinetic interaction study of docetaxel and cisplatin plus or minus 5-fluorouracil in the treatment of patients with recurrent or metastatic solid tumors. Cancer Chemother Pharmacol. Nov; 58(5):673-680. Epub 2006 Mar 17. | 3/17/2006 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
|------|------|------|------|------|------|
| 2066 | Lowenstein; Dermatol Ther;2006 Jul-Aug;19(4):210-23; Diagnosis and management of the dermatologic manifestations of the polycystic ovary syndrome | 7/1/2006 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 13 | Irrelevant (401/402); Hearsay (802) |
| 2067 | Martin, M. 2006. Docetaxel, doxorubicin and cyclophosphamide (the TAC regimen): an effective adjuvant treatment for operable breast cancer. Womens Health (Lond). Jul; 2(4):527-37. | 7/1/2006 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2068 | Dinh, QQ & Rodney Sinclair, Female Pattern Hair Loss: Current Treatment Concepts, 2(2) CLINICAL INTERVENTIONS IN AGING 189, 190 (2007) | 1/1/2007 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2069 | Firth H. (2007). Anticipating an altered appearance: Women undergoing chemotherapy treatment for breast cancer. European Journal of Oncology Nursing 11, 385-391 | 1/1/2007 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2070 | Frith, H. et al; European Journal of Oncology Nursing (2007) 11, 385-391, journal homepage: www.elsevier.com/locate/ejon, Anticipating an altered appearance: Women undergoing chemotherapy treatment for breast cancer, Hannah Frith, Diana Harcourt, Anna Fussell | 1/1/2007 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2071 | Hansen H. (2007). Hair Loss Induced by Chemotherapy: An Anthropological Study of Women, Cancer and Rehabilitation. Anthropology & Medicines Vol. 14, No. 1:15-26. | 1/1/2007 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2072 | Hansen, H. 2007 Anthropology & Medicine, 14:1, 15-26, DOI: 10.1080/13648470601106335, http://dx.doi.org/10.1080/13648470601106335, Helle Ploug Hansen Professor (2007) Hair Loss Induced by Chemotherapy: An anthropology Study of Women, Cancer and Rehabilitation | 1/1/2007 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2073 | Harris, L. et al., American Society of Clinical Oncology 2007 Update of Recommendations for the Use of Tumor Markers in Breast Cancer, 25(33) J. CLIN. ONCOL. 5287 -312 (2007). | 1/1/2007 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 2074 | Mielke, S. 2007. Individualized pharmacotherapy with paclitaxel. Curr.Opin.Oncol. 19(6):586-589. | 1/1/2007 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
|------|---|---|---|---|---|
| 2075 | Moore, T. J., Cohen, M. R., & Furberg, C. D. (2007). Serious adverse drug events reported to the Food and Drug Administration, 1998-2005. Archives of Internal Medicine, 167(16), 1752-1759. | 1/1/2007 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2076 | Tosti, A. & John Gray, Assessment of Hair and Scalp Disorders, 12 J. INVESTIGATIVE DERMATOL. SYMPOSIUM PROCEEDINGS 23, 25 (Figure 5) (2007). | 1/1/2007 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2077 | Tosti, A. et al; Journal of Investigative Dermatology Symposium Proceedings, (2007) 12, 23-27, doi: 10.1038/sj.jidsymp.5650051, Assessment of Hair and Scalp Disorders, Tosti, A. and John Gray | 1/1/2007 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2078 | Tosti, A., Dermoscopy of Hair and Scalp Disorders: With Clinical and Pathological Correlations (1st ed.2007). | 1/1/2007 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2079 | Vu, T. et al. 2007. Survival outcome and cost-effectiveness with docetaxel and paclitaxel in patients with metastatic breast cancer: a population-based evaluation. Ann Oncol. Mar; 19(3):461-4. Epub 2007 Nov 15. | 1/1/2007 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2080 | Wolff, A.C. et al., American Society of Clinical Oncology /College of American Pathologists Guideline Recommendations for Human Epidermal Growth Factor Receptor 2 Testing in Breast Cancer, 131(1) ARCH. PATHOL. LAB. MED. 18-43 (2007). | 1/1/2007 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2081 | Shapiro; N Engl J Med 2007;357:1620-30; Hair Loss in Women | 10/18/2007 | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 18 | Irrelevant (401/402); Hearsay (802) |
| 2082 | De Laurentiis, M. et al., Taxane -Based Combinations as Adjuvant Chemotherapy of Early Breast Cancer: A Meta -Analysis of Randomized Trials, 26 J CLIN ONCOL 44 (2008); | 1/1/2008 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2083 | Goss et al., Late Extended Adjuvant Treatment with Letrozole Improves Outcome in Women with Early -Stage Breast Cancer Who Complete 5 Years of Tamoxifen, 26(12) J. CLIN. ONCOL.1948 -55 (2008). | 1/1/2008 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2084 | Harcourt D. (2008). Women's Experiences of an Altered Appearance during Chemotherapy: An Indication of Cancer Status. J Health Psychol 13:597. | 1/1/2008 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |

| 2085 | Lemieux, J. Chemotherapy- Induced Alopecia and Effects on Quality of Life Among Women with Breast Cancer: A Literature Review, 17 PSYCHO- ONCOLOGY 317 (2008). | 1/1/2008 | 11/9/2018, 5/23/2018 | Linda Bosserman, M.D. Expert Report Referenced Material, John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
|------|------|------|------|------|------|
| 2086 | Martin, M. et al., Randomized Phase 3 Trial of Fluorouracil, Epirubicin, and Cyclophosphaniide Alone or Followed by Paclitaxel for Early Breast Cancer, 100(11) J. NATL. CANCER INST. 805 - 14 (2008). | 1/1/2008 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2087 | McAdams MA, Governale LA, Swartz L, Hammad TA, Dal Pan GJ. (2008). Identifying patterns of adverse event reporting for four members of the angiotensin II receptor blockers class of drugs: revisiting the Weber effect. Pharmacoepidemiol Drug Saf., 17(9), 882-9; | 1/1/2008 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2088 | Power S. (2008). Chemotherapy-induced alopecia: a phenomenological study. Cancer Nursing Practice, Vol. 7, No. 7. | 1/1/2008 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2089 | Storm, C. et al, Informed Consent for Chentotherapy: ASCO Member Resources, 4(6) J. ONCOL. PRACTICE 289, 289 (2008), available at http: // ascopubs. org /doi/pdf/10.1200/10P.0866002. | 1/1/2008 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2090 | Otberg, et al.; Skinmed 2008 Jan-Feb;7(1):19-26; Diagnosis and Management of Primary Cicatricial Alopecia: Part I | 1/1/2008 | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 19 | Irrelevant (401/402); Hearsay (802) |
| 2091 | Sparano, J. A. et al. 2008. Weekly paclitaxel in the adjuvant treatment of breast cancer. N.Engl.J Med. 358(16):1663-1671. | 4/17/2008 | 11/4/2018, 11/6/2018, 11/6/2018, 11/7/2018 11/9/2018, 12/10/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere, Ellen Feigal, M.D. Expert Report Referenced Material, Javid Moslehi Expert Report Exhibit A References, Linda Bosserman, M.D. Expert Report Referenced Material, Deposition of Linda D. Bosserman, M.D. Exhibit 22 | Irrelevant (401/402); Hearsay (802) |

| 2092 | Abe, H. et al. 2009. Bi-weekly docetaxel in the adjuvant treatment of node-positive or high-risk breast cancer patients: phase I study of the Shiga Breast Cancer Study Group. Breast Cancer. 16:37-41. | 1/1/2009 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2093 | Bourgeois, H. et al. 2009. Long term persistent alopecia and suboptimal hair regrowth after adjuvant chemotherapy for breast cancer: alert for an emerging side effect: ALOPERS observatory. San Antonio Breast Cancer Symposium, Dec. 9-1, 2009. | 1/1/2009 | 11/4/2018, 11/6/2018, 11/7/2018 | Laura Plunkett Ph.D. Documents Reviewed, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802) |
| 2094 | Cartwright, T. et al; Journal Compilation © 2009 British Association of Dermatologists, British Journal of Dermatology, 2009 160, pp1034-1039, Illness perceptions, coping and quality of life in patients with alopecia, T. Cartwright, N. Endean and A. Porter | 1/1/2009 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2095 | Jones, S. et al. 2009. Docetaxel With Cyclophosphamide Is Associated With an Overall Survival Benefit Compared With Doxorubicin and Cyclophosphamide: 7-Year Follow-Up of US Oncology Research Trial 9735. J Clin Oncol. Mar 10; 27(8):1777-83. Epub 2009 Feb 9. | 1/1/2009 | 11/4/2018, 11/6/2018 | Laura Plunkett Ph.D. Documents Reviewed, Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2096 | Masidonski, P. RN & Suzanne M. Mahon, RN, Permanent Alopecia in Women Being Treated for Breast Cancer, 13(1) CLIN. J. ONCOL. NURS. 13-14 (2009). | 1/1/2009 | 11/6/2018, 11/7/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802) |
| 2097 | Minerva Ginecologia, (2009); 61:00-00. 3055 GIN, Vol. 61, N. , Hair loss in women, A. Tosti, B. M. Piraccini, A. Sisti, B. Duque-Estrada | 1/1/2009 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |

| 2098 | Onitilo, A., MD et al., Breast Cancer Subtypes Based on ER/PR and Her2 Expression: Comparison of Clinicopathologic Features and Survival, 7(1/2) CLINICAL MEDICINE & RESEARCH 4 -13 (2009). | 1/1/2009 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2099 | Trueb, R. M. 2009. Chemotherapy-induced alopecia. Semin.Cutan.Med.Surg. 28(1):11-14. | 1/1/2009 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2100 | Prevezas, C. et al. 2009. Irreversible and severe alopecia following docetaxel or paclitaxel cytotoxic therapy for breast cancer. Br.J Dermatol. 160(4):883-885. | 4/1/2009 | 11/4/2018, 11/6/2018, 11/7/2018, 11/9/2018, 11/23/2018, 12/20/2018, 1/18/2019, 2/22/2019 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report References, Linda Bosserman, M.D. Expert Report Referenced Material, Curtis Thompson Expert Report Exhibit A References, Deposition of David A. Kessler, M.D. Exhibit 18, Deposition of John A. Glaspy, M.D. Exhibit 13, Deposition of Porcia Bradford Love, M.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802) |
| 2101 | Trueb R.; JDDG Academy, JDDG; 2010, 8:284-297, Submitted 9.6.2009/Accepted: 1.8.2009, Systematic approach to hair loss in women. Ralph M. Trüeb, Department of Dermatology, University Hospital of Zurich, Lecture presented by RMT on the occasion of the 17th EADV Meeting in Paris, 17-20 September 2008. | 9/6/2009 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802) |
| 2102 | Tosti, et al; Minerva Ginecol 2009 Oct;61(5):445-52; Hair loss in women | 10/1/2009 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802) |
| 2103 | 2010 Taxotere Clinical Study Report. | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 2104 | Albain, K. MD et al., Prognostic and Predictive Value of the 21 - Gene Recurrence Score Assay in Postmenopausal Women with Node -Positive, Oestrogen -Receptor -Positive Breast Cancer on Chemotherapy: A Retrospective Analysis of a Randomized Trial, 11(1)LANCET ONCOL. 55 -65 (2010). | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2105 | Bourgeois, H. et al., Long Term Persistent Alopecia and Suboptimal Hair Regrowth after Adjuvant Chemotherapy for Breast Cancer: Alert for Emerging Side Effect: French ALOPERS Observatory, 21(8) ANNALS OF ONCOL. Viii83-84 (2010) | 1/1/2010 | 11/7/2018 | Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802) |
| 2106 | Caster, O., Noren, G.N., Madigan, D., and Bate, A. (2010). Large-Scale Regression-Based Pattern Discovery: The Example of Screening the WHO Global Drug Safety Database. Statistical Analysis and Data Mining, 3, 197-208. | 1/1/2010 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2107 | Cuzick et al., Effect of Anastrozole and Tamoxifen as Adjuvant Treatment for Early -Stage Breast Cancer: 10-Year Analysis of the ATAC Trial. 11(12) LANCET ONCOL. 1135 -41(2010). | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2108 | Deshpande, G., Gogolak, V., Weiss Smith, S. (2010). Data Mining in Drug Safety: Review of Published Threshold Criteria for Defining Signals of Disproportionate Reporting. Pharmaceutical Medicine, 24(1), 37-43 | 1/1/2010 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2109 | Dowsett et al., Meta -Analysis of Breast Cancer Outcomes in Adjuvant Trials of Aromatase Inhibitors Versus Tanwxifen, 28(3) J. CLIN. ONCOL. 509 -18 (2010). | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2110 | Hammond, M.E. et al., American Society of Clinical Oncology /College of American Pathologists Guideline Recommendations for Irrmnunohistochemical Testing of Estrogen and Progesterone Receptors in Breast Cancer, 28(16) J. CLIN. ONCOL. 2784 -95 (2010). | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2111 | O'Shaughnessy, J. et al. 2010. Abstract S4-2: First Efficacy Results of a Randomized, Open-Label, Phase III Study of Adjuvant Doxorubicin Plus Cyclophosphamide, Followed by Docetaxel with or without Capecitabine, in High-Risk Early Breast Cancer. Cancer Res 2010; 70(24 Suppl): Abstract nr S4-2. | 1/1/2010 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2112 | Sparano, J.A. & L.J. Solin, Defining the Clinical Utility of Gene Expression Assays in Breast Cancer: the Intersection of Science and Art in Clinical Decision Making, 28(10) J. CLIN. ONCOL. 1625 -27 (2010). | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2113 | Swain, S.M. MD et al., Longer Therapy, latrogenic Amenorrhea, and Survival in Early Breast Cancer, 362(22) N. ENGL. J. MED. 2053 -65 (2010). | 1/1/2010 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |

| 2114 | Tallon, B., E. Blanchard, and L. J. Goldberg. 2010. Permanent chemotherapy-induced alopecia: case report and review of the literature. J Am.Acad.Dermatol. 63(2):333-336. | 1/1/2010 | 11/4/2018, 11/6/2018, 11/7/2018, 11/23/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Ellen Feigal, M.D. Expert Report Referenced Material, Antonella Tosti Expert Report References, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |
|------|------|------|------|------|------|
| 2115 | Trueb, R. Chemotherapy- induced Alopecia, 4(4) CURR. OPIN. SUPPORT. PALLIAT. CARE 281 -84 (2010). | 1/1/2010 | 11/6/2018, 11/23/2018 | Ellen Feigal, M.D. Expert Report Referenced Material, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |
| 2116 | van den Hurk C. (2010). Impact of alopecia and scalp cooling on the well-being of breast cancer patients. Psycho-Oncology 19:701-709 | 1/1/2010 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2117 | van Hunsel, F., van Puijenbroek, E., de Jong van den Berg, L., & van Grootheest, K. (2010). Media attention and the influence on the reporting odds ratio in disproportionality analysis: an example of patient reporting of statins. Pharmacoepidemiology and Drug Safety, 19(1), 26-32; | 1/1/2010 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802) |
| 2118 | Wishart, G. et al., PREDICT: A New UK Prognostic Model That Predicts Survival Following Surgery for Invasive Breast Cancer, 12 BREAST CANCER RESEARCH Rl (2010). | 1/1/2010 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2119 | Stopeck, Al. et al. 2010. SABCS Interview Series. May 14, 2010. Available at http://www.hcplive.com/journals/obtn/2010/march2010/sabcs_interview_series. | 5/14/2010 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2120 | Ali, et al; Br J Dermatol;2011 Mar;164(3):508-513; Physiological changes in scalp, facial and body hair after the menopause:  A cross-sectional population-based study of subjective changes | 10/21/2010 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 7 | Irrelevant (401/402); Hearsay (802) |

| 2121 | WHO. 2010. Review of the available evidence on Taxanes (Paclitaxel and Docetaxel) for breast cancer. For the inclusion in the WHO model list of essential medicines. November. http://www.who.int/selection_medicines/committees/expert/18/applications/8_submission _taxanes.pdf | 11/1/2010 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
|---|---|---|---|---|---|
| 2122 | Martin, M. et al. 2010. Adjuvant Docetaxel for High-Risk, Node-Negative Breast Cancer. N Engl J Med. Dec 2; 363(23): 2200-10. | 12/1/2010 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2123 | Arroyo, P. A. et al. 2011. Controversies in the management of adjuvant breast cancer with taxanes: review of the current literature. Cancer Treat Rev. 37(2):105-110. | 1/1/2011 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere | Irrelevant (401/402); Hearsay (802) |
| 2124 | Bernard M. (2011). Perception of alopecia by patients requiring chemotherapy for non-small-cell lung cancer: A willingness to pay study. Lung Cancer 72:114-118. | 1/1/2011 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2125 | Breed R. (2011). Presentation, Impact and Prevention of Chemotherapy-induced Hair Loss. Expert Rev Dermatol 6(1):109-125. | 1/1/2011 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2126 | National Research Council. Reference manual on scientific evidence. 2011. 3rd edition, The National Academies Press: Washington, D.C. | 1/1/2011 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802) |
| 2127 | Nguyen JV et al., The Hovert Technique: A Novel Method For The Sectioning Of Alopecia Biopsies. 38(5) J CUTAN PATHOL. 401 (2011). | 1/1/2011 | 11/23/2018 | Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802) |
| 2128 | Palamaras, I. et al. 2011. Permanent chemotherapy-induced alopecia: a review. J Am.Acad.Dermatol. 64(3):604-606. | 1/1/2011 | 11/4/2018, 11/7/2018 | Laura Plunkett, Ph.D. References Cited in Report, Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |

| 2129 | Roe H. (2011). Chemotherapy-induced alopecia: advice and support for hair loss. British Journal of Nursing Vol. 20, No. 10. | 1/1/2011 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802) |
| 2130 | Whiting, D. How Real Is Senescent Alopecia? A Histopathologic Approach, 29(1)CLIN.DERMATOL. 49 (2011). | 1/1/2011 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802) |
| 2131 | Mitchell, A. et al; The Lancet, www.thelancet.com/oncology, Published online January 19, 2011, DOI:10.1016/s1470-2045(11)70002-X, Prevalence of depression, anxiety, and adjustment disorder in oncology, hematological, and palliative-care settings: a meta-analysis of 94 interview-based studies, Alex J. Mitchell, Melissa Chan, Henna Bhatti, Marie Halton, Luigi Grossi, Christoffer Johansen, Nicholas Meader | 1/19/2011 | 1/28/2019 | John Thompson Expert Report Supplemental Reliance Materials | Irrelevant (401/402); Hearsay (802) |
| 2132 | Bernard, L. et al. 2011. A Canadian economic analysis of U.S. Oncology Adjuvant Trial 9735. Current Oncology. Apr;18(2):67-75 | 4/1/2011 | 11/6/2018 | David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere | Irrelevant (401/402); Hearsay (802) |
| 2133 | Miteva, M. et al. 2011. Permanent alopecia after systemic chemotherapy: a clinicopathological study of 10 cases. Am.J Dermatopathol. 33(4):345-350. | 6/1/2011 | 11/4/2018, 11/6/2018, 11/7/2018, 11/23/2018, 1/18/2019, 2/22/2019 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy, Curtis Thompson Expert Report Exhibit A References, Deposition of John A. Glaspy, M.D. Exhibit 11, Deposition of Porcia Bradford Love, M.D. Exhibit 10 | Irrelevant (401/402); Hearsay (802) |

| 2134 | Yeager, et al; Dermatol Ther. 2011 Jul-Aug;24(4):432-442; Treatment of chemotherapy-induced alopecia | 7/1/2011 | 11/6/2018, 12/4/2018, 2/22/2019 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Deposition of Antonella Tosti, M.D. Exhibit 18, Deposition of Porcia Bradford Love, M.D. Exhibit 11 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2135 | Bourgeois, H. et al. 2012. ALOPREV: first cooling scalp trial for prevention of persisting alopecia after docetaxel for early breast cancer patients. Cancer Res 72((24 Suppl): Abstract nr OT3-3-04):Thirty-Fifth Annual CTRC-AACR San Antonio Breast Cancer Symposium--Dec 4-8, 2012. San Antonio, TX | 1/1/2012 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2136 | Early Breast Cancer Trialists' Collaborative Group, Comparisons Between Different Polychemothempy Regimens for Early Breast Cancer: Meta -Analyses of Long -Term Outcome Among 100,000 Women in 123 Randomised Trials, 379 LANCET432 -44 (2012). | 1/1/2012 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2137 | Groarke J, Tong D, Khambhati J, Cheng S and Moslehi J. Breast cancer therapies and cardiomyopathy. MED CLIN NORTH AM. 2012;96:1001-19 | 1/1/2012 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2138 | Jabir, R. S. et al. 2012. Pharmacogenetics of taxanes: impact of gene polymorphisms of drug transporters on pharmacokinetics and toxicity. Pharmacogenomics. 13(16):1979-1988. | 1/1/2012 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2139 | Kim I. (2012). Perception, Attitudes, Preparedness and Experience of Chemotherapy-Induced Alopecia among Breast Cancer Patients: a Qualitative Study. Asian Pacific J Cancer Prev 13:1384-1388. | 1/1/2012 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2140 | Kluger, N. et al. 2012. Permanent scalp alopecia related to breast cancer chemotherapy by sequential fluorouracil/epirubicin/cyclophosphamide (FEC) and docetaxel: a prospective study of 20 patients. Ann.Oncol. 23(11):2879-2884. | 1/1/2012 | 11/4/2018, 11/6/2018, 11/7/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy, Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2141 | Koszalinski R. (2012). Embodying Identity in Chemotherapy-Induced Alopecia. Perspectives in Psychiatric Care 48:116-121. | 1/1/2012 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2142 | Moore, T. J., Singh, S., & Furberg, C. D. (2012). The FDA and new safety warnings. Archives of Internal Medicine, 172(1), 78-80. | 1/1/2012 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2143 | Zannini L. (2012). My wig has been my journey's companion': perceived effects of an aesthetic care programme for Italian women suffering from chemotherapy induced alopecia. European Journal of Cancer Care DOI: 10.1111/j.1365-2354.2012.01337.x | 1/1/2012 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2144 | Zannini, L. et al; European Journal of Cancer Care, (2012), Accepted 7 January 2012, COI: 10.1111/j.1365-2354.201.01337.x, ©2012 Blackwell Publishing Ltd, My wig has been my journey's companion: perceived effects of an aesthetic care programme for Italian women suffering from chemotherapy-induced alopecia, Zannini L., Verderame F., Cucchiara G., Zinna B. Alba A. & Ferrara M | 1/7/2012 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2145 | Chon, S. et al; J Am Acad Dermatol 2012;67:e37-47; Chemotherapy-induced alopecia | 7/1/2012 | 11/6/2018, 12/20/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Deposition of David A. Kessler, M.D. Exhibit 13 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2146 | Groarke, et al; Med Clin N Am 2012 Sep;96(5): 1001-1019; Breast Cancer Therapies and Cardiomyopathy | 9/1/2012 | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2147 | Belfiglio, M. et al. 2012. Meta-analysis of phase III trials of docetaxel alone or in combination with chemotherapy in metastatic breast cancer. J Cancer Res Clin Oncol Nov;138:221-229 | 11/1/2012 | 11/6/2018 | David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2148 | Bertrand, M. et al. 2013. Permanent chemotherapy induced alopecia in early breast cancer patients after (neo)adjuvant chemotherapy: Long term follow up. Cancer Res 73((24Suppl): Abstract Nr P3-09-15):Thirty-Sixth Annual CTRC-AACR San Antonio Breast Cancer Symposium Dec 10-14, 2013. San Antonio, TX | 1/1/2013 | 11/4/2018, 11/6/2018, 11/7/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2149 | Betticher D. (2013). Efficacy and tolerability of two scalp cooling systems for the prevention of alopecia associated with docetaxel treatment. Support Care Cancer (2013) 21:2565-2573. | 1/1/2013 | 11/4/2018, 11/6/2018 | Laura Plunkett Ph.D. Documents Reviewed, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2150 | Betticher, D., et al; Support Care Cancer, Original Article (2013) 21:2565-2573, DOI 10.10007/s00520-013-1804-9– Efficacy and tolerability of two scalp cooling systems for the prevention of alopecia associated with docetaxel treatment – Daniel C. Betticher, Geoffrey, Delmore, Urs Breitenstein, Sandro Anchisi, Beatrice Zimmerli-Schwab, Andreas Müller, Roger von Moos, Ann Marguerite Hügli-Dayer, Hubert Schefer, Sereina Bodenmann, Vera Bühler, Ralph R. Trueb | 1/1/2013 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2151 | Campone, M. et al. 2013. A Three-Arm Randomized Phase II Study of Oral Vinorelbine Plus Capecitabine Versus Oral Vinorelbine and Capecitabine in Sequence Versus Docetaxel Plus Capecitabine in Patients with Metastatic Breast Cancer Previously Treated with Anthracyclines. Breast J. May-Jun; 19(3): 240-9. | 1/1/2013 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2152 | Can G. (2013). A comparison of men and women's experiences of chemotherapy-induced alopecia. European Journal of Oncology Nursing 15:255-260. | 1/1/2013 | 11/6/2018, 5/23/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2153 | Chhabra, P., Chen, X., & Weiss, S. R. (2013). Adverse Event Reporting Patterns of Newly Approved Drugs in the USA in 2006: An Analysis of FDA Adverse Event Reporting System Data. Drug safety, 36(11), 1117-1123 | 1/1/2013 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2154 | Cho J. (2013). Development and validation of Chemotherapy-induced Alopecia Distress Scale (CADS) for breast cancer patients. Annals of Oncology 00:1-6. | 1/1/2013 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2155 | Chow, L. W. et al. 2013. Combination neratinib (HKI-272) and paclitaxel therapy in patients with HER2-positive metastatic breast cancer. Br.J Cancer 108(10):1985-1993. | 1/1/2013 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2156 | Darby SC, Ewertz M, McGale P, Bennet AM, Blom-Goldman U, Bronnum D, Correa C, Cutter D, Gagliardi G, Gigante B, Jensen MB, Nisbet A, Peto R, Rahimi K, Taylor C and Hall P. Risk of ischemic heart disease in women after radiotherapy for breast cancer. N ENGL J MED. 2013;368:987-98 | 1/1/2013 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2157 | Eaton, David L. and Gilbert, Steven G. 2013. Principles of toxicology In: Casarett and Doull's Toxicology, The Basic Science of Poisons, 8th edition. Curtis D.Klaassen, Ph. D., The McGraw-Hill Education: New York, NY, chapter 2. | 1/1/2013 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2158 | Groarke JD, Cheng S and Moslehi J. Cancer-drug discovery and cardiovascular surveillance. N ENGL JMED. 2013;369:1779-81 | 1/1/2013 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2159 | Haider M, Hamadah I, Almutawa A. (2013). Radiation- and Chemotherapy-Induced Permanent Alopecia: Case Series. J Cutaneous Med & Surgery 17(1):55-61 | 1/1/2013 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2160 | Jayde V. (2013). The experience of chemotherapy-induced alopecia for Australian women with ovarian cancer. European Journal of Cancer Care 22:503-512. | 1/1/2013 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2161 | Ky B, Vejpongsa P, Yeh ET, Force T and Moslehi JJ. Emerging paradigms in cardiomyopathies associated with cancer therapies. CIRC RES. 2013;113:754-64. | 1/1/2013 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2162 | Lester, J., Neyarapally, G. A., Lipowski, E., Graham, C. F., Hall, M., & Dal Pan, G. (2013). Evaluation of FDA safety-related drug label changes in 2010. Pharmacoepidemiology and Drug Safety, 22(3), 302-305 | 1/1/2013 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2163 | Martin, D., Menschik, D., Bryant-Genevier, M., & Ball, R. (2013). Data mining for prospective early detection of safety signals in the Vaccine Adverse Event Reporting System (VAERS): a case study of febrile seizures after a 2010–2011 seasonal influenza virus vaccine. Drug Safety, 36(7), 547-556; | 1/1/2013 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2164 | Tallon, B. et al. 2013. Permanent chemotherapy-induced alopecia: Histopathologic criteria still be defined. J Am Acad Dermatol. May; 68(5):e151-2. | 1/1/2013 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2165 | Tosti A. (2013). Docetaxel and permanent alopecia. J Am Acad Dermatol, available at http://dx.doi.org/10.1016.j.jaad.2010.06.064. | 1/1/2013 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2166 | Tosti, A., MD et al., Docetaxel and Permanent Alopecia, 68(5) J. AM. ACAD.DERMATOL. e151 (2013). | 1/1/2013 | 11/7/2018, 11/23/2018 | Antonella Tosti Expert Report References, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2167 | Trueb, R.; 2013 Int J Trichnology, 2013 Jul-Sep; 5(3): 110-114, doi: 10.4103/0974-7753.125597, The Difficult Hair Loss Patient: A Particular Challenge, Ralph M. Trüeb | 1/1/2013 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2168 | Wei -Xiang Qi et al., Paclitaxel -Based Versus Docetazel -Based Regimens in Metastatic Breast Cancer: A Systematic Review, 29:2 CURRENT MED. RESEARCH & OPINION 117 (2013); | 1/1/2013 | 11/6/2018, 11/9/2018 | David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere, Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2169 | Moslehi; N Engl J Med 2013; 368:1055-56; The Cardiovascular Perils of Cancer Survivorship | 3/14/2013 | 11/7/2018, 12/5/2018 | Javid Moslehi Expert Report Exhibit A References, Deposition of Javid Moslehi, M.D. Exhibit 10 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2170 | Tosti, A. et al. 2013. Docetaxel and permanent alopecia. J Am Acad Dermatol. May; 68(5):e151. | 5/1/2013 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report, Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2171 | Rossi, et al; Annals of Oncology 24:1710-1711, 2013; Letter to the Editor Aromatase inhibitors induce 'male pattern hair loss' in women? | 6/1/2013 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 10 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2172 | Saggar, et al; The Oncologist 2013;18:1126-1134; Alopecia with Endocrine Therapies in Patients with Cancer | 9/13/2013 | 12/20/2018, 1/4/2019 | Deposition of David A. Kessler, M.D. Exhibit 15, Deposition of Vivian Fonseca, M.D. Exhibit 11 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2173 | Tosti, A. Female Pattern Hair Loss - Intl Jrl of Endocrinology and Metabolism Oct 2013 DOI: 10.5812/ijem.9860 | 10/1/2013 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2174 | Jung MY, Lee DY; A Clinical Study of Chemotherapy-Induced Permanent Alopecia; Korean J Dermatol. 2013 Dec;21(12):933-938 | 12/1/2013 | 12/4/2018, 12/7/2018, 12/20/2018, 2/22/2019 | Deposition of Antonella Tosti, M.D. Exhibit 16, Deposition of Ellen Feigel, M.D. Exhibit 11, Deposition of David A. Kessler, M.D. Exhibit 80, Deposition of Porcia Bradford Love, M.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2175 | Boulos, MNK et al., Mobile Medical and Health Apps: State of the Art, Concerns, Regulatory Control and Certification, 5(3) ONLINE J. PUBLIC HEALTH INFORMATICS e229 (2014); | 1/1/2014 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2176 | Bourgeois, H. P. et al. 2014. ERALOP Study: Hair regrowth after adjuvant FEC-docetaxel chemotherapy for early breast cancer in the real life. ABSTRACT. J.Clin.Oncol. 31((Suppl 15)):e12014 | 1/1/2014 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2177 | Choi E. (2014). Impact of chemotherapy-induced alopecia distress on body image, psychosocial well-being, and depression in breast cancer patients. Psycho-Oncology 23(1103-1110). | 1/1/2014 | 11/6/2018, 5/23/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2178 | de Weger, V. A., J. H. Beijnen, and J. H. Schellens. 2014. Cellular and clinical pharmacology of the taxanes docetaxel and paclitaxel--a review. Anticancer Drugs 25(5):488-494. | 1/1/2014 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2179 | Groarke JD, Nguyen PL, Nohria A, Ferrari R, Cheng S and Moslehi J. Cardiovascular complications of radiation therapy for thoracic malignancies: the role for non-invasive imaging for detection of cardiovascular disease. EUR HEART J. 2014;35:612-23. | 1/1/2014 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2180 | Hoffman, K. B., Dimbil, M., Erdman, C. B., Tatonetti, N. P., & Overstreet, B. M. (2014). The Weber Effect and the United States Food and Drug Administration's Adverse Event Reporting System (FAERS): Analysis of Sixty-Two Drugs Approved from 2006 to 2010. Drug Safety, 1-12. Hoffman, K. B., Demakas, A. R., Dimbil, M., Tatonetti, N. P., & Erdman, C. B. (2014). Stimulated reporting: the impact of US Food and Drug Administration-issued alerts on the Adverse Event Reporting System (FAERS). Drug Safety, 37(11), 971-980. | 1/1/2014 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2181 | Miteva, M., MD & Tosti, A., MD, Dermatoscopic Features of Central Centrifugal Cicatricial Alopecia, 71(3) J. AM. ACAD. DERMATOL. 443 (2014). | 1/1/2014 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2182 | Montazeri K, Unitt C, Foody JM, Harris JR, Partridge AH and Moslehi J. ABCDE steps to prevent heart disease in breast cancer survivors. CIRCULATION. 2014;130:e157-9. | 1/1/2014 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2183 | Thorp N. (2014). Abstract P5-17-04: Long term hair loss in patients with early breast cancer receiving docetaxel chemotherapy. Presented at the Annual San Antonio Breast Cancer Symposium, December 9-13, 2014. | 1/1/2014 | 11/6/2018, 11/7/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802); MIL 27 |
| --- | --- | --- | --- | --- | --- |
| 2184 | Villasante A. (2014). Chemotherapy-Induced Alopecia. J Clin Investigat Dermatol 2014;2(2):8. | 1/1/2014 | 11/6/2018, 11/23/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2185 | Zhu, X., & Kruhlak, N. L. (2014). Construction and analysis of a human hepatotoxicity database suitable for QSAR modeling using post-market safety data. Toxicology, 321, 62-72. | 1/1/2014 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2186 | Choi, M. et al. 2014. Clinical characteristics of chemotherapy-induced alopecia in childhood. J Am Acad Dermatol. Mar; 70(3):499-505. Epub 2013 Dec 16. | 3/1/2014 | 11/4/2018, 11/23/2018 | Laura Plunkett Ph.D. Documents Reviewed, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2187 | Hurvitz, S. et al; 2014 Cardiac safety results from a phase II, open-label, multicenter, pilot study of two docetaxel-based regimens plus bevacizumab for the adjuvant treatment of subjects with node-positive or high-risk node-negative breast cancer. SpringerPlus 2014, 3:244 | 3/1/2014 | 12/3/2018 | Deposition of Linda D. Bosserman, M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2188 | Mehnert, A. et al; Journal of Clinical Oncology-Original Report, Vol. 32, No. 31, November 1, 2014, Four-Week Prevalence of Mental Disorders in Patients With Cancer Across Major Tumor Entities, Anja Mehnert, Elmar Brähler, Hermann Faller, Martin Härter, Monika Keller, Holger Schulz, Karl Wegscheider, Joachim Weis, Anna Boehncke, Bianca Hund, Katrin Reuter, Matthias Richard, Susanne Sehner, Sabine Sommerfeldt, Carina Szalai, Hans-Ulrich Witchen and Uwe Koch | 11/1/2014 | 1/28/2019 | John Thompson Expert Report Supplemental Reliance Materials | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2189 | Katoulis, A. et al; JDDG, Original Article, Submitted: 31.7.2014, Accepted: 11.10.2014, Conflict of Interest None, Quality of life and psychosocial impact of scarring and non-scarring alopecia in women, Alexander C. Katoulis, Christos Christodoulou, Alkaterini I. Liakou, Anargyros Kouris, Panagiota Korkoliakou, Ethymia Kaloudi, Antonios Kanelleas, Charalabos Papageorgiou, Dimitrios Rigopoulos | 11/10/2014 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2190 | Basilio, F. M. et al. 2015. Clinical and histological study of permanent alopecia after bone marrow transplantation. An.Bras.Dermatol. 90(6):814-821. | 1/1/2015 | 11/4/2018, 11/23/2018 | Laura Plunkett, Ph.D. References Cited in Report, Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2191 | Carbognin, L. et al. 2015. Balancing activity and tolerability of neoadjuvant paclitaxel- and docetaxel based chemotherapy for HER2-postiive early stage breast cancer: Sensitivity analysis of randomized trials. Cancer Treat Rev. Mar;41(3):262-70 | 1/1/2015 | 11/6/2018 | David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2192 | Cardinale D, Colombo A, Bacchiani G, Tedeschi I, Meroni CA, Veglia F, Civelli M, Lamantia G, Colombo N, Curigliano G, Fiorentini C and Cipolla CM. Early detection of anthracycline cardiotoxicity and improvement with heart failure therapy. CIRCULATION. 2015;131:1981-8. | 1/1/2015 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2193 | Ganz, P.A. et al., Abstract P3- 12 -01: Impact of Treatment on Quality of Life (QOL) and Menstrual History (MH) in the NSABP B -36: A Randomized Phase III Trial Comparing Six Cycles of 5-Fluorouracil (5 -FU), Epirubicin, and Cyclophosphamide (FEC) to Four Cycles of Adriamycin and Cyclophosphamide, 75 CANCER RESEARCH P3-12-01 (2015). | 1/1/2015 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2194 | Groarke JD, Tanguturi VK, Hainer J, Klein J, Moslehi JJ, Ng A, Forman DE, Di Carli MF and Nohria A. Abnormal exercise response in long-term survivors of hodgkin lymphoma treated with thoracic irradiation: evidence of cardiac autonomic dysfunction and impact on outcomes. J AM COLL CARDIOL. 2015;65:573-83. | 1/1/2015 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2195 | Hennessy, S., & Strom, B. L. (2015). Improving postapproval drug safety surveillance: getting better information sooner. Annual review of pharmacology and toxicology, 55, 75-87 | 1/1/2015 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2196 | Kenmotsu, H. and Y. Tanigawara. 2015. Pharmacokinetics, dynamics and toxicity of docetaxel: Why the Japanese dose differs from the Western dose. Cancer Sci 106(5):497-504. | 1/1/2015 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2197 | Lewis-Smith H. (2015). Physical and psychological scars: The impact of breast cancer on women's body image. Journal of Aesthetic Nursing 4(2):80-83. | 1/1/2015 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2198 | Lindsey S & Tosti, A., Ethnic Hair Disorders, 47 CURR. PROBL. DERMATOL. 139 (2015). | 1/1/2015 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2199 | Martin, M. et al. 2015. Epirubicin Plus Cyclophosphamide Followed by Docetaxel Versus Epirubicin Plus Docetaxel Followed by Capecitabine As Adjuvant Therapy for Node-Positive Early Breast Cancer: Results From the GEICAM/2003-10 Study. J Clin Oncol. 33(32):3788-3795. | 1/1/2015 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2200 | Pavey R. (2015). Dermatological adverse reactions to cancer chemotherapy. Indian J Dermatol Venereol Leprol 2015;81:434. | 1/1/2015 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2201 | Samuel, J.A. et al., Abstract 53 -02: NSABP B -36: A Randomized Phase IN Trial Comparing Six Cycles of5-Fluorouracil (5 -FU), Epirubicin, and Cyclophosphamide (FEC) to Four Cycles of Adriamycin and Cyclophosphamide (AC) in Patients (pts) with Node -Negative Breast Cancer, 75 CANCER RESEARCH S3 -02 (2015). | 1/1/2015 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2202 | Sparano, J. et al., Long -Term Follow -Up of the E1199 Phase HI Trial Evaluating the Role of Taxane and Schedule in Operable Breast Cancer, 33 J. CLIN. ONCOL. 2353 (2015). | 1/1/2015 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2203 | Su, W. et al. 2015. Efficacy and safety analysis of paclitaxel liposomal and docetaxel for the neoadjuvant chemotherapy of breast cancer. Zhonghua Shong Liu Za Zhi. May;37(5):379-82 | 1/1/2015 | 11/6/2018 | David Kessler Expert Report - Schedule 9 Published Medical Literature Used, Referenced, or Cited in Abbott's Marketing and Promotion of Taxotere | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2204 | Tosti, A. (ed.), Dermoscopy of the Hair and Nails (2nd ed. 2015). | 1/1/2015 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2205 | Sehouli, J. et al. 2015. Alopecia as surrogate marker for chemotherapy response in patients with primary epithelial ovarian cancer: A metaanalysis of four prospective randomized phase III trials with 5114 patients. Eur J Cancer. May; 51(7):925-32. Epub 2014 Mar 11. | 5/1/2015 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2206 | Yagata, et al; Cancer Research Abstract P5-15-17:  National survey of long-term recovery from chemotherapy-induced hair loss in patients with breast cancer | 5/1/2015 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 19 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2207 | Dlova, N. et al; 2016 International Journal of Dermatology, (2016) 55. 875-881, Report, Quality of life in South African Black women with alopecia: a pilot study, Ncoza C. Dlova, MBChB.FCDerm.Phd, Gabriella Fabbrocini, MD, Carlo Lauro, MD, Maria Spano, MD, Tosti, A., MD, and Richard H. Hift, MBChB.FCP.PhD | 1/1/2016 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2208 | Johnson DB, Balko JM, Compton ML, Chalkias S, Gorham J, Xu Y, Hicks M, Puzanov I, Alexander MR, Bloomer TL, Becker JR, Slosky DA, Phillips EJ, Pilkinton MA, Craig-Owens L, Kola N, Plautz G, Reshef DS, Deutsch JS, Deering RP, Olenchock BA, Lichtman AH, Roden DM, Seidman CE, Koralnik IJ, Seidman JG, Hoffman RD, Taube JM, Diaz LA, Jr., Anders RA, Sosman JA and Moslehi JJ. Fulminant Myocarditis with Combination Immune Checkpoint Blockade. N ENGL JMED. 2016;375:1749-1755. | 1/1/2016 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2209 | Mittendorf, E.A. et al., Incorporating Biology into Breast Cancer Staging: American Joint Committee on Cancer, Eight Edition, Revisions and Beyond, ASCO Educational Book 2018; G.N. Hortobagyi et al., AJCC Cancer Staging Manual: Breast (ed 8). New York, NY: Springer International Publishing (2016). | 1/1/2016 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2210 | Moslehi JJ. Cardiovascular Toxic Effects of Targeted Cancer Therapies. N ENGL J MED. 2016;375:1457-1467. | 1/1/2016 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2211 | Namini, S. H. 2016. Systematic Review of the Risk of Permanent Alopecia with Docetaxel Treatment for Breast Cancer. J Clin Case Reports 6(8):DOI: 10.4172/2165-7920.1000851 | 1/1/2016 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2212 | NCCN, NCCN Guidelines for Patients: Breast Cancer, Early-Stage, Stages I and II (version 1.2016), available at https:// www .ncen.org/patients/guidelines/ stage i_ii_breast /index.html #92, Ch. 9, pages 88 -89. | 1/1/2016 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
|------|------|------|------|------|------|
| 2213 | Rencz F. (2016). Alopecia areata and health-related quality of life: a systematic review and meta-analysis. Br J Dermatol 175(3):561-571. | 1/1/2016 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2214 | Rossi A. (2016). Chemotherapy-induced alopecia management: Clinical experience and practical advice. J Cosmet Dermatol 2017:1-5. | 1/1/2016 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2215 | Shilpashree P. (2016). Impact of female pattern hair loss on the quality of life of patients. Journal of Pakistan Association of Dermatologists. 26(4):347-352. | 1/1/2016 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2216 | Sibaud, V. et al. 2016. Dermatological adverse events with taxane chemotherapy. Eur.J Dermatol. 26(5):427-443. | 1/1/2016 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2217 | Trusson D. (2016). The Role of Hair Loss in Cancer Identity. Cancer Nursing Vol. 39, No. 4. | 1/1/2016 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2218 | Trusson, D. et al; Cancer Nursing™, Vol. 39, No. 4, 2016, The role of hair loss in cancer identity, Perceptions of chemotherapy-induced alopecia among women treated for early-stage breast cancer or ductal carcinoma in situ, Diane Trusson, PhD, Alison Pilnick, PhD | 1/1/2016 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2219 | Bloom, et al; Circ Heart Fail. 2016 January;9(1):e002661; Cancer Therapy-Related Cardiac Dysfunction and Heart Failure Part 1: Definitations, Pathophysiology, Risk Factors, and Imaging | 1/1/2016 | 12/5/2018 | Deposition of Javid Moslehi, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2220 | Komen, M. et al. 2016. Results of 20-versus 45-min post-infusion scalp cooling time in the prevention of docetaxel-induced alopecia. Support Cancer Care. Jun; 24(6):2735-2741. Epub 2016 Jan 25. | 1/25/2016 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2221 | Harries, et al; J Eur Acad Dermatol Venereol 2016 Apr;30(4):667-76 | 4/1/2016 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 9 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2222 | Kolivras, et al; J Cutan Pathol 2017;44:53-69; Primary scalp alopecia: new histopathological tools, new concepts and a practical guide to diagnosis | 9/20/2016 | 11/30/2018, 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 9, Deposition of Curtis Thompson, M.D. Exhibit 5 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2223 | Yang, et al; Australas J Dermatol; 2016 Nov,57(4):e130-e132; Treatment of permanent chemotherapy-induced alopecia with low dose oral minoxidil | 11/1/2016 | 1/18/2019 | Deposition of John A. Glaspy, M.D. Exhibit 12 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2224 | Andriguetti, N. et al. 2017. Pharmacogenetic and Pharmacokinetic Dose Individualization of the Taxane Chemotherapeutic Drugs Paclitaxel and Docetaxel. Curr Med Chem. 24:3559-82. | 1/1/2017 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2225 | Armenian SH, Lacchetti C, Barac A, Carver J, Constine LS, Denduluri N, Dent S, Douglas PS, Durand JB, Ewer M, Fabian C, Hudson M, Jessup M, Jones LW, Ky B, Mayer EL, Moslehi J, Oeffinger K, Ray K, Ruddy K and Lenihan D. Prevention and Monitoring of Cardiac Dysfunction in Survivors of Adult Cancers: American Society of Clinical Oncology Clinical Practice Guideline. J CLIN ONCOL. 2017;35:893-911. | 1/1/2017 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2226 | Bernabeu, E. et al. 2017. Paclitaxel: What has been done and the challenges remain ahead. Intl J Pharmaceutics. 526:474-95. | 1/1/2017 | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2227 | Canida, T., & Ihrie, J. (2017). openEBGM: An R Implementation of the Gamma-Poisson Shrinker Data Mining Model. The R Journal, 9(2), 499-519 | 1/1/2017 | 11/2/2018 | David Madigan Expert Report Reliance List | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2228 | Davis DS. (2017). Review of quality of life studies in women with alopecia. International Journal of Women's Dermatology 4:18-2. | 1/1/2017 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2229 | Fonia, A. et al. 2017. Permanent alopecia in patients with breast cancer after taxane chemotherapy and adjuvant hormonal therapy: Clinicopathologic findings in a cohort of 10 patients. J Am.Acad.Dermatol. 76(5):948-957. | 1/1/2017 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2230 | Fonia, A. et al., Permanent Alopecia in Patients with Breast Cancer After Taxane Chemotherapy and Adjuvant Hormonal Therapy: Clinicopathologic Findings in a Cohort of 10 Patients, 76(5) J. AM. ACAD. DERMATOL. 948-57 (2017). | 1/1/2017 | 11/7/2018 | Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2231 | Gun Min Kim et al., Chemotherapy-Induced Irreversible Alopecia in Early Breast Cancer Patients, 163 BREAST CANCER RES. TREAT. 527-33 (2017). | 1/1/2017 | 11/7/2018 | Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2232 | Kim, G. M. et al. 2017. Chemotherapy-induced irreversible alopecia in early breast cancer patients. Breast Cancer Res Treat. 163(3):527-533. | 1/1/2017 | 11/4/2018, 11/6/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2233 | Nangia, J. MD et al., Effect of a Scalp Cooling Device on Alopecia in Women Undergoing Chemotherapy for Breast Cancer: The SCALP Randomized Clinical Trial, 317(6) JAMA 596 (2017). | 1/1/2017 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2234 | NCCN, NCCN Categories of Preference: Frequently Asked Questions (2017), available at https: / / www.nccn.org/ images / guide lines /PDF/NCCN_Categories_of Preference_FAQ.pdf. | 1/1/2017 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2235 | Prochaska, J., PhD, MPH et al., Social Media and Mobile Technology for Cancer Prevention and Treatment, 37 AM. SOC. CLIN. ONCOL. EDUC. BOOK 128, 133 (2017). | 1/1/2017 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2236 | Psycho-oncology Co-operative Research Group, (2017) The University of Sydney, PoCoG, Last updated: 29 June 2017, ABN: 15 211 513 464, CRICOS number: 00036A, Chemotherapy and Quality of Life, (See References for authorship), | 1/1/2017 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2237 | Rice B. (2017). Registry study to assess hair loss prevention with the Penguin Cold Cap in breast cancer patients receiving chemotherapy. Breast Cancer Res Treat DOI 10.1007/s10549-017-4506-z. | 1/1/2017 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2238 | Smith K. (2017). Madarosis: a qualitative study to assess perceptions and experience of Australian patients with early breast cancer treated with taxanebased chemotherapy. Support Care Center DOI 10.1007/s00520-017-3852-z. | 1/1/2017 | 11/6/2018 | David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2239 | Tremont et al., Endocrine Therapy for Early Breast Cancer: Updated Review, 17(4) OCHSNER J. 405 (2017). | 1/1/2017 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2240 | Goldberg; 2017 Chapter: Postmenopausal Alopecia (Hair Loss) | 2/1/2017 | 2/22/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2241 | Kolivras, et al; J Am Acad Dermatol April 2017;76(4);e137-e138; Reply to: "Lack of specificity of cytokeratin-15 loss in scarring alopecias" | 4/1/2017 | 4/3/2019 | Deposition of Curtis Thompson, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2242 | Francisco J. Candido dos Ries, et al., An updated PREDICT breast cancer prognostication and treatment benefit prediction model with independent validation, Breast Cancer Research (May 2017) | 5/1/2017 | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2243 | Crown, J. P. et al. 2017. Incidence of permanent alopecia following adjuvant chemotherapy in women with early stage breast cancer. ABSTRACT. J.Clin.Oncol. 35((Suppl 15)):e21576 | 5/20/2017 | 11/4/2018, 11/6/2018, 12/4/2018, 12/20/2018, 1/11/2019 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Deposition of Antonella Tosti, M.D. Exhibit 14, Deposition of David A. Kessler, M.D. Exhibit 79, Deposition of Ellen Feigel, M.D. Exhibit 19 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| ---- | ---- | ---- | ---- | ---- | ---- |
| 2244 | Skarra, et al; Endocrinology; 2017 Sep 1;158(9):2988-3003; Hyperandrogenemia Induced by Letrozole Treatment of Pubertal Female Mice Results in Hyperinsulinemia Prior to Weight Gain and Insulin Resistance | 7/14/2017 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 15 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2245 | Kang, et al.; Annals of Oncology (2017) 28(suppl_10): x16-x24; Incidence of Permanent Chemotherapy-induced alopecia among breast cancer patients:  a five-year prospective cohort study | 11/1/2017 | 12/4/2018 | Deposition of Antonella Tosti, M.D. Exhibit 17 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2246 | Goodman; TON-Sept 2017, Vol 10, No 5; Hair Loss Seen in 1 of 3 Women with Breast Cancer Receiving Endocrine Therapy | 11/27/2017 | 1/4/2019 | Deposition of Vivian Fonseca, M.D. Exhibit 8 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2247 | U.S. Dept. of Health and Human Services, Common Terminology Criteria for Adverse Events (CTCAE): Version 5.0 (Nov. 27, 2017). | 11/27/2017 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2248 | American Heart Association Journal, Scientific Statement, Circulation 2018; 137:00-00. DOI: 10.1161/CIR. 0000000000000556, February 20, 2018, Cardiovascular Disease and Breast Cancer Where These Entities Intersect, A Scientific Statement from the American Heart Association, Laxmi S. Mehta, MD, FAHA, Chair, Karol E. Watson, MD, FAHA, Vice Chair, Ana Brac, MD,PhD, Theresa M. Beckie, PhD, FAHA, Vera Bittner, MD, MSPH, FAHA; Vera Bittner MD, MSPH, FAHA; Salvador Cruz-Flores, MD, MPH, FAHA; Susan Dent, MD; Lavanya Kondapalli, MD; Bonnie Ky, MD, MSCE, Tochukwu Okwuosa, DO; Ileana L. Piña, MD, MPH, FAHA; Annabelle Santos Volgman, MD, FAHA, On behalf of the American Heart Association Cardiovascular Disease in Women and Special Populations Committee of the council on Clinical Cardiology; Council on Cardiovascular and Stroke Nursing; and Council on Quality of Care and Outcomes Research. | 1/1/2018 | 1/28/2019 | John Thompson Expert Report Supplemental Reliance Materials | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2249 | Armenian SH, Armstrong GT, Aune G, Chow EJ, Ehrhardt MJ, Ky B, Moslehi J, Mulrooney DA, Nathan PC, Ryan TD, van der Pal HJ, van Dalen EC and Kremer LCM. Cardiovascular Disease in Survivors of Childhood Cancer: Insights Into Epidemiology, Pathophysiology, and Prevention. J CLIN ONCOL. 2018;36:2135-2144. | 1/1/2018 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2250 | Davis, D. et al; 2018 International Journal of Women's Dermatology, Elsevier, Inc., 4 (2018) 18-22, Received 23 October 2017; received in revised form 30 November 2017; https:// doi.org/ 10.1016/ j.ijwd.2017.11.007 Accepted 30 November 2017, Review of quality of life studies in women and alopecia, D.S. Davis, MD, MS, V.D. Callender, MD | 1/1/2018 | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2251 | Denlinger CS, Sanft T, Baker KS, Broderick G, Demark-Wahnefried W, Friedman DL, Goldman M, Hudson M, Khakpour N, King A, Koura D, Lally RM, Langbaum TS, McDonough AL, Melisko M, Montoya JG, Mooney K, Moslehi JJ, O'Connor T, Overholser L, Paskett ED, Peppercorn J, Pirl W, Rodriguez MA, Ruddy KJ, Silverman P, Smith S, Syrjala KL, Tevaarwerk A, Urba SG, Wakabayashi MT, Zee P, McMillian NR and Freedman-Cass DA. Survivorship, Version 2.2018, NCCN Clinical Practice Guidelines in Oncology. J NATL COMPR CANC NETW. 2018;16:1216-1247. | 1/1/2018 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2252 | Freites-Martinez A, et al., CME part 2: Hair Disorders In Cancer Survivors Persistent Chemotherapy-Induced Alopecia, Persistent Radiotherapy-Induced Alopecia, and Hair Growth Related to Endocrine Therapy of Cancer Surgery, J. AM. ACAD. DERMATOL (2018). | 1/1/2018 | 11/23/2018, 5/19/19 | Curtis Thompson Expert Report Exhibit A References, Shapiro Deposition Exhibit 3 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2253 | Freites-Martinez A, et al., CME part 1: Hair Disorders in Cancer Patients, J. AM. ACAD. DERMATOL (2018). | 1/1/2018 | 11/23/2018 | Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2254 | Freites-Martinez, A. MD et al., Endocrine Therapy-InducedAlopecia in Patients with Breast Cancer, 154(6) JAMA DERMATOL. 670 (2018). | 1/1/2018 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2255 | Keating, N. MD, MPH & Lydia E. Pace, MD, MPH, Breast Cancer Screening in 2018: Time for Shared Decision Making, 319(17) JAMA 1814 -1815 (2018). | 1/1/2018 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2256 | Martin, M. et al. 2018. Persistent major alopecia following adjuvant docetaxel for breast cancer: incidence, characteristics, and prevention with scalp cooling. Breast Cancer Res Treat 171:627-634 | 1/1/2018 | 11/4/2018, 11/6/2018, 11/7/2018, 11/9/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy,  Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
|------|------|------|------|------|------|
| 2257 | Ocampo-Garza, J. & Tosti, A., Trichoscopy of Dark Scalp, SKIN APPENDAGE DISORD. (2018). | 1/1/2018 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2258 | Rubio- Gonzalez, MD et al., Pathogenesis and Treatment Options for Chemotherapy-Induced Alopecia: A Systematic Review, INTERNATIONAL JOURNAL OF DERMATOLOGY(2018). | 1/1/2018 | 11/23/2018 | Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2259 | Schmid P, Adams S, Rugo HS, Schneeweiss A, Barrios CH, Iwata H, Dieras V, Hegg R, Im SA, Shaw Wright G, Henschel V, Molinero L, Chui SY, Funke R, Husain A, Winer EP, Loi S, Emens LA and Investigators IMT. Atezolizumab and Nab-Paclitaxel in Advanced Triple-Negative Breast Cancer. N ENGL JMED. 2018. | 1/1/2018 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2260 | Siegel, R. MPH, Kimberly D. Miller, MPH & Ahmedin Jemal, DVM, PhD, Cancer Statistics, 2018, 68 CA CANCER J. CLIN. 7 - 30 (2018). | 1/1/2018 | 11/6/2018, 11/7/2018 | Ellen Feigal, M.D. Expert Report Referenced Material, Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2261 | Sparano, J. MD et al., Adjuvant Chemotherapy Guided by a 21 - Gene Expression Assay in Breast Cancer, 379 N. ENGL. J. MED. 111-21 (2018). | 1/1/2018 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2262 | Spetz J, Moslehi J and Sarosiek K. Radiation-Induced Cardiovascular Toxicity: Mechanisms, Prevention, and Treatment. CURR TREAT OPTIONS CARDIOVASC MED. 2018;20:31. | 1/1/2018 | 11/7/2018 | Javid Moslehi Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2263 | Stage, T. B., T. K. Bergmann, and D. L. Kroetz. 2018. Clinical Pharmacokinetics of Paclitaxel Monotherapy: An Updated Literature Review. Clin.Pharmacokinet. 57(1):7-19. | 1/1/2018 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2264 | Wellstein, A., Giaccone, G., Atkins, M. B., and Sausville, E. A. 2018. Cytotoxic drugs. In: Goodman & Gilman's: The Pharmacological Basis of Therapeutics, 13th edition. Brunton, L. L., Hilal-Dandan, R., and Knollmann, B. C., McGraw-Hill: New York, NY, chapter 66. | 1/1/2018 | 11/4/2018 | Laura Plunkett, Ph.D. References Cited in Report | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2265 | Werbel T, et al., Persistent Alopecia in a Breast Cancer Patient Following Taxane Chemotherapy and Adjuvant Endocrine Therapy: Case Report and Review of Post-Treatment Hair Loss in Oncology Patients with Breast Cancer, (10)7 CUREUS. e3056 (2018). | 1/1/2018 | 11/23/2018 | Curtis Thompson Expert Report Exhibit A References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2266 | American Heart Association, Circulation, Published online February 1, 2018, Cardiovascular Disease and Breast Cancer: Where these Entities Intersect: A Scientific Statement from the American Hearth Association, Laxmi S. Mehta, Karol E. Watson, Ana Barac, Theresa M. Beckie, Vera Bittner, Salvador Cruz-Flores, Susan Dent, Lavanya Kondapalli, Bonnie Ky, Tochukwu Okwuosa, Ileana L Peña, Annabelle Santos Volgman and on behalf of the American Heart Association Cardiovascular Disease in Women and Special Populations Committee of the Council of Clinical Cardio Cardiology; Council on Cardiovascular and Stroke Nursing; and counsel on Quality of Care and Outcomes Research. | 2/1/2018 | 1/28/2019 | John Thompson Expert Report Supplemental Reliance Materials | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2267 | The Voice of the Patient p.8- A series of reports from the U.S. Food and Drug Administration's (FDA's) Patient -Focused Drug Development Initiative - Alopecia Areata - Public Meeting: September 11, 2017 Report Date: March 2018 - Center for Drug Evaluation and Research (ODER) U.S. Food and Drug Administration (FDA) | 3/1/2018 | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2268 | Cancer.net article; Hair Loss or Alopecia | 8/1/2018 | 12/20/2018 | Deposition of David A. Kessler, M.D. Exhibit 14 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2269 | Centers for Disease Control (CDC), What Are the Risk Factors for Breast Cancer ?, available at https: / / www.cde.gov/ cancer /breast /basic_info /risk_factors.htm (last visited Sept. 2018). | 9/1/2018 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2270 | National Cancer Institute (NCI), Tumor Grade, available at https: / /www.cancer.gov /aboutcancer/ diagnosis-staging /prognosis /tumor-grade-fact-sheet (last visited Sept. 2018). | 9/1/2018 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |

| 2271 | NCCN Guidelines, accessed October 2018, and includes the most recent guidelines for breast cancer dated October 25, 2018 | 10/25/2018 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
|---|---|---|---|---|---|
| 2272 | Antonella Tosti, WIKIPEDIA, https://en.wikipedia.org/wiki/Antonella_Tosti (Nov. 5, 2018). | 11/5/2018 | 11/7/2018 | Antonella Tosti Expert Report References | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2273 | American Cancer Society, Cancer Facts & Figures 2018, available at https: / /www. cancer.org/ content /dam/cancer -org /research/ cancer -facts- and -statistics /annual -cancerfacts-and -figures/ 2018 /cancer- facts -and -figures- 2018.pdf (last visited Nov. 6, 2018). | 11/6/2018 | 11/6/2018 | Ellen Feigal, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2274 | Freites-Martinez, A. et al; 2019 Assessment of Quality of Life and Treatment Outcomes of Patients with Persistent Postchemotherapy Alopecia; JAMA Dermatol 2019 Mar 6;E1-E5 (Epub ahead of print) | 3/6/2019 | 5/19/2019 | Deposition of Jerry Shapiro, M.D. Exhibit 6 | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2275 | Kang, D. et al. 2018. Permanent Chemotherapy-Induced Alopecia in Patients with Breast Cancer: A 3-Year Prospective Cohort Study. Oncologist. 2018 Aug 17. | 8/147/2018 | 11/4/2018, 11/6/2018, 11/7/2018 | Laura Plunkett, Ph.D. References Cited in Report, David Kessler Expert Report - Schedule 5 Studies Regarding the Risk of Irreversible Alopecia Associated with Taxotere and Details of Other Studies Cited or Referenced in this Report, Antonella Tosti Expert Report Exhibit E Articles on Permanent Alopecia Following Breast Cancer Chemo Therapy | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2276 | 3D- Printed CNC Cranial Hair & Scalp Prosthesis - Hair Replacement System by Cesare Ragazzi Laboratories; [please note: a variety of full -scalp hair systems will be shown] | | 8/16/2018 | Alan Bauman, M.D. Expert Report Exhibits and References | Irrelevant (401/402); Hearsay (802) |
| 2277 | Abstract, https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3276897/?report=reader, Psychosocial Impact of Cicatricial Alopecias | | 5/23/2018 | John Thompson Expert Report Index of Peer Review Articles | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2278 | An Information Processing Model of anxiety automatic and strategic processes | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802) |
| 2279 | Cancer Survivor, Tim, Receives CNC Hair Replacement from Bauman Philanthropic Foundation: https: / /www.youtube.com /watch ?v= 2mLODeULTbg | | 8/16/2018 | Alan Bauman, M.D. Expert Report Exhibits and References | Irrelevant (401/402); Hearsay (802) |
| 2280 | Cardiovascular disease and breast cancer - where these entities intersect | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802) |

| 2281 | Dr. Bauman's Brain Cancer Patient, Genny, Receives 3D- Printed CNC Hair Replacement System from Bauman Philanthropic Foundation: https. / /www.youtube.com /watch? v= BkUYNvW3WY | | 8/16/2018 | Alan Bauman, M.D. Expert Report Exhibits and References | Irrelevant (401/402); Hearsay (802) |
|------|------|------|------|------|------|
| 2282 | Dr. Bauman's Cesare Ragazzi Factory Tour: https: / /baumanmedical.com /3d- printed -hair/ https://www.cesareragazzi.com/en/hair-replacement-system | | 8/16/2018 | Alan Bauman, M.D. Expert Report Exhibits and References | Irrelevant (401/402); Hearsay (802) |
| 2283 | Dr. Marianne LaFrance, Yale Univerisity - https://voutu.be /GeaEHHLJZBS ?t =28, and personal discussion of her research on psychological effects of "bad hair." marianne.lafrance@yale.edu | | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2284 | Efficacy and tolerability of two scalp cooling systems for the prevention of alopecia associated with docetaxel treatment | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2285 | Four-week prevalence of mental disorders in patients with cancer across major tumor entities | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802); MIL 27 |
| 2286 | https: / /praMdce.asco.org/ quality- improvetnent/quality- programs | | 11/9/2018 | Linda Bosserman, M.D. Expert Report Referenced Material | Irrelevant (401/402); Hearsay (802) |
| 2287 | Long-term satisfaction and psychological and social function following bilateral prophylactic mastectomy | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802) |
| 2288 | Otberg, N. Shapiro, J. - "Chapter 88:  Hair Growth Disorders" | | 2/23/2019 | Deposition of Porcia Bradford Love, M.D. Exhibit 20 | Irrelevant (401/402); Hearsay (802) |
| 2289 | Otberg, N. Shapiro, J.; Chapter 88:  Hair Growth Disorders | | 5/19/2019 | Deposition of Jerry Shapiro, M.D. Exhibit 4 | Irrelevant (401/402); Hearsay (802) |
| 2290 | Post-treatment regret among young breast cancer survivors | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802) |
| 2291 | Prevalence of depression, anxiety, and adjustment disorder in oncological, hematological, and palliative-care setting: A meta-analysis | | 1/25/2019 | Kevin Bianchini Expert Report for Durden & Earnest Reliance Material | Irrelevant (401/402); Hearsay (802) |
| 2292 | Rowinsky, EK et al. Taxol: The First of the Taxanes, an Important New Class of Antitumor Agents. Semin Oncol. Dec; 19(6):646-62. | | 11/4/2018 | Laura Plunkett Ph.D. Documents Reviewed | Irrelevant (401/402); Hearsay (802) |
| 2293 | Scalp Burn Survivor, Misty, Receives 3D- Printed CNC Hair Replacement System from Bauman Philanthropic Foundation: https:// www. youtube.com/watch ?v= 2mLODeULTbq | | 8/16/2018 | Alan Bauman, M.D. Expert Report Exhibits and References | Irrelevant (401/402); Hearsay (802) |
| 2294 | Statistia: https: / /www.statista.com/ topics/ 4552 / hair -care - product- market -in- the -us/ | | 8/16/2018 | Alan Bauman, M.D. Additional Documents Reviewed | Irrelevant (401/402); Hearsay (802) |