# APPENDIX 2

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1 | Taxotere USPI | Sanofi_000001 | Sanofi_000010 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2 | Letter to FDA submitting Pre sNDA Briefing Pkg | Sanofi_00002962 | Sanofi_00003178 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-3 | Letter from FDA re: postmarketing commitments | Sanofi_00022407 | Sanofi_00022409 | |
| D-4 | Collection of correspondence with FDA regarding IND application | Sanofi_00034892 | Sanofi_00034901 | |
| D-5 | Taxotere USPI | Sanofi_000393 | Sanofi_000449 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-6 | Taxotere USPI | Sanofi_000393 | Sanofi_000449 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-7 | Taxotere USPI | Sanofi_000628 | Sanofi_000689 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-8 | Letter from FDA re: postmarketing commitments | Sanofi_00097635 | Sanofi_00097637 | |
| D-9 | Taxotere USPI | Sanofi_001106 | Sanofi_001168 | |
| D-10 | Pre-sNDA Meeting Briefing Materials | Sanofi_00110998 | Sanofi_04164765 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-11 | Taxotere labeling chronology | Sanofi_001169 | Sanofi_001169 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-12 | Letter to FDA re: ODAC Meeting | Sanofi_001317 | Sanofi_001406 | |
| D-13 | Fax from FDA re: ODAC Meeting | Sanofi_001407 | Sanofi_001409 | |
| D-14 | Fax from FDA re:  ODAC Meeting | Sanofi_001410 | Sanofi_001444 | |
| D-15 | Presentation to ODAC | Sanofi_001445 | Sanofi_001555 | |
| D-16 | Meeting Minutes re:  ODAC Meeting | Sanofi_001569 | Sanofi_001575 | |
| D-17 | Fax from FDA re:  ODAC Meeting | Sanofi_001681 | Sanofi_001686 | |
| D-18 | Letter frm FDA re: Supplement Request | Sanofi_00168288 | Sanofi_00168290 | |
| D-19 | FDA Contact Report re: Labeling | Sanofi_00168582 | Sanofi_00168720 | |
| D-20 | Letter to FDA Re: ODAC Meeting | Sanofi_001687 | Sanofi_001799 | |
| D-21 | FDA Contact Report re: Labeling | Sanofi_00168863 | Sanofi_00168969 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-22 | FDA Contact Report re: Labeling | Sanofi_00168970 | Sanofi_00169040 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-23 | FDA Contact Report re: Labeling | Sanofi_00169041 | Sanofi_00169145 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-24 | Letter to FDA requesting waiver | Sanofi_00173930 | Sanofi_00173931 | |
| D-25 | DSUR No. 1 | Sanofi_00179995 | Sanofi_00180230 | |
| D-26 | Letter to FDA submitting DSUR | Sanofi_00180255 | Sanofi_00180256 | |
| D-27 | Letter to FDA Re: ODAC Meeting | Sanofi_001913 | Sanofi_001918 | |
| D-28 | Record of FDA Contact re: ODAC Meeting | Sanofi_001922 | Sanofi_001922 | |
| D-29 | Fax to FDA re: ODAC Meeting | Sanofi_001925 | Sanofi_001956 | |
| D-30 | Collection of FDA correspondence | Sanofi_001957 | Sanofi_002227 | |
| D-31 | PSUR No. 28 | Sanofi_00197757 | Sanofi_00201490 | |
| D-32 | Table of Contents for PSUR 28 | Sanofi_00197760 | Sanofi_00197767 | |
| D-33 | Deposition of David Kessler, 12/20/18, Exhibit 09 | Sanofi_00201046 | Sanofi_00201046 | |
| D-34 | Deposition of David Kessler, 12/20/18, Exhibit 10 | Sanofi_00201968 | Sanofi_00201968 | |
| D-35 | Letter to FDA submitting PSUR | Sanofi_00201968 | Sanofi_00201968 | |
| D-36 | Letter to FDA re: Post Marketing Commitment | Sanofi_00203448 | Sanofi_00203449 | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-37 | Letter to FDA submitting withdrawal of an Unapproved sNDA | Sanofi_00205084 | Sanofi_00205085 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-38 | draft USPI | Sanofi_00205484 | Sanofi_00205545 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-39 | draft USPI | Sanofi_00205956 | Sanofi_00206015 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-40 | Letter to FDA submitting response to FDA request | Sanofi_00206207 | Sanofi_00206208 | |
| D-41 | Letter to FDA submitting response to FDA request | Sanofi_00207463 | Sanofi_00207464 | |
| D-42 | Letter to FDA submitting Amendment to a Pending Application | Sanofi_00207578 | Sanofi_00207579 | |
| D-43 | Letter to FDA submitting PSUR | Sanofi_00207641 | Sanofi_00207641 | |
| D-44 | Component of sNDA - literature-references | Sanofi_00215704 | Sanofi_00215712 | |
| D-45 | Letter to FDA submitting sNDA for GEICAM 9805 | Sanofi_00215728 | Sanofi_00215732 | |
| D-46 | Component of sNDA - tabular-listing | Sanofi_00215917 | Sanofi_00215919 | |
| D-47 | Nabholtz 2001 Phase II Study of Docetaxel, Doxorubicin, and Cyclophosphamide as First-Line Chemotherapy for Metastatic Breast Cancer | Sanofi_00217666 | Sanofi_00217673 | |
| D-48 | Record of FDA Contact re: ODAC Meeting | Sanofi_002228 | Sanofi_002229 | |
| D-49 | Fax to FDA re: ODAC Meeting | Sanofi_002230 | Sanofi_002235 | |
| D-50 | RPR Interoffice Correspondence re: ODAC Meeting | Sanofi_002242 | Sanofi_002246 | |
| D-51 | Fax from FDA re: ODAC Meeting | Sanofi_002247 | Sanofi_002251 | |
| D-52 | Collection of documents re: ODAC Meeting | Sanofi_002252 | Sanofi_002263 | |
| D-53 | Letter to FDA submitting PSUR | Sanofi_00231192 | Sanofi_00231192 | |
| D-54 | Volume of Correspondence from FDA | Sanofi_002399 | Sanofi_002509 | |
| D-55 | Email from FDA re: meeting with FDA | Sanofi_00243823 | Sanofi_00243824 | |
| D-56 | Email to FDA re: sNDA submission | Sanofi_00243827 | Sanofi_00243828 | |
| D-57 | Letter from the FDA regarding efficacy | Sanofi_00256333 | Sanofi_00256393 | |
| D-58 | FDA Correspondence collection | Sanofi_00258640 | Sanofi_00259060 | |
| D-59 | Letter from FDA granting waiver | Sanofi_00259029 | Sanofi_00259029 | |
| D-60 | Collection of FDA correspondence | Sanofi_00259061 | Sanofi_00259441 | |
| D-61 | Letter from the FDA regarding efficacy | Sanofi_00259061 | Sanofi_00259441 | |
| D-62 | FDA Contact Report re: postmarketing commitments | Sanofi_00260973 | Sanofi_00260973 | |
| D-63 | FDA Contact Report re: meeting for sNDA | Sanofi_00261556 | Sanofi_00261558 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-64 | FDA Contact Report re: sNDA requests for information | Sanofi_00261759 | Sanofi_00261763 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-65 | Letter from FDA re: PAS status | Sanofi_00262043 | Sanofi_00262046 | |
| D-66 | Email from FDA re: sNDA status | Sanofi_00262135 | Sanofi_00262138 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-67 | Letter to FDA submitting Response to Information Request | Sanofi_00265619 | Sanofi_00265620 | |
| D-68 | Response to Agency Request | Sanofi_00265621 | Sanofi_00265645 | |
| D-69 | FDA Form 3500A Reports | Sanofi_00303893 | Sanofi_00304078 | |
| D-70 | Table of Contents for submission to FDA | Sanofi_00304335 | Sanofi_00304336 | |
| D-71 | Letter to FDA re: marketing materials | Sanofi_00337954 | Sanofi_00337955 | |
| D-72 | Letter from the FDA regarding efficacy | Sanofi_00337959 | Sanofi_00338017 | |
| D-73 | Letter to FDA submitting PSUR | Sanofi_00338117 | Sanofi_00338117 | |
| D-74 | Original NDA submission vol. 001 | Sanofi_00354489 | Sanofi_00354856 | |
| D-75 | Email to FDA re: sNDA submission | Sanofi_00354861 | Sanofi_00354901 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-76 | Email to FDA re: sNDA submission | Sanofi_00355202 | Sanofi_00355243 | |
| D-77 | Letter to FDA re: marketing materials | Sanofi_00355568 | Sanofi_00355569 | |
| D-78 | Email to FDA re: meeting | Sanofi_00355606 | Sanofi_00355636 | |
| D-79 | Letter from FDA re: postmarketing commitments | Sanofi_00355669 | Sanofi_00355671 | |
| D-80 | Letter to FDA re: marketing materials | Sanofi_00355704 | Sanofi_00355707 | |
| D-81 | Email from FDA requesting information | Sanofi_00356438 | Sanofi_00356438 | |
| D-82 | Letter from FDA re: Filing Communication | Sanofi_00356667 | Sanofi_00356669 | |
| D-83 | Letter from FDA re: marketing materials | Sanofi_00356704 | Sanofi_00356706 | |
| D-84 | Letter to FDA re: marketing materials | Sanofi_00359098 | Sanofi_00359099 | |
| D-85 | Letter to FDA re: Request for Waiver | Sanofi_00359723 | Sanofi_00359738 | |
| D-86 | Letter to FDA re: marketing materials | Sanofi_00359820 | Sanofi_00359822 | |
| D-87 | Letter from the FDA regarding efficacy | Sanofi_00374676 | Sanofi_00374727 | |
| D-88 | Letter to FDA re: marketing materials | Sanofi_00374855 | Sanofi_00374855 | |
| D-89 | Draft USPI | Sanofi_00384656 | Sanofi_00384721 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-90 | Draft USPI | Sanofi_00384722 | Sanofi_00384784 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-91 | component of sNDA - clinical overview | Sanofi_00384946 | Sanofi_00385011 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-92 | Clinical Summary of Safety | Sanofi_00385012 | Sanofi_00385126 | |
| D-93 | component of sNDA - clinical summary of efficiency | Sanofi_00385127 | Sanofi_00385176 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-94 | Collection of FDA NDA Correspondence | Sanofi_00398322 | Sanofi_00398456 | |
| D-95 | Collection of FDA NDA Correspondence | Sanofi_00399196 | Sanofi_00399270 | |
| D-96 | Letter from the FDA regarding efficacy | Sanofi_00425096 | Sanofi_00425133 | |
| D-97 | Letter from FDA acknowledging PAS submission | Sanofi_00427233 | Sanofi_00427235 | |
| D-98 | Email from FDA re: postmarketing commitments | Sanofi_00428037 | Sanofi_00428037 | |
| D-99 | Letter to FDA re: marketing materials | Sanofi_00428144 | Sanofi_00428148 | |
| D-100 | Letter from FDA re: marketing materials | Sanofi_00429520 | Sanofi_00429523 | |
| D-101 | FDA correspondence collection | Sanofi_00502775 | Sanofi_00502829 | |
| D-102 | Email to FDA re: sNDA submission | Sanofi_00548479 | Sanofi_00548526 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-103 | Deposition of David Kessler, 12/20/18, Exhibit 05 | Sanofi_00548524 | Sanofi_00548526 | |
| D-104 | Collection of FDA correspondence | Sanofi_00551826 | Sanofi_00552487 | |
| D-105 | Letter from FDA re: marketing materials | Sanofi_00551868 | Sanofi_00551868 | |
| D-106 | Letter from the FDA regarding efficacy | Sanofi_00554093 | Sanofi_00554417 | |
| D-107 | FDA Contact Report re: sNDA submission | Sanofi_00559175 | Sanofi_00559176 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-108 | Collection of FDA correspondence | Sanofi_00584433 | Sanofi_00584989 | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-109 | Email to FDA re: sNDA submission | Sanofi_00611898 | Sanofi_00611899 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-110 | Letter to FDA submitting sNDA for NSCLC | Sanofi_00612298 | Sanofi_00612346 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-111 | FDA submissions collection | Sanofi_00654954 | Sanofi_00655737 | |
| D-112 | Letter to FDA re: Response to FDA Request | Sanofi_00661174 | Sanofi_00661512 | |
| D-113 | Original NDA submission vol. 216 | Sanofi_00664455 | Sanofi_00664911 | |
| D-114 | FDA Contact Report re: marketing materials | Sanofi_00672294 | Sanofi_00672295 | |
| D-115 | MedWatch JP01-01616 | Sanofi_00675884 | Sanofi_00675885 | |
| D-116 | Case Report Forms TAX 267 Patient No. 252 | Sanofi_00695624 | Sanofi_00695895 | |
| D-117 | Collection of FDA correspondence | Sanofi_00721625 | Sanofi_00722046 | |
| D-118 | QWIN-000887-1 | Sanofi_00722768 | Sanofi_00722775 | |
| D-119 | QWIN-000887V2.0 | Sanofi_00722776 | Sanofi_00722784 | |
| D-120 | RA-P-1.1 | Sanofi_00722853 | Sanofi_00722869 | |
| D-121 | RA-S-1.1 | Sanofi_00722870 | Sanofi_00722877 | |
| D-122 | GREGU-LAB-PR-04-01 | Sanofi_00722912 | Sanofi_00722918 | |
| D-123 | GREGU-LAB-PR-06-01 | Sanofi_00722930 | Sanofi_00722936 | |
| D-124 | GREGU-LAB-ST-01-01 | Sanofi_00722937 | Sanofi_00722943 | |
| D-125 | CHMP Type II Variation Assessment Report | Sanofi_00723830 | Sanofi_00723844 | |
| D-126 | TAX 316 10-year follow-up clinical study report | Sanofi_00724262 | Sanofi_00724342 | |
| D-127 | GEICAM 9805 8-year and 10-year follow-up clinical study report | Sanofi_00724344 | Sanofi_00724380 | |
| D-128 | GEICAM 9805 clinical study report | Sanofi_00724381 | Sanofi_00724587 | |
| D-129 | SmPC | Sanofi_00729173 | Sanofi_00729225 | |
| D-130 | SmPC | Sanofi_00729282 | Sanofi_00729308 | |
| D-131 | Submission to FDA re: Phase IV commitment | Sanofi_00730234 | Sanofi_00730564 | |
| D-132 | Submission to FDA re: Phase IV commitment | Sanofi_00731916 | Sanofi_00732250 | |
| D-133 | Submission to FDA re: Phase IV commitment | Sanofi_00734214 | Sanofi_00734461 | |
| D-134 | Submission to FDA re: Phase IV commitment | Sanofi_00737602 | Sanofi_00737925 | |
| D-135 | POSOP-000234 | Sanofi_00738066 | Sanofi_00738084 | |
| D-136 | QSOP-002201 V1.0 | Sanofi_00738321 | Sanofi_00738339 | |
| D-137 | QSOP-003139 V5.0 | Sanofi_00738385 | Sanofi_00738400 | |
| D-138 | GREGU-GPE-PR-01-02 | Sanofi_00738925 | Sanofi_00738934 | |
| D-139 | GREGU-GPE-PR-06-02 | Sanofi_00738945 | Sanofi_00738954 | |
| D-140 | GREGU-GPE-PR-07-01 | Sanofi_00738955 | Sanofi_00738972 | |
| D-141 | GREGU-GPE-ST-01-01 | Sanofi_00738973 | Sanofi_00738981 | |
| D-142 | GREGU-GPE-ST-01-02 | Sanofi_00738982 | Sanofi_00738990 | |
| D-143 | GREGU-GPE-PR-02-01 | Sanofi_00739017 | Sanofi_00739023 | |
| D-144 | GREGU-GPE-PR-03-01 | Sanofi_00739024 | Sanofi_00739032 | |
| D-145 | GREGU-GPE-PR-03-02 | Sanofi_00739033 | Sanofi_00739040 | |
| D-146 | GREGU-GPE-ST-08-01 | Sanofi_00739074 | Sanofi_00739083 | |
| D-147 | GREGU-GPE-PR-06-01 | Sanofi_00739165 | Sanofi_00739171 | |
| D-148 | POSOP-000241 | Sanofi_00739184 | Sanofi_00739191 | |
| D-149 | GREGU-GPE-ST-03-01 | Sanofi_00739208 | Sanofi_00739216 | |
| D-150 | Gelmon, Karen. "The taxoids: paclitaxel and docetaxel." The Lancet 344.8932 (1994): 1267-1272. | Sanofi_00740591 | Sanofi_00740596 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-151 | Deposition of David Kessler, 12/20/18, Exhibit 81 | Sanofi_00791478 | Sanofi_00791479 | |
| D-152 | Letter from FDA re: Supplement Approval | Sanofi_00793355 | Sanofi_00793420 | |
| D-153 | TAX 316 interim clinical study report | Sanofi_00798650 | Sanofi_00798849 | |
| D-154 | Email re: labeling | Sanofi_00800585 | Sanofi_00800588 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-155 | Company Core Data Sheet | Sanofi_00805192 | Sanofi_00805266 | |
| D-156 | Deposition of David Kessler, 12/20/18, Exhibit 21 | Sanofi_00805353 | Sanofi_00805355 | |
| D-157 | Labeling Responses to Agency Request | Sanofi_00811926 | Sanofi_00811937 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-158 | Response to EMA Information Request | Sanofi_00811938 | Sanofi_00811940 | |
| D-159 | CHMP Opinion on a type II variation | Sanofi_00813022 | Sanofi_00813025 | |
| D-160 | Draft USPI | Sanofi_00829466 | Sanofi_00829528 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-161 | Draft USPI | Sanofi_00829568 | Sanofi_00829630 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-162 | Deposition of David Kessler, 12/20/18, Exhibit 39 | Sanofi_00829788 | Sanofi_00829824 | |
| D-163 | Deposition of Ellen Feigal, 12/07/18, Exhibit 09 | Sanofi_00829788 | Sanofi_00829824 | |
| D-164 | Letter from FDA re: Supplement Approval | Sanofi_00836220 | Sanofi_00836285 | |
| D-165 | Email re: labeling | Sanofi_00837648 | Sanofi_00837648_0003 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-166 | Draft USPI | Sanofi_00837653 | Sanofi_00837653_0063 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-167 | Letter from FDA re: postmarketing commitments | Sanofi_00837658 | Sanofi_00837659 | |
| D-168 | BTD-010790 | Sanofi_00845381 | Sanofi_00845393 | |
| D-169 | BTD-010789 | Sanofi_00845394 | Sanofi_00845401 | |
| D-170 | Sponsor Statement | Sanofi_00870223 | Sanofi_00870223 | |
| D-171 | Sponsor Statement | Sanofi_00870224 | Sanofi_00870224 | |
| D-172 | Sponsor Statement | Sanofi_00870225 | Sanofi_00870225 | |
| D-173 | Martin 2005 - Adjuvant Docetaxel for Node-Positive Breast Cancer | Sanofi_00957200 | Sanofi_00957211 | |
| D-174 | Clinical Overview | Sanofi_00966555 | Sanofi_00966604 | |
| D-175 | Email to FDA re: PAS submissions | Sanofi_01011769 | Sanofi_01011770 | |
| D-176 | Email re: SAT for docetaxel | Sanofi_01025322 | Sanofi_01025322 | |
| D-177 | Email re: 5/10/2010 FDA Contact Report | Sanofi_01028434 | Sanofi_01028434 | |
| D-178 | Email re: GEICAM 9805 FDA Meeting | Sanofi_01036328 | Sanofi_01036329 | |
| D-179 | Committee request for supplementary information to be addressed by the MAH in writing | Sanofi_01085383 | Sanofi_01085383 | |
| D-180 | Letter from EMA re: Request for Supplementary Information | Sanofi_01085385 | Sanofi_01085385 | |
| D-181 | Response to Agency Request | Sanofi_01091466 | Sanofi_01091466 | |
| D-182 | Email re: response to the EMA question on docetaxel and alopecia | Sanofi_01092589 | Sanofi_01092590 | |
| D-183 | Email re: USPV case | Sanofi_01092616 | Sanofi_01092619 | |
| D-184 | Preliminary Rapporteur's Assessment Report | Sanofi_01095353 | Sanofi_01095353 | |
| D-185 | Email re: TAX 316 CSR | Sanofi_01099795 | Sanofi_01099795 | |
| D-186 | Email re: labeling | Sanofi_01101021 | Sanofi_01101021 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-187 | Company Core Data Sheet | Sanofi_01101022 | Sanofi_01101035 | |
| D-188 | Company Core Data Sheet | Sanofi_01101036 | Sanofi_01101036 | |
| D-189 | Company Core Data Sheet | Sanofi_01101037 | Sanofi_01101037 | |
| D-190 | Draft SmPC | Sanofi_01101038 | Sanofi_01101038 | |
| D-191 | Draft SmPC | Sanofi_01101039 | Sanofi_01101039 | |
| D-192 | LRC Executive Summary | Sanofi_01101040 | Sanofi_01101040 | |
| D-193 | Schmid 2006 - Update on ocular complications of systemic cancer chemotherapy | Sanofi_01191263 | Sanofi_01191284 | |
| D-194 | annotated pi | Sanofi_01214860 | Sanofi_01214925 | |
| D-195 | Labeling history | Sanofi_01215058 | Sanofi_01215059 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-196 | TAX 316 (EFC6041) Statistical Analysis Plan | Sanofi_01234391 | Sanofi_01234437 | |
| D-197 | Email re: NDA supplement | Sanofi_01246484 | Sanofi_01246484 | |
| D-198 | Internal email with the subject line TR: TAXOTERE /Breast adjuvant TAX 316 Safety update. | Sanofi_01248602 | Sanofi_01248603 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-199 | FDA Medical Review | Sanofi_01254297 | Sanofi_01254366 | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-200 | Letter to FDA submitting PAS | Sanofi_01256906 | Sanofi_01256907 | |
| D-201 | Corporate Safety Data Sheet | Sanofi_01264126 | Sanofi_01264142 | |
| D-202 | Clinical Overview | Sanofi_01268143 | Sanofi_01268179 | |
| D-203 | Email re: FDA request | Sanofi_01269172 | Sanofi_01269174 | |
| D-204 | SSU Report | Sanofi_01269175 | Sanofi_01269175 | |
| D-205 | SSU Request | Sanofi_01269177 | Sanofi_01269177 | |
| D-206 | Email re: FDA request | Sanofi_01277680 | Sanofi_01277682 | |
| D-207 | Letter to FDA submitting Postmarketing Study Final Report | Sanofi_01288423 | Sanofi_01288424 | |
| D-208 | Letter to FDA submitting response to FDA request | Sanofi_01288483 | Sanofi_01288484 | |
| D-209 | Draft USPI | Sanofi_01296737 | Sanofi_01296796 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-210 | Letter from FDA re: PAS status | Sanofi_01305116 | Sanofi_01305118 | |
| D-211 | Email re: FDA request | Sanofi_01311512 | Sanofi_01311514 | |
| D-212 | Draft response to FDA request for information | Sanofi_01311518 | Sanofi_01311518 | |
| D-213 | Regimen approach's job aid | Sanofi_01338122 | Sanofi_01338122 | |
| D-214 | Email re: FDA request | Sanofi_01338716 | Sanofi_01338717 | |
| D-215 | Letter from FDA approving original submission | Sanofi_01380011 | Sanofi_01380061 | |
| D-216 | Email regarding European labeling | Sanofi_01397021 | Sanofi_01397023 | |
| D-217 | GEICAM 9805 (TAX.ES1.301) Statistical Analysis Plan. | Sanofi_01412260 | Sanofi_01412304 | |
| D-218 | EMEA Application for variation to a marketing authorization | Sanofi_01425297 | Sanofi_01425313 | |
| D-219 | Email frm FDA acknowledging receipt of submission | Sanofi_01574962 | Sanofi_01574965 | |
| D-220 | Email re: FDA request | Sanofi_01574975 | Sanofi_01574978 | |
| D-221 | Email regarding psurs | Sanofi_01604839 | Sanofi_01604840 | |
| D-222 | SSU Request | Sanofi_01604841 | Sanofi_01604841 | |
| D-223 | SSU Report | Sanofi_01604842 | Sanofi_01604842 | |
| D-224 | SSU Report | Sanofi_01604843 | Sanofi_01604843 | |
| D-225 | Safety Management Committee meeting minutes | Sanofi_01827599 | Sanofi_01827599 | |
| D-226 | Deposition of David Kessler, 12/20/18, Exhibit 27 | Sanofi_01827611 | Sanofi_01827614 | |
| D-227 | Collection of FDA correspondence | Sanofi_01865992 | Sanofi_01866513 | |
| D-228 | GEICAM 9805 Clinical Study Report Appendix 14.2.7 | Sanofi_01885448 | Sanofi_01885613 | |
| D-229 | EMEA Application for variation to a marketing authorization | Sanofi_01901985 | Sanofi_01902024 | |
| D-230 | Letter to EMA submitting Type II variation | Sanofi_01923983 | Sanofi_01923994 | |
| D-231 | TAX 316 Interim Clinical Study Report | Sanofi_02191215 | Sanofi_02191215 | |
| D-232 | Eiermann 2011 - Phase III Study of Doxorubicin/Cyclophosphamide With Concomitant Versus Sequential Docetaxel As Adjuvant treatment in Patients With Human Epidermal Growth Factor Receptor 2-Normal, Node-Positive Breast Cancer: BCIRG 005 Trial | Sanofi_02299462 | Sanofi_02299469 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-233 | Email regarding Health Canada request | Sanofi_02368838 | Sanofi_02368922 | |
| D-234 | Email regarding Health Canada request | Sanofi_02368926 | Sanofi_02369008 | |
| D-235 | Draft USPI | Sanofi_02373528 | Sanofi_02373591 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-236 | Company Core Data Sheet | Sanofi_02398661 | Sanofi_02398738 | |
| D-237 | Company Core Data Sheet | Sanofi_02398860 | Sanofi_02398937 | |
| D-238 | Company Core Data Sheet | Sanofi_02399259 | Sanofi_02399336 | |
| D-239 | Notification letter | Sanofi_02426936 | Sanofi_02426938 | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-240 | TAX 316 10-year follow-up clinical study report | Sanofi_02649521 | Sanofi_02649521 | |
| D-241 | TAX 316 Interim Clinical Study Report | Sanofi_02673277 | Sanofi_02673277 | |
| D-242 | Email re: FDA request | Sanofi_02705692 | Sanofi_02705692 | |
| D-243 | SSU Report | Sanofi_02705693 | Sanofi_02705693 | |
| D-244 | SSU Report | Sanofi_02705695 | Sanofi_02705695 | |
| D-245 | SSU Report | Sanofi_02705696 | Sanofi_02705696 | |
| D-246 | SSU Request | Sanofi_02705870 | Sanofi_02705870 | |
| D-247 | Email re: Docetaxel PBRER | Sanofi_02774421 | Sanofi_02774422 | |
| D-248 | Opinion of the committee for medicinal products for human use on a type II variation to the terms of the marketing authorisation for Taxotere | Sanofi_02777646 | Sanofi_02777649 | |
| D-249 | Suspect Adverse Reaction Report 200221684US | Sanofi_02973853 | Sanofi_02973856 | |
| D-250 | LRC Meeting Minutes | Sanofi_02979432 | Sanofi_02979432 | |
| D-251 | Labeling slide presentation | Sanofi_02981099 | Sanofi_02981105 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-252 | Email re: 5/3/2010 FDA Contact Report | Sanofi_02986066 | Sanofi_02986066 | |
| D-253 | Clinical Overview | Sanofi_02994797 | Sanofi_02995240 | |
| D-254 | Email re: TAX 316 CSR | Sanofi_03100973 | Sanofi_03100974 | |
| D-255 | Letter to FDA submitting Labeling Supplement | Sanofi_03333249 | Sanofi_03333250 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-256 | Email regarding European labeling | Sanofi_03497270 | Sanofi_03497271 | |
| D-257 | Type II variation Joint Response Assessment Report | Sanofi_03507710 | Sanofi_03507710 | |
| D-258 | Annexe to the Joint Response Assessment Report | Sanofi_03507711 | Sanofi_03507711 | |
| D-259 | Letter from AFSSAPS re: Request for review of pharmacovigilance data | Sanofi_03643994 | Sanofi_03643994 | |
| D-260 | Letter from FDA acknowledging PAS submission | Sanofi_04153679 | Sanofi_04153681 | |
| D-261 | Investigator's Brochure | Sanofi_04164500 | Sanofi_00111237 | |
| D-262 | Poster session II summary - *[2015]Persistent significant alopecia (PSA) from adjuvant docetaxel after doxorubicin/cyclophosphamide (AC) chemotherapy in women with breast cancer*, Sedlacek SM..Rocky Mountain Cancer Centers | Sanofi_04196131 | Sanofi_04196131 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-263 | Deposition of David Kessler, 12/20/18, Exhibit 38 | Sanofi_04353204 | Sanofi_04353248 | |
| D-264 | Email re: FDA request | Sanofi_04380491 | Sanofi_04380494 | |
| D-265 | SABCS 2006-Abstract 2105-Scot M. Sedlacek: Persistent significant alopecia (PSA) from adjuvant docetaxel after doxorubicin/cyclophosamide (AC) chemotherapy in women with breast cancer | Sanofi_04439621 | Sanofi_04439621 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-266 | Sedlacek, SM., "2105 - Persistent Significant Alopecia (PSA) from Adjuvant Docetaxel After Doxorubicin/Cyclohpohsphamide (AC) Chemotherpay in Women with Breast Cancer" | Sanofi_04439621 | Sanofi_04439621 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-267 | 2.2 CTD Introduction for TAX 316 submission | Sanofi_04513576 | Sanofi_04513578 | |
| D-268 | Article: Randomized Phase III Study of Docetaxel Compared With Paclitaxel in Metastatic Breast Cancer | Sanofi_04519947 | Sanofi_04519956 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-269 | GEICAM 9805 poster | Sanofi_04523341 | Sanofi_04523341 | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-270 | Deposition of David Kessler, 12/20/18, Exhibit 58 | Sanofi_04534612 | | |
| D-271 | Letter from the FDA regarding efficacy | Sanofi_04539390 | Sanofi_04539392 | |
| D-272 | draft USPI | Sanofi_04539472 | Sanofi_04539472 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-273 | GEICAM 9805 study protocol | Sanofi_04566526 | Sanofi_04566526 | |
| D-274 | Letter to EMA regarding postmarketing commitments | Sanofi_04599487 | Sanofi_04599491 | |
| D-275 | Letter to EMA regarding labeling | Sanofi_04599492 | Sanofi_04599498 | |
| D-276 | *Taxotere Holds an Established Position in 5 Tumor Type Areas with 7 Indications* | Sanofi_04613692 | Sanofi_04613693 | |
| D-277 | Email regarding European labeling | Sanofi_04671020 | Sanofi_04671021 | |
| D-278 | Letter to FDA submitting annual report | Sanofi_04720187 | Sanofi_04720188 | |
| D-279 | Letter from FDA re: marketing materials | Sanofi_04744172 | Sanofi_04744221 | |
| D-280 | Proposal for Post-marketing Commitment Number 1 | Sanofi_04757365 | Sanofi_04757367 | |
| D-281 | Meeting Minutes re:  labeling | Sanofi_04797710 | Sanofi_04797710 | |
| D-282 | GEICAM 9805 Interim Clinical Study Report | Sanofi_04800854 | Sanofi_04800854 | |
| D-283 | GEICAM 9805 Interim Clinical Study Report | Sanofi_04801742 | Sanofi_04801742 | |
| D-284 | draft USPI | Sanofi_04809647 | Sanofi_04809647 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-285 | Letter to FDA re: marketing materials | Sanofi_04816436 | Sanofi_04816437 | |
| D-286 | Email from FDA re: sNDA | Sanofi_04817139 | Sanofi_04817139 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-287 | Email to FDA re: sNDA | Sanofi_04817146 | Sanofi_04817146 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-288 | Fax to FDA re: marketing materials | Sanofi_04834677 | Sanofi_04834680 | |
| D-289 | Core Data Sheet | Sanofi_04839847 | Sanofi_04839880 | |
| D-290 | Email re: labeling | Sanofi_04869796 | Sanofi_04869796 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-291 | Email re: labeling | Sanofi_04876182 | Sanofi_04876189 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-292 | Email re: FDA request | Sanofi_04876796 | Sanofi_04876797 | |
| D-293 | Literature search results | Sanofi_04876798 | Sanofi_04876798 | |
| D-294 | Email re: postmarketing commitments | Sanofi_04988968 | Sanofi_04988968 | |
| D-295 | Letter from FDA re: postmarketing commitments | Sanofi_04988969 | Sanofi_04988971 | |
| D-296 | Email regarding literature search | Sanofi_05004330 | Sanofi_05004330 | |
| D-297 | Results of literature search | Sanofi_05004331 | Sanofi_05004331 | |
| D-298 | Slide presentation re: Taxotere market approval | Sanofi_05027585 | Sanofi_05027672 | |
| D-299 | LRC Presentation | Sanofi_05057136 | Sanofi_05057148 | |
| D-300 | Draft Clinical Overview | Sanofi_05057149 | Sanofi_05057149 | |
| D-301 | QSOP-010786 v2 | Sanofi_05061309 | Sanofi_05061346 | |
| D-302 | Email re: FDA request | Sanofi_05072463 | Sanofi_05072467 | |
| D-303 | LRC Meeting Executive Summary | Sanofi_05084840 | Sanofi_05084840_007 | |
| D-304 | ODAC Meeting transcript | Sanofi_05111242 | Sanofi_05111632 | |
| D-305 | Letter to FDA withdrawing supplement | Sanofi_05126842 | Sanofi_05126842 | |
| D-306 | LRC Meeting Minutes | Sanofi_05174029 | Sanofi_05174029 | |
| D-307 | Letter to FDA re: labeling | Sanofi_05178821 | Sanofi_05179218 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-308 | Email re: social media | Sanofi_05252078 | Sanofi_05252082 | |
| D-309 | Rapporteur's Assessment Report | Sanofi_05351120 | Sanofi_05351120 | |
| D-310 | Email regarding postmarketing commitments | Sanofi_05360331 | Sanofi_05360331 | |
| D-311 | Rapporteur's Type II variation assessment report on variation 100 | Sanofi_05413055 | Sanofi_05413055 | |
| D-312 | Letter to FDA re: 483 Inspection | Sanofi_05439013 | Sanofi_05439073 | |
| D-313 | Letter to FDA re: 483 Inspection | Sanofi_05439583 | Sanofi_0543600 | |
| D-314 | Letter from FDA granting waiver | Sanofi_05459903 | Sanofi_05459909 | |
| D-315 | TAX 316 CRFs | Sanofi_05503576 | Sanofi_05503655 | |
| D-316 | TAX 316 CRFs | Sanofi_05503656 | Sanofi_05503725 | |
| D-317 | Letter from the FDA regarding efficacy | Sanofi_05506899 | Sanofi_05506939 | |
| D-318 | Email to FDA re: sNDA | Sanofi_05506940 | Sanofi_05506940 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-319 | Email to FDA re: sNDA | Sanofi_05506945 | Sanofi_05506946 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-320 | Email to FDA re: sNDA | Sanofi_05506948 | Sanofi_05506994 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-321 | Email to FDA re: sNDA | Sanofi_05506995 | Sanofi_05506996 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-322 | Email from FDA re: sNDA | Sanofi_05507002 | Sanofi_05507003 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-323 | Email to FDA re: sNDA | Sanofi_05507008 | Sanofi_05507088 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-324 | FDA Contact Report re: sNDA | Sanofi_05507236 | Sanofi_05507237 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-325 | Letter from FDA re: Filing Communication | Sanofi_05507323 | Sanofi_05507324 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-326 | Email to FDA re: sNDA | Sanofi_05507326 | Sanofi_05507326 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-327 | FDA Contact Report re: sNDA | Sanofi_05507328 | Sanofi_05507331 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-328 | Email to FDA re: sNDA | Sanofi_05507332 | Sanofi_05507362 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-329 | Letter from FDA acknowledging PAS submission | Sanofi_05507363 | Sanofi_05507365 | |
| D-330 | GEICAM 9805 interim clinical study report, part 1 | Sanofi_05526171 | Sanofi_05526618 | |
| D-331 | GEICAM 9805 interim clinical study report, part 2 | Sanofi_05526619 | Sanofi_05527068 | |
| D-332 | sNDA component - supplement table of contents | Sanofi_05597225 | Sanofi_05597231 | |
| D-333 | Letter to FDA submitting sNDA | Sanofi_05597232 | Sanofi_05597235 | |
| D-334 | Email regarding European labeling | Sanofi_05684571 | Sanofi_05684573 | |
| D-335 | email re: oncology team meeting | Sanofi_05685140 | Sanofi_05685141 | |
| D-336 | Assessment Report | Sanofi_05685232 | Sanofi_05685232 | |
| D-337 | Email regarding clinical study reports | Sanofi_05692358 | Sanofi_05692359 | |
| D-338 | Michaud, Laura Boehnke, Vicente Valero, and Gabriel Hortobagyi. "Risks and benefits of taxanes in breast and ovarian cancer." Drug safety 23.5 (2000): 401-428. | Sanofi_05874331 | Sanofi_05874358 | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-339 | Diabetes and Oncology Weekly EEA OPPV Report | Sanofi_05884003 | Sanofi_05884003 | |
| D-340 | Pharmacovigilance presentation | Sanofi_05884206 | Sanofi_05884220 | |
| D-341 | QSOP-001129 | Sanofi_05894741 | Sanofi_05894749 | |
| D-342 | Email regarding Health Canada request | Sanofi_05894957 | Sanofi_05894959 | |
| D-343 | Email regarding psurs | Sanofi_05908753 | Sanofi_05908754 | |
| D-344 | Internal email with the subject line "RE: Taxotere Position Paper - GEICAM9805." | Sanofi_05922216 | Sanofi_05922217 | |
| D-345 | Email regarding clinical technical documents | Sanofi_05924268 | Sanofi_05924268 | |
| D-346 | Clinical Overview | Sanofi_05924269 | Sanofi_05924318 | |
| D-347 | Summary of Clinical Efficacy | Sanofi_05924319 | Sanofi_05924386 | |
| D-348 | Email re: NDA supplement | Sanofi_05924537 | Sanofi_05924539 | |
| D-349 | Email re: node negative adjuvant indication | Sanofi_05949761 | Sanofi_05949762 | |
| D-350 | Letter to FDA submitting PAS and Response to Agency Request for Information | Sanofi_05967296 | Sanofi_05967296 | |
| D-351 | Response to Agency Request | Sanofi_05967364 | Sanofi_05967384 | |
| D-352 | Policy 100/02 | Sanofi_05968469 | Sanofi_05968474 | |
| D-353 | R-EUR-REGU-GPE-PR-02-01 | Sanofi_05968475 | Sanofi_05968480 | |
| D-354 | Policy 510 | Sanofi_05968481 | Sanofi_05968485 | |
| D-355 | Policy 520 | Sanofi_05968486 | Sanofi_05968491 | |
| D-356 | Email re: NDA supplement | Sanofi_05986054 | Sanofi_05986054 | |
| D-357 | Email re: clinical trials | Sanofi_06115764 | Sanofi_06115765 | |
| D-358 | Letter from FDA granting waiver | Sanofi_06214276 | Sanofi_06214278 | |
| D-359 | Oracle AERS report | Sanofi_06225287 | Sanofi_06225287 | |
| D-360 | Email re: Docetaxel excel spreadsheet validation | Sanofi_06237848 | Sanofi_06237849 | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-361 | Taxotere USPI | Sanofi_06242479 | Sanofi_06242538 | Fed. R. Evid. 401, 402, 403 - Objection to Taxotere labeling prior to the administration of Taxotere to Plaintiff, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-362 | Letter from FDA re: supplement approval | Sanofi_06242838 | Sanofi_06242900 | |
| D-363 | POSOP-000234 | Sanofi_06246501 | Sanofi_06246511 | |
| D-364 | POSOP-000234 | Sanofi_06246512 | Sanofi_06246523 | |
| D-365 | POSOP-000234 | Sanofi_06246524 | Sanofi_06246535 | |
| D-366 | POSOP-000234 | Sanofi_06246536 | Sanofi_06246548 | |
| D-367 | US-PV-002 | Sanofi_06246549 | Sanofi_06246560 | |
| D-368 | US-PV-002 | Sanofi_06246561 | Sanofi_06246574 | |
| D-369 | US-PV-002 | Sanofi_06246575 | Sanofi_06246588 | |
| D-370 | US-PV-002 | Sanofi_06246589 | Sanofi_06246598 | |
| D-371 | US-PV-002 | Sanofi_06246599 | Sanofi_06246608 | |
| D-372 | Consumer Letter | Sanofi_06247800 | Sanofi_06248029 | |
| D-373 | Consumer Letter | Sanofi_06247968 | Sanofi_06247969 | |
| D-374 | Consumer Letter | Sanofi_06247970 | Sanofi_06247999 | |
| D-375 | POSOP-000234 | Sanofi_06248047 | Sanofi_06248060 | |
| D-376 | POSOP-000234 | Sanofi_06248061 | Sanofi_06248074 | |
| D-377 | POSOP-000234 | Sanofi_06248075 | Sanofi_06248086 | |
| D-378 | Native email produced by plaintiffs re: Fwd: FDA - Taxotere | CLINKSCALES000001 | CLINKSCALES000002 | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to attorney communications to potential or prospective clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-379 | Adverse event information reviewed by Sanofi experts and/or Dr. Michael Kopreski. | Multiple | Multiple | |
| D-380 | All case specific depositions and accompanying exhibits. | Multiple | Multiple | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-381 | All company witness depositions designated affirmatively and accompanying exhibits. | Multiple | Multiple | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-382 | Annual Reports / submissions for Docetaxel. | Multiple | Multiple | |
| D-383 | Company Core Data Sheets for Docetaxel. | Multiple | Multiple | |
| D-384 | Company Core Safety documents for Docetaxel. | Multiple | Multiple | |
| D-385 | Corporate Safety Data Sheets for Docetaxel. | Multiple | Multiple | |
| D-386 | Demonstratives to be used at trial. | Multiple | Multiple | |
| D-387 | Development Safety Update Reports (DSUR) / submissions for Docetaxel. | Multiple | Multiple | |
| D-388 | File and reliance materials for all Sanofi retained experts. | Multiple | Multiple | |
| D-389 | Kopreski Depo Exhibit 61 | multiple | multiple | |
| D-390 | Kopreski Depo Exhibit 62 | multiple | multiple | |
| D-391 | Periodic Adverse Drug Event Reports (PADER) / submissions for Docetaxel. | Multiple | Multiple | |
| D-392 | Periodic Benefit Risk Evaluation Reports (PBRER)  / submissions for Docetaxel. | Multiple | Multiple | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-393 | Periodic Safety Update Reports (PSUR) / submissions for Docetaxel. | Multiple | Multiple | |
| D-394 | Supplement 029 to NDA 20-449 including communications between Sanofi and the FDA regarding Supplement 029. | Multiple | Multiple | |
| D-395 | Supplement 060 to NDA 20-449 including communications between Sanofi and the FDA regarding Supplement 060. | Multiple | Multiple | |
| D-396 | Supplement 075 to NDA 20-449 including communications between Sanofi and the FDA regarding Supplement 075. | Multiple | Multiple | |
| D-397 | Supplement 079 to NDA 20-449 including communications between Sanofi and the FDA regarding Supplement 079. | Multiple | Multiple | |
| D-398 | Supplement 082 to NDA 20-449 including communications between Sanofi and the FDA regarding Supplement 082. | Multiple | Multiple | |
| D-399 | Tax 316 Case Report Forms (CRF). | Multiple | Multiple | |
| D-400 | Taxotere IND / NDA. | Multiple | Multiple | |
| D-401 | Taxotere U.S. Prescribing Information / Package Inserts and associated Patient Counseling Information / Leaflets. | Multiple | multiple | |
| D-402 | Native email produced by plaintiffs re: Re: Possible Claims / Taxotore and/or Docetaxel | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to attorney communications to potential or prospective clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-403 | Native email produced by plaintiffs re: very lucky | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-404 | Native email produced by plaintiffs re: Our appointment with Dr. Sedlacek in Denver, Colorado | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-405 | Native email produced by plaintiffs re: Taxotere Patent to Expire November, 2010 | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-406 | Native email produced by plaintiffs re: Bauman Medical Group | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-407 | Native email produced by plaintiffs re: Sanofi V me | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-408 | Native email produced by plaintiffs re: 2 cents | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-409 | Native email produced by plaintiffs re: another interview | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-410 | Native email produced by plaintiffs re: Phone call today from attorney | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-411 | Native email produced by plaintiffs re: News from our attorneys | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-412 | Native email produced by plaintiffs re: Update from Taxotears Group | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-413 | Deposition of David Kessler, 12/20/18, Exhibit 11 | | | |
| D-414 | Native email produced by plaintiffs re: Re: Black box warning | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-415 | Native email produced by plaintiffs re: Fwd: Petition for Taxotere Label Warning - You recruited someone. | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-416 | Native email produced by plaintiffs re: Conference call: Wednesday April 22 at 9 PM Eastern time | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-417 | Native email produced by plaintiffs re: PRP | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-418 | Native email produced by plaintiffs re: Legal question regarding Taxotere | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-419 | Native email produced by plaintiffs re: B&S contact | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-420 | Native email produced by plaintiffs re: Letter from B&S | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-421 | Native email produced by plaintiffs re: Re: phone call with WG added roll call | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-422 | Native email produced by plaintiffs re: FW: Taxotere FDA response | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-423 | Native email produced by plaintiffs re: laser comb | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-424 | Native email produced by plaintiffs re: question - do many of you have real "hair" | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-425 | Native email produced by plaintiffs re: Another new member! | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-426 | Native email produced by plaintiffs re: idea | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-427 | Native email produced by plaintiffs re: Taxotere Litigation | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-428 | Native email produced by plaintiffs re: Conference call information | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-429 | Native email produced by plaintiffs re: FW: http://aheadofourtime.org | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-430 | Native email produced by plaintiffs re: A great call! | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-431 | Native email produced by plaintiffs re: Ad | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-432 | Native email produced by plaintiffs re: Conference call Tuesday at 7:00 EST | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-433 | Native email produced by plaintiffs re: GTA area members | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-434 | Native email produced by plaintiffs re: pleasure | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-435 | Native email produced by plaintiffs re: Immediate question is what we tell the client | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-436 | Native email produced by plaintiffs re: Re: Hi | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-437 | Native email produced by plaintiffs re: FW: Documents from lawyers | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-438 | Taxotere Multi-District Litigation Contingency Fee Agreement | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-439 | Client Responsibilities form | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-440 | Disclosure Statement | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-441 | Authorization to Use or Disclose Personal and Private Health Information | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-442 | Taxotere Client Questionnaire | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-443 | Mass Tort - Statute of Limitations form | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications to potential clients or actual clients. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-444 | Native email produced by plaintiffs re: Facebook sites | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-445 | Native email produced by plaintiffs re: Re: Hi | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-446 | Native email produced by plaintiffs re: F/u to FDA Report | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-447 | Abraxane label | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-448 | Abraxane label | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-449 | Abraxane label | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-450 | Abraxane label | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-451 | Avila Depo Exhibit 44 | | | |
| D-452 | Case Report Forms TAX 267 Patient No. 252 (Short version / plaintiffs exhibit) | | | |
| D-453 | Curriculum Vitae for Amy Freedman MD, MPH, FACOEM | | | |
| D-454 | Curriculum Vitae for Andris Ortmanis | | | |
| D-455 | Curriculum Vitae for Anthony Mark Gaydos | | | |
| D-456 | Curriculum Vitae for Barrett H. Childs, MD | | | |
| D-457 | Curriculum Vitae for Emanuel A. Palatinsky | | | |
| D-458 | Curriculum Vitae for Isabelle Richard-Cassin | | | |
| D-459 | Curriculum Vitae for Jean-Phillipe Aussel | | | |
| D-460 | Curriculum Vitae for Lesley Fierro, R. Ph., MS, Pharm D. | | | |
| D-461 | Curriculum Vitae for Linda Gustavson | | | |
| D-462 | Curriculum Vitae for Madeline Marie Malia | | | |
| D-463 | Curriculum Vitae for Michael Amoroso | | | |
| D-464 | Curriculum Vitae for Michael Steven Kopreski, MD | | | |
| D-465 | Curriculum Vitae for Pierre Mancini | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-466 | Curriculum Vitae for Rick Schirmer | | | |
| D-467 | Curriculum Vitae for Shang Jen, PharmD | | | |
| D-468 | Curriculum Vitae for Sunil Gupta, MD FRCP © | | | |
| D-469 | Curriculum Vitae for Suzanne Thornton-Jones | | | |
| D-470 | Curriculum Vitae of Arlette Duvelleroy | | | |
| D-471 | Curriculum Vitae of Gerrit-Jan Nijveldt | | | |
| D-472 | Curriculum Vitae of Gina Vestea, PharmD | | | |
| D-473 | Email re: Corporate response | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |
| D-474 | Email re: requested info | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |
| D-475 | FDA Approval Pakage for Supplement 075 | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |
| D-476 | Internal communication amongst the FDA regarding Taxotere labelling | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |
| D-477 | Internal communication amongst the FDA regarding Taxotere labelling | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |
| D-478 | Internal communication amongst the FDA regarding Taxotere labelling | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |
| D-479 | Kopreski Depo Exhibit 60 | | | |
| D-480 | Letter from FDA re: 483 Inspection | | | |
| D-481 | Letter from FDA re: Supplement Approval | | | |
| D-482 | Letter from FDA to American BioScience re: Supplement Approval | | | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-483 | Letter to FDA re: 483 Inspection | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-484 | Rocky Mountain Cancer Centers charting document | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-485 | Rocky Mountain Cancer Centers Consent for Treatment | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-486 | Rocky Mountain Cancer Centers teaching guide | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-487 | Saggar, et al, Alopecia with Endocrine Therapies in Patients with Cancer, Oncologist 2013 Oct: 18(10): 1126-1134 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-488 | FDA-Adverse Event Reporting System Report Case ID: 14288395 | | | |
| D-489 | FDA-Adverse Event Reporting System Report Case ID: 14335660 | | | |
| D-490 | FDA-Adverse Event Reporting System Report Case ID: 7590703 | | | |
| D-491 | FDA-Adverse Event Reporting System Report Case ID: 8451690 | | | |
| D-492 | MedWatch 200221684US | | | |
| D-493 | MedWatch 200222311US | | | |
| D-494 | O'Shaughnessy, Joyce, et al. "Patients with slowly proliferative early breast cancer have low five-year recurrence rates in a phase III adjuvant trial of capecitabine." *Clinical Cancer Research* 21.19 (2015): 4305-4311. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-495 | Q&A with Oncologist Dr. Sedlacek | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-496 | Sedlacek, SM., "2105 - Persistent Significant Alopecia (PSA) from Adjuvant Docetaxel After Doxorubicin/Cyclohpohsphamide (AC) Chemotherpay in Women with Breast Cancer," Breast Cancer Research and Treatment; 100(Suppl 1), 2006 | | | |
| D-497 | Suspect Adverse Reaction Report 2010SA047391 | | | |
| D-498 | Suspect Adverse Reaction Report 2012SA014278 | | | |
| D-499 | Deposition of Antonella Tosti, 12/04/18, Exhibit 12 | | | |
| D-500 | Deposition of Antonella Tosti, 12/05/18, Exhibit 36 | | | |
| D-501 | Deposition of David Kessler, 12/20/18, Exhibit 04 | | | |
| D-502 | Deposition of David Kessler, 12/20/18, Exhibit 06 | | | |
| D-503 | Deposition of David Kessler, 12/20/18, Exhibit 06A | | | |
| D-504 | Deposition of David Kessler, 12/20/18, Exhibit 08 | | | |
| D-505 | Deposition of David Kessler, 12/20/18, Exhibit 08A | | | |
| D-506 | Deposition of David Kessler, 12/20/18, Exhibit 12 | | | |
| D-507 | Deposition of David Kessler, 12/20/18, Exhibit 16 | | | |
| D-508 | Deposition of David Kessler, 12/20/18, Exhibit 19 | | | |
| D-509 | Deposition of David Kessler, 12/20/18, Exhibit 20 | | | |
| D-510 | Deposition of David Kessler, 12/20/18, Exhibit 22 | | | |
| D-511 | Deposition of David Kessler, 12/20/18, Exhibit 24 | | | |
| D-512 | Deposition of David Kessler, 12/20/18, Exhibit 24A | | | |
| D-513 | Deposition of David Kessler, 12/20/18, Exhibit 27A | | | |
| D-514 | Deposition of David Kessler, 12/20/18, Exhibit 28 | | | |
| D-515 | Deposition of David Kessler, 12/20/18, Exhibit 30 | | | |
| D-516 | Deposition of David Kessler, 12/20/18, Exhibit 31 | | | |
| D-517 | Deposition of David Kessler, 12/20/18, Exhibit 32 | | | |
| D-518 | Deposition of David Kessler, 12/20/18, Exhibit 33 | | | |
| D-519 | Deposition of David Kessler, 12/20/18, Exhibit 40 | | | |
| D-520 | Deposition of David Kessler, 12/20/18, Exhibit 41 | | | |
| D-521 | Deposition of David Kessler, 12/20/18, Exhibit 42 | | | |
| D-522 | Deposition of David Kessler, 12/20/18, Exhibit 43 | | | |
| D-523 | Deposition of David Kessler, 12/20/18, Exhibit 44 | | | |
| D-524 | Deposition of David Kessler, 12/20/18, Exhibit 45 | | | |
| D-525 | Deposition of David Kessler, 12/20/18, Exhibit 47 | | | |
| D-526 | Deposition of David Kessler, 12/20/18, Exhibit 48A | | | |
| D-527 | Deposition of David Kessler, 12/20/18, Exhibit 49 | | | |
| D-528 | Deposition of David Kessler, 12/20/18, Exhibit 49A | | | |
| D-529 | Deposition of David Kessler, 12/20/18, Exhibit 50 | | | |
| D-530 | Deposition of David Kessler, 12/20/18, Exhibit 51 | | | |
| D-531 | Deposition of David Kessler, 12/20/18, Exhibit 52 | | | |
| D-532 | Deposition of David Kessler, 12/20/18, Exhibit 53 | | | |
| D-533 | Deposition of David Kessler, 12/20/18, Exhibit 53A | | | |
| D-534 | Deposition of David Kessler, 12/20/18, Exhibit 54 | | | |
| D-535 | Deposition of David Kessler, 12/20/18, Exhibit 55 | | | |
| D-536 | Deposition of David Kessler, 12/20/18, Exhibit 56 | | | |
| D-537 | Deposition of David Kessler, 12/20/18, Exhibit 56A | | | |
| D-538 | Deposition of David Kessler, 12/20/18, Exhibit 57 | | | |
| D-539 | Deposition of David Kessler, 12/20/18, Exhibit 57A | | | |
| D-540 | Deposition of David Kessler, 12/20/18, Exhibit 60 | | | |
| D-541 | Deposition of David Kessler, 12/20/18, Exhibit 63 | | | |
| D-542 | Deposition of David Kessler, 12/20/18, Exhibit 64 | | | |
| D-543 | Deposition of David Kessler, 12/20/18, Exhibit 65 | | | |
| D-544 | Deposition of David Kessler, 12/20/18, Exhibit 66 | | | |
| D-545 | Deposition of David Kessler, 12/20/18, Exhibit 67 | | | |
| D-546 | Deposition of David Kessler, 12/20/18, Exhibit 68 | | | |
| D-547 | Deposition of David Kessler, 12/20/18, Exhibit 69 | | | |
| D-548 | Deposition of David Kessler, 12/20/18, Exhibit 70 | | | |
| D-549 | Deposition of David Kessler, 12/20/18, Exhibit 71 | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-550 | Deposition of David Kessler, 12/20/18, Exhibit 72 | | | |
| D-551 | Deposition of David Kessler, 12/20/18, Exhibit 73 | | | |
| D-552 | Deposition of David Kessler, 12/20/18, Exhibit 74 | | | |
| D-553 | Deposition of David Kessler, 12/20/18, Exhibit 75 | | | |
| D-554 | Deposition of David Kessler, 12/20/18, Exhibit 76 | | | |
| D-555 | Deposition of David Madigan, 12/07/18, Exhibit 08 | | | |
| D-556 | Deposition of David Madigan, 12/07/18, Exhibit 10 | | | |
| D-557 | Deposition of David Madigan, 12/07/18, Exhibit 11 | | | |
| D-558 | Deposition of David Madigan, 12/07/18, Exhibit 13 | | | |
| D-559 | Deposition of David Madigan, 12/07/18, Exhibit 14 | | | |
| D-560 | Deposition of David Madigan, 12/07/18, Exhibit 19 | | | |
| D-561 | Deposition of David Madigan, 12/07/18, Exhibit 20 | | | |
| D-562 | Deposition of David Madigan, 12/07/18, Exhibit 21 | | | |
| D-563 | Deposition of Ellen Feigal, 01/11/19, Exhibit 25 | | | |
| D-564 | Deposition of Ellen Feigal, 01/11/19, Exhibit 26 | | | |
| D-565 | Deposition of Laura Plunkett, 12/10/18, Exhibit 06 | | | |
| D-566 | Deposition of Laura Plunkett, 12/10/18, Exhibit 07 | | | |
| D-567 | Deposition of Linda Bosserman, 12/03/18, Exhibit 07 | | | |
| D-568 | Deposition of Linda Bosserman, 12/03/18, Exhibit 08 | | | |
| D-569 | Jones, Stephen E., et al. "Adjuvant docetaxel and cyclophosphamide plus trastuzumab in patients with HER2-amplified early stage breast cancer: a single-group, open-label, phase 2 study." The Lancet Oncology 14.11 (2013): 1121-1128. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1001 | 21 CFR 14 | | | |
| D-1002 | 21 CFR 200 | | | |
| D-1003 | 21 CFR 201 | | | |
| D-1004 | 21 CFR 202 | | | |
| D-1005 | 21 CFR 208 | | | |
| D-1006 | 21 CFR 312 | | | |
| D-1007 | 44 Fed Reg 37434-37467 | | | |
| D-1008 | 60 Fed. Reg. 44184 | | | |
| D-1009 | 62 Fed Reg 27471 | | | |
| D-1010 | 62 Fed Reg 27472-75 | | | |
| D-1011 | 63 Fed. Reg. 66378 | | | |
| D-1012 | 65 Fed. Reg. 81082 | | | |
| D-1013 | 71 Fed Reg 3922-3997 | | | |
| D-1014 | 71 Fed Reg 3934 | | | |
| D-1015 | 73 Fed Reg. 49603 | | | |
| D-1016 | 73 Fed. Reg. 2848 | | | |
| D-1017 | Abrams,  KR.,  et al. Methods for meta-analysis in medical research. New York: J Wiley; 2000. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1018 | Adriamycin Label - 2010 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1019 | Ali, I., et al., Physiological Changes in Scalp, Facial, and Body Hair After Menopause: A Cross-Sectional Population-Based Study of Subjective Changes, British J Dermatol. 2011;164.3:508-09. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1020 | Alkeraye, S., et al. Persistent Alopecia Induced by Vismodegib. J Am Acad Dermatol. 2015;72(5 Supp.:AB189. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1021 | American Cancer Society.  Breast Cancer Facts and Figures 2005-2006. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1022 | American Cancer Society.  Cancer Facts and Figures 2005. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1023 | American Cancer Society.  Cancer Facts and Figures for African-American 2005-2006 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1024 | American Cancer Society.  Cancer Facts and Figures for African-American 2009-2010 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1025 | American Cancer Society.  Cancer Facts and Figures for African-American 2013-2014 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1026 | American Cancer Society.  Cancer Facts and Figures for African-American 2016-2018 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1027 | American Cancer Society. Breast Cancer Facts & Figures (2009-present) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1028 | American Cancer Society. Breast Cancer Facts & Figures 2015-2016. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1029 | American Cancer Society. Breast Cancer Facts & Figures 2017-2018. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1030 | American Cancer Society. Cancer Facts & Figures 2009. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1031 | American Cancer Society. Cancer Facts & Figures 2011. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1032 | American Cancer Society. Cancer Facts & Figures 2016. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1033 | American Cancer Society. Cancer Facts & Figures 2017. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1034 | American Cancer Society. Cancer Facts & Figures 2018. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1035 | American Cancer Society. Cancer Facts & Figures 2019. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1036 | Anampa, Jesus, Della Makower, and Joseph A. Sparano. "Progress in adjuvant chemotherapy for breast cancer: an overview." BMC medicine 13.1 (2015): 195. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1037 | Antonarakis, Emmanuel, et al. "AR-V7 and Resistance to Enzalutamide and Abiraterone in Prostate Cancer." New England Journal of Medicine, September 3, 2014. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1038 | Arimidex Label 2009 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1039 | Arimidex Label 2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1040 | Arimidex Label 2013 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1041 | Arimidex Label 2014 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1042 | Ayoub, J. P., Vicente Valero, and Gabriel N. Hortobagyi. "Tamoxifen-induced female androgenetic alopecia in a patient with breast cancer." Annals of internal medicine 126.9 (1997): 745. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1043 | Baker, BW, et al. Busulphan/Cyclophosphamide Conditioning for Bone Marrow Transplantation May Lead to Failure of Hair Regrowth. Bone Marrow Transplantation. 1991; 7(1):43-47. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1044 | Barrett-Lee, P.J., et al. Expert Opinion on the Use of Anthracyclines in Patients with Advanced Breast Cancer at Cardiac Risk. Ann Oncol. 2009:20:816-827 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1045 | Basilio, F, Brenner F, Werner, B, Rastelli G. Clinical and histological study of permanent alopecia after bone marrow transplantation. An Bras Dermatol. 2015 Nov-Dec; 90(6): 814–821. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1046 | Batchelor, D. Hair and Cancer Chemo: Consequences and Nursing Care—A Literature Study. 2001:10(3):147-63. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1047 | Beisecker, A., et al. Side Effects of Adjuvant Chemotherapy: Perceptions of Node-Negative Breast Cancer Patients. Psychooncology. 1997:6(2):85-93 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1048 | Belum, Viswanath Reddy, et al. "Cold thermal injury from cold caps used for the prevention of chemotherapy-induced alopecia." Breast cancer research and treatment 157.2 (2016): 395-400. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1049 | Berglund, G., et al. Late Effects of Adjuvant Chemotherapy and Postoperative Radiotherapy on Quality of Life Among Breast Cancer Patients. Eur J Cancer. 1991:27(9):1075-81 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1050 | Bertrand M.  Abstract P3-09-15: Permanent chemotherapy induced alopecia in early breast cancer patients after (neo) adjuvant chemotherapy: Long term follow up. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1051 | Bissery, Marie-Christine, et al. "Experimental antitumor activity of taxotere (RP 56976, NSC 628503), a taxol analogue." Cancer research 51.18 (1991): 4845-4852 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1052 | Bourgeois et al., *Long Term Persistent Alopecia and Suboptimal Hair Regrowth after Adjuvant Chemotherapy for Breast Cancer: Alert for Emerging Side Effect: French ALOPERS Observatory*, 21(8) ANNALS OF ONCOL. Viii83-84 (2010). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1053 | Bourgeois H.  *Long Term Persistent Alopecia and Suboptimal Hair Regrowth after Adjuvant Chemotherapy for Breast Cancer: Alert for an Emerging Side Effect: ALOPERS Observatory* .  Cancer Res December 15, 2009, 63; 3174 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1054 | Bourgeois H. ERALOP stud: *Hair regrowth after adjuvant FED-docetaxel chemotherapy for early breast cancer in the real life* . Journal of Clinical Oncology. 2014 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1055 | Bresters, D., et al. Permanent Diffuse Alopecia After Haematopoietic Stem Cell Transplantation in Childhood. Bone Marrow Transplantation. 2017:52(7):984-988 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1056 | Brewer, Jamie R., et al. "Chemotherapy-induced peripheral neuropathy: current status and progress." Gynecologic oncology 140.1 (2016): 176-183. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1057 | Brockwell SE., . A comparison of statistical methods for meta-analysis. Statistics in Medicine (2001) 20:825–840. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1058 | Brough K, Torgerson R. Hormonal therapy in female pattern hair loss. Int J Womens Dermatol. 2017 Mar; 3(1): 53–57. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1059 | Bryan, Jenny, and Chris Twelves. "How bark from the Pacific yew tree improved the treatment of breast cancer." Prevention 14 (2019): Q3 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1060 | Bupropion Label - 12.16.2014 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1061 | Bupropion Label - 12.23.2013 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1062 | Bupropion Label - 3.19.2013 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1063 | Bupropion Label - 4.25.2016 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1064 | Bupropion Label - 5.10.2010 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1065 | Bupropion Label - 5.10.2017 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1066 | Bupropion Label - 5.17.2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1067 | Bupropion Label - 5.4.2017 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1068 | Bupropion Label - 7.1.2009 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1069 | Bupropion Label - 7.17.2014 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1070 | Bupropion Label - 7.25.2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1071 | Bupropion Label - 8.11.2017 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1072 | Bupropion Label - 8.2.2007 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1073 | Buzdar A, Douma J, Davidson N, Elledge R, Morgan M, Smith R, Porter L, Nabholtz J, Xiang X, Brady C. *Phase III, multicenter, double-blind, randomized study of letrozole, an aromatase inhibitor, for advanced breast cancer versus megestrol acetate* . | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1074 | Cancer Survivor, Tim, Receives CNC Hair Replacement from Bauman Philanthropic Foundation (youtube video) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1075 | Caren dos Santos Lima et al., Yellow dots in trichoscopy: relevance, clinical significance and peculiarities, Images in Dermatology (2016) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1076 | Carlini P, Di Cosimo S, Ferretti G, Papaldo P, Fabi A, Ruggeri EM, Milella M, Cognetti F. Alopecia in a premenopausal breast cancer woman treated with letrozole and triptorelin. Ann Oncol. 2003 Nov;14(11):1689-90. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1077 | Champagne C, Taylor M, Farrant P. *Permanent chemotherapy-induced nonscarring alopecia and premature ovarian failure* . Clin Exp Dermatol. 2015 Jul;40(5):589-90 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1078 | Chen, Alice P., et al. "Grading dermatologic adverse events of cancer treatments: the Common Terminology Criteria for Adverse Events Version 4.0." Journal of the American Academy of Dermatology 67.5 (2012): 1025-1039. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1079 | Choi M, et al. *Permanent alopecia: 19 case reports* . Reactions 1565, p34 - 22 Aug 2015 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1080 | Choi, M. Clinical Characteristics of Chemotherapy-Induced Alopecia in Childhood. J Am Acad Dermatol. 2014;70(3):499-505. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1081 | Coloma P., Combining electronic healthcare databases in Europe to allow for large-scale drug safety monitoring | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1082 | Content, including videos, available on and through https://www.baumanmedical.com | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1083 | Coumadin 1.2010 | | | |
| D-1084 | Coumadin 8.2007 | | | |
| D-1085 | Crown, J., Incidence of Permanent Alopecia Following Adjuvant Chemotherapy in Women w/ Early Stage Breast Cancer. J Clin Oncol. 2017;35(15):Supp. Abstract e21576. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1086 | Crown, J., Incidence of Permanent Alopecia Following Adjuvant Chemotherapy in Women w/ Early Stage Breast Cancer. J Clin Oncol. 2017;35(15):Supp. Abstract e21576. POSTER | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1087 | Crown, John, Michael O'Leary, and Wei-Seong Ooi. "Docetaxel and paclitaxel in the treatment of breast cancer: a review of clinical experience." The oncologist 9.Supplement 2 (2004): 24-32. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1088 | Cytoxan Label 2001 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1089 | DA 20-262, S-037, Labeling Review, March 4, 2002. | | | Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. With no bates number Plainitff cannot even identify the document. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1090 | De Jonge, ME, et al. Relationship Between Irreversible Alopecia and Exposure to Cyclophosphamide, Thiotepa and Carboplatin (CTC) in High-Dose Chemotherapy. Bone Marrow Transplantation. 2002;30:593-597 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1091 | Denduluri N. Selection of Optimal Adjuvant Chemotherapy and Targeted Therapy for Early Breast Cancer: ASCO Clinical Practice Guideline Focused Update.  J Clin Oncol. 2018 Aug 10;36(23):2433-2443. doi: 10.1200/JCO.2018.78.8604. Epub 2018 May 22 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1092 | Deposition of Alan Bauman, 01/14/19, Exhibit 07 | | | |
| D-1093 | Deposition of Alan Bauman, 01/14/19, Exhibit 08 | | | |
| D-1094 | Deposition of Alan Bauman, 01/14/19, Exhibit 09 | | | |
| D-1095 | Deposition of Alan Bauman, 01/14/19, Exhibit 10 | | | |
| D-1096 | Deposition of Alan Bauman, 01/14/19, Exhibit 11 | | | |
| D-1097 | Deposition of Antonella Tosti, 12/04/18, Exhibit 09 | | | |
| D-1098 | Deposition of Antonella Tosti, 12/04/18, Exhibit 10 | | | |
| D-1099 | Deposition of Antonella Tosti, 12/04/18, Exhibit 11 | | | |
| D-1100 | Deposition of Antonella Tosti, 12/04/18, Exhibit 13 | UM_Tosti000097 | UM_Tosti000128 | |
| D-1101 | Deposition of Antonella Tosti, 12/04/18, Exhibit 14 | | | |
| D-1102 | Deposition of Antonella Tosti, 12/04/18, Exhibit 15 | | | |
| D-1103 | Deposition of Antonella Tosti, 12/04/18, Exhibit 16 | | | |
| D-1104 | Deposition of Antonella Tosti, 12/04/18, Exhibit 17 | | | |
| D-1105 | Deposition of Antonella Tosti, 12/04/18, Exhibit 18 | | | |
| D-1106 | Deposition of Antonella Tosti, 12/04/18, Exhibit 19 | | | |
| D-1107 | Deposition of Curtis Thompson, 04/03/19, Exhibit 05 | | | |
| D-1108 | Deposition of Curtis Thompson, 04/03/19, Exhibit 06 | | | |
| D-1109 | Deposition of Curtis Thompson, 11/30/18, Exhibit 08 | | | |
| D-1110 | Deposition of Curtis Thompson, 11/30/18, Exhibit 09 | | | |
| D-1111 | Deposition of David Kessler, 12/20/18, Exhibit 13 | | | |
| D-1112 | Deposition of David Kessler, 12/20/18, Exhibit 14 | | | |
| D-1113 | Deposition of David Kessler, 12/20/18, Exhibit 15 | | | |
| D-1114 | Deposition of David Kessler, 12/20/18, Exhibit 17 | | | |
| D-1115 | Deposition of David Kessler, 12/20/18, Exhibit 18 | | | |
| D-1116 | Deposition of David Kessler, 12/20/18, Exhibit 23 | | | |
| D-1117 | Deposition of David Kessler, 12/20/18, Exhibit 25 | | | |
| D-1118 | Deposition of David Kessler, 12/20/18, Exhibit 26 | | | |
| D-1119 | Deposition of David Kessler, 12/20/18, Exhibit 29 | | | |
| D-1120 | Deposition of David Kessler, 12/20/18, Exhibit 34 | | | |
| D-1121 | Deposition of David Kessler, 12/20/18, Exhibit 35 | | | |
| D-1122 | Deposition of David Kessler, 12/20/18, Exhibit 36 | | | |
| D-1123 | Deposition of David Kessler, 12/20/18, Exhibit 37 | | | |
| D-1124 | Deposition of David Kessler, 12/20/18, Exhibit 46 | | | |
| D-1125 | Deposition of David Kessler, 12/20/18, Exhibit 77 | | | |
| D-1126 | Deposition of David Kessler, 12/20/18, Exhibit 78 | | | |
| D-1127 | Deposition of David Kessler, 12/20/18, Exhibit 79 | | | |
| D-1128 | Deposition of David Kessler, 12/20/18, Exhibit 80 | | | |
| D-1129 | Deposition of David Madigan, 12/07/18, Exhibit 05 | | | |
| D-1130 | Deposition of David Madigan, 12/07/18, Exhibit 06 | | | |
| D-1131 | Deposition of David Madigan, 12/07/18, Exhibit 07 | | | |
| D-1132 | Deposition of David Madigan, 12/07/18, Exhibit 09 | | | |
| D-1133 | Deposition of Ellen Feigal, 01/11/19, Exhibit 19 | | | |
| D-1134 | Deposition of Ellen Feigal, 01/11/19, Exhibit 20 | | | |
| D-1135 | Deposition of Ellen Feigal, 01/11/19, Exhibit 24 | | | |
| D-1136 | Deposition of Ellen Feigal, 12/07/18, Exhibit 10 | | | |
| D-1137 | Deposition of Ellen Feigal, 12/07/18, Exhibit 11 | | | |
| D-1138 | Deposition of Ellen Feigal, 12/07/18, Exhibit 12 | | | |
| D-1139 | Deposition of Kevin Bianchini, 01/10/19, Exhibit 14 | | | |
| D-1140 | Deposition of Kevin Bianchini, 01/10/19, Exhibit 15 | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1141 | Deposition of Linda Bosserman, 12/03/18, Exhibit 04 | | | |
| D-1142 | Deposition of Linda Bosserman, 12/03/18, Exhibit 14 | | | |
| D-1143 | Deposition of Linda Bosserman, 12/10/18, Exhibit 16 | | | |
| D-1144 | Deposition of Linda Bosserman, 12/10/18, Exhibit 17 | | | |
| D-1145 | Deposition of Linda Bosserman, 12/10/18, Exhibit 20 | | | |
| D-1146 | Deposition of Linda Bosserman, 12/10/18, Exhibit 22 | | | |
| D-1147 | DerSimonian R., et al.  Random-effects model for meta-analysis of clinical trials: an update. Contemporary Clinical Trials (2007) 28: 105–114 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1148 | DeVita, Vincent T., and Edward Chu. "A history of cancer chemotherapy." Cancer research 68.21 (2008): 8643-8653 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1149 | Diamandidou E., et al., Treatment-Related Leukemia in Breast Cancer Patients Treated with FEC Combination Adjuvant Chemotherapy, 14(10) J. Clin. Oncol. 2722-2730 (1996). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1150 | Diamandidou, E., et al. Treatment-Related Leukemia in Breast Cancer Patients Treated with FEC Combination Adjuvant Chemotherapy, 1996;14(10):2722-2730 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1151 | Dr. Bauman's Brain Cancer Patient, Genny, Receives 3D-Printed CNC Hair Replacement System from Bauman Philanthropic Foundation (youtube video) | | | |
| D-1152 | Dr. Bauman's Cesare Ragazzi Factory Tour: https://baumanmedical.com/3d-printed-hair/ https://www.cesareragazzi.com/en/hair-replacement-system | | | |
| D-1153 | Draft FDA Guidance: FDA's Communication to the Public (Mar. 2012) | | | |
| D-1154 | DuMouchel W., Evaluation of Disproportionality Safety Signaling Applied to the Healthcare Database. Drug Saf. (Oct. 2013) 36.1 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1155 | El Sayed, MH, et al., Association of Metabolic Syndrome With Female Pattern Hair Loss in Women: A Case-Control Study, Int J Dermatol. 2016;55(10):1131-7 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1156 | European Commission, A Guideline on Summary of Product Characteristics (SmPC), September 2009. | | | |
| D-1157 | Extra, Jean-Marc, et al. "Phase I and pharmacokinetic study of Taxotere (RP 56976; NSC 628503) given as a short intravenous infusion." Cancer research 53.5 (1993): 1037-1042. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1158 | Fairlamb, D. J. "Hair changes following cytotoxic drug induced alopecia." Postgraduate medical journal 64.757 (1988): 907. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1159 | Famenini C., et al., Demographics of Women with Female Pattern Hair Loss and the Effectiveness of Spironolactone Therapy, 73(4) J. Am. Acad. Derm. 705 (2015) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1160 | FDA Draft Guidance for Industry, Postmarketing Safety Reporting for Human Drug and Biological Products Including Vaccines, March 2001 | | | |
| D-1161 | FDA to Sanofi, Louie, D. to Cross, F., May 3, 2010. | | | |
| D-1162 | FDA: Inspections, Compliance, Enforcement, & Criminal Investigations www.fda.gov/ICECI/EnforcementActions/WarningLetters/default.htm | | | |
| D-1163 | FDA: Office of Prescription Drug Promotion, http://www.fda.gov/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/uc m090142.htm Accessed 10/15/2018) | | | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1164 | FDA: Truthful Prescription Drug Advertising and Promotion, Bad Ad, https://www.fda.gov/drugs/guidancecomplianceregulatoryinformation/surveillance/drugmarketingadvertisingandcommunications/ucm209384.htm. Accessed | | | |
| D-1165 | Five Cancer Stat Fact: Female Breast Cancer. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1166 | Fonia, A., et al. Permanent Alopecia in Patients with Breast Cancer After Taxane Chemotherapy and Adjuvant Hormonal Therapy: Clinicopathologic Findings in a Cohort of 10 Patients. J. Am Acad Dermatol. 2017:76(5):948-57 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1167 | Freites-Martinez, Azael, et al. "Assessment of Quality of Life and Treatment Outcomes of Patients With Persistent Postchemotherapy Alopecia." JAMA dermatology (2019) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1168 | Freites-Martinez, Azael, et al. "Endocrine therapy–induced alopecia in patients with breast cancer." JAMA dermatology 154.6 (2018): 670-675 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1169 | Freites-Martinez, Azael, et al. "CME Part 2: Hair disorders in cancer survivors: Persistent chemotherapy-induced alopecia, persistent radiotherapy-induced alopecia, and hair growth disorders related to endocrine therapy or cancer surgery." Journal of the American Academy of Dermatology (2018) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1170 | Friedman, Furberg and DeMets, Fundamentals of Clinical Trials, Second Edition, Chapter 15; p 215, Littleton, MA 1985. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1171 | Gabepentin Label - 2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1172 | Gallicchio L, Calhoun C, Helzlsouer, K. Hair loss associated with aromatase inhibitor treatment among breast cancer patients. Journal of Clinical Oncology 2017 35:15_suppl, e21619-e21619 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1173 | Gallicchio L,, A Prospective Study of Aromatase Inhibitor Therapy Initiation and Self-Reported Side Effects, 25(9) Support Care Cancer 2697-2705 (2017) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1174 | Gallicchio L., et al., Aromatase Inhibitor Therapy and Hair Loss Among Breast Cancer Survivors, 142(2) Breast Cancer Research and Treatment 435-443 (2013) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1175 | Gallicchio, L., et al. "Menopausal-type symptoms among breast cancer patients on aromatase inhibitor therapy." Climacteric 15.4 (2012): 339-349 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1176 | Gateley C, Bundred, N. *Alopecia and breast disease* . BMJ. 1997 Feb 15: 314(7079): 481. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1177 | Goldberg, L. Postmenopausal Alopecia (Hair Loss), chp. 11 Essentials of Menopause Management. Pal and Sayegh ed. Springer; 2017. ISBN 978-3-319-42449-1 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1178 | Goodman J, Walsh J, The Story of Taxol: Nature and Politics in the Pursuit of an Anti-cancer Drug, Cambridge University Press Pub., 2001 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1179 | Guenard, Daniel, Francoise Gueritte-Voegelein, and Pierre Potier. "Taxol and taxotere: discovery, chemistry, and structure-activity relationships." Accounts of chemical research 26.4 (1993): 160-167. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1180 | Gueritte-Voegelein, F., et al. "Relationships between the structure of taxol analogues and their antibiotic activity." J. Med. Chem 34 (1990): 992-998. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1181 | Guidance – Classifying Significant Postmarketing Safety Issues, Draft Guidance. March 2012. | | | |
| D-1182 | Guidance for Industry – "Help-Seeking" and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms. Draft Guidance. January 2004 | | | |
| D-1183 | Guidance for Industry – Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products – Content and Format. January 2006 | | | |
| D-1184 | Guidance for Industry – Brief Summary and Adequate Directions for Use:  Disclosing Risk Information in Consumer-Directed Print Advertisements and Promotional Labeling for Prescription Drugs, Revised Draft Guidance, August 2015 | | | |
| D-1185 | Guidance for Industry – Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products – Content and Format. January 2006 | | | |
| D-1186 | Guidance for Industry – Medical Product Communications That Are Consistent With the FDA-Required Labeling – Questions and Answers. Draft Guidance. January 2017 | | | |
| D-1187 | Guidance for Industry – Presenting Risk Information in Prescription Drug and Medical Device Promotion, Draft Guidance, May 2009 | | | |
| D-1188 | Guidance for Industry – Providing Regulatory Submissions in Electronic and Non-Electronic Format – Promotional Labeling and Advertising Materials for Human Prescription Drugs, Draft Guidance. April 2015 | | | |
| D-1189 | Guidance for Industry – Safety Labeling Changes – Implementation of Section 505(o)(4) of the FD&C Act, July 2013 | | | |
| D-1190 | Guidance for Industry – Warnings and Precautions, Contraindications, and Boxed Warning Sections of Labeling for Human Prescription Drug and Biological Products – Content and Format. October 2011 | | | |
| D-1191 | Guidance for Industry, Providing Postmarketing Periodic Safety Reports in the ICH E2C(R2) Format (Periodic Benefit-Risk Evaluation Report). November 2016 | | | |
| D-1192 | Guidance for Industry:  Good Pharmacovigilance and Pharmacoepidemiologic Assessment. March 2005 | | | |
| D-1193 | Guidance for Industry: Good Reprint Practices for the Distribution of Medical Journal Articles and Medical or Scientific Reference Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices (Jan. 2009) | | | |
| D-1194 | Haider M, Hamadah I, Almutawa A. *Radiation- and chemotherapy-induced permanent alopecia: case series* . J Cutan Med Surg. 2013 Jan-Feb;17(1):55-61 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1195 | Hair Loss and Restoration – Second Edition Jerry Shapiro and Nina Otberg Copyright – 2015 by Taylor & Francis Group, LLC | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1196 | Hauben M., The role of data mining in pharmacovigilance.  Expert Opin. Drug Saf. (2005) 4(5):929-948 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1197 | Hedges LV., et al. Statistical methods for meta-analysis. New York: Academic press: 1985. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1198 | Henmi JB., Copas. Confidence intervals for random effects meta-analysis and robustness to publication bias. Statistics in Medicine (2010) 29:2969–2983 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1199 | HHS FY 2017 Budget in Brief FDA https://www.hhs.gov/about/budget/fy2017/budget-in-brief/fda/index.html#overview | | | |
| D-1200 | Higgins JPT., et al.. A re-evaluation of random-effects meta-analysis. Journal of the Royal Statistical Society A (2009) 172:137–159 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1201 | Higgins JPT., Quantifying heterogeneity in a meta-analysis. Statistics in Medicine (2002) 21:1539– 1558. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1202 | Hinds, Ginette, and Valencia D. Thomas. "Malignancy and cancer treatment-related hair and nail changes." Dermatologic clinics 26.1 (2008): 59-68. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1203 | How Common is Breast Cancer?  Breast Cancer Statistics | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1204 | Howlader N, Noone AM, Krapcho M, Miller D, Brest A, Yu M, Ruhl J, Tatalovich Z, Mariotto A, Lewis DR, Chen HS, Feuer EJ, Cronin KA (eds). SEER Cancer Statistics Review, 1975-2016, National Cancer Institute. Bethesda, MD, https://seer.cancer.gov/csr/1975_2016/, based on November 2018 SEER data submission, posted to the SEER web site, April 2019. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1205 | http://askuswhy.com/cancer.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1206 | http://www.fda.gov/downloads/aboutfda/centersoffices/officeofmedicalproductsandtobacco/cder/manualofpoliciesprocedures/ucm164967.pdf | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1207 | http://www.fda.gov/downloads/aboutfda/centersoffices/officeofmedicalproductsandtobacco/cder/manualofpoliciesprocedures/ucm248882.pdf | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1208 | http://www.fda.gov/Drugs/DrugSafety/ucm497482.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1209 | http://www.fda.gov/Drugs/DrugSafety/ucm511530.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1210 | http://www.fda.gov/GuidanceComplianceRegulatoryInformation/Surveillance/AdverseDrugEffects/default.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1211 | https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&ApplNo=020449 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1212 | https://www.fda.gov/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/ucm109905.htm#EnforcementActions | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1213 | https://www.fda.gov/advisorycommittees/committeesmeetingmaterials/drugs/default.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1214 | https://www.fda.gov/AdvisoryCommittees/CommitteesMeetingMaterials/Drugs/OncologicDrugsAdvisoryCommittee/default.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1215 | https://www.fda.gov/regulatoryinformation/lawsenforcedbyfda/significantamendmentstothefdcact/foodanddrugadministrationamendmentsactof2007/default.htm | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1216 | In re Tokai Pharmaceuticals, Inc. Securities Litigation No. 1684-cv-03725 and 1884-cv-01591 Am. Compl. | | | |
| D-1217 | In re Tokai Pharmaceuticals, Inc. Securities Litigation No. 1684-cv-03725 and 1884-cv-01591, Mem. Of Dec. and Order on Defendant's Motion to Dismiss | | | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1218 | In re Tokai Pharmaceuticals, Inc. Securities Litigation No. 1684-cv-03725 and 1884-cv-01591, Plaintiffs' Mem. Opp. Motion to Dismiss | | | |
| D-1219 | In re Tokai Pharmaceuticals, Inc. Securities Litigation No. 1684-cv-03725 and 1884-cv-01591, Tokai Defendants' Mem. Supp. Motion to Dismiss | | | |
| D-1220 | International Conference on Harmonization of Technical Requirements for Registration of Pharmaceutical for Human Use, ICH Harmonized Tripartite Guideline, Periodic Benefit-Risk Evaluation Report (PBRER), E2C(R2), December 17, 2012 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1221 | Jäger, E., et al. Combination of 5-Fluorouracil, Adriamycin, Ifosfamide and Cisplatin in Metastatic Adult Soft Tissue Sarcoma: Results of a Phase II Study. Oncol. 1996;53(1):58-63; | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1222 | Jones et al., Phase III Trial Comparing Doxorubicin Plus Cyclophosphamide with Docetaxel Plus Cyclophosphamide as Adjuvant Therapy for Operable Breast Cancer, 24(34) J. CLIN ONCOL. 5381-87 (2006) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1223 | Jones S., et al., Docetaxel with Cyclophosphamide Is Associated with an Overall Survival Benefit Compared with Doxorubicin and Cyclophosphamide: 7 Year Follow-up of U.S. Oncology Research Trial 9735, 27 J. Clin. Oncol. 1177-83 (2009) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1224 | Jones, S. E., et al. "Randomized phase III study of docetaxel compared with paclitaxel in metastatic breast cancer." Journal of Clinical Oncology 23.24 (2005): 5542-5551. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1225 | Jung, MY, et al. A Clinical Study of Chemotherapy-Induced Permanent Alopecia. 51(12) Korean J Dermatol. 2013;51(12):933-938 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1226 | Kang et al., Incidence of Permanent Chemotherapy-Induced Alopecia in Patients with Breast Cancer: A Three-Year Prospective Cohort Study, 23 The Oncologist 1-7 (2018) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1227 | Kang, D., et al. "80P Incidence of permanent chemotherapy-induced alopecia among breast cancer patients: A five-year prospective cohort study." Annals of Oncology 28.suppl_10 (2017): mdx655.021 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1228 | Kang, D., et al. "CS11-4 Incidence of permanent chemotherapy-induced alopecia among breast cancer patients: A five-year prospective cohort study."10th World Congress for Hair Research (2017): 317 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1229 | Kang, D., et al. "PO187 Incidence of permanent chemotherapy-induced alopecia among breast cancer patients: A five-year prospective cohort study." Global Breast Cancer Conference (2017): 317 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1230 | Kang, D., et al. "PS046 Incidence of permanent chemotherapy-induced alopecia among breast cancer patients: A five-year prospective cohort study." Support Care Cancer 25.suppl_2 (2017): S64 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1231 | Kardinal, C.G., et al., "Breast Cancer," chapter 32 in Perry's The Chemotherapy Source Book, 5th edition, Wolters Kluwer/Lippincott Williams & Wilkins pub., Perry ed., 2012 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1232 | Kim GM, Kim S, Park HS, Kim JY, Nam S, Park S, Kim S, Kim D, Sohn J. Chemotherapy-induced irreversible alopecia in early breast cancer patients. Breast Cancer Res Treat. 2017 Jun;163(3):527-533 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1233 | Kluger N, Jacot W, Frouin E, Rigau V, Poujol S, Dereure O, Guillot B, Romieu G, Bessis D. *Permanent scalp alopecia related to breast cancer chemotherapy by sequential fluorouracil/epirubicin/cyclophosphamide (FEC) and docetaxel: a prospective study of 20 patients* . Ann Oncol. 2012 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1234 | Koch, Lena, et al. "Quality of life in long-term breast cancer survivors–a 10-year longitudinal population-based study." Acta Oncologica 52.6 (2013): 1119-1128 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1235 | Kurian, Allison W., et al. "Use of and mortality after bilateral mastectomy compared with other surgical treatments for breast cancer in California, 1998-2011." Jama 312.9 (2014): 902-914. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1236 | Kyei A., et. al, Medical and Environmental Risk Factors for the Development of Central Centrifugal Cicatricial Alopecia, 147(8) Arch Dermatol. 909-913 (2011) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1237 | Laccourreye, Ollivier, et al. "Ten-year outcome of curative "exclusive" chemotherapy in N0M0 squamous cell carcinoma of the larynx and pharynx with complete clinical response." Head & neck (2019) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1238 | Lacoture, Mario E., and Viswanath Reddy Belum. "Dermatologic Adverse Events Associated With Systemic Anticancer Agents." Cancernetwork (2014) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1239 | Lavelle, F., et al. "Experimental properties of RP 56976, a taxol derivative." Proc Am Assoc Cancer Res. Vol. 30. 1989 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1240 | Lawson, Christina N., et al. "Updates in the understanding and treatments of skin & hair disorders in women of color." International journal of women's dermatology 3.1 (2017): S21-S27 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1241 | Lie, C, et al. Alopecia and the Metabolic Syndrome. Clin Dermatol. 2018;36(1):54-61. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1242 | Lipitor Label - 2012 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1243 | Lipitor Label - 2013 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1244 | Lipitor Label - 6.2009 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1245 | Lipitor Label - 6.2017 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1246 | Lipitor Label - 8.2018 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1247 | Lipitor Label - 9.2007 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1248 | Lisinopril HCTZ Label - 1.28.2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1249 | Lisinopril HCTZ Label - 10.28.1998 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1250 | Lisinopril HCTZ Label - 11.17.2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1251 | Lisinopril HCTZ Label - 2.26.2013 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1252 | Lisinopril HCTZ Label - 6.6.2012 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1253 | Lisinopril HCTZ Label - 8.26.2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1254 | Ljungman, P. Busulfan Concentration in Relation to Permanent Alopecia in Recipients of Bone Marrow Transplants. Bone Marrow Transplant. 1995; 15(6):869-871; Motl, S., et al. Recurring Chemotherapy-Associated Alopecia Areata: Case Report and Literature Review. Pharmacotherapy. 2003;23(1):104-108. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1255 | Louis T., Discussion for "Bayesian data mining in large frequency tables, with an application to the FDA spontaneous reporting system" The American Statistician (1999)53(3) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1256 | Machado M, Moreb JS, Khan SA.  *Six cases of permanent alopecia after various conditioning regimens commonly used in hematopoietic stem cell transplantation* .  Bone Marrow Transplant. 2007 Nov;40(10):979-82. Epub 2007 Sep 10. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1257 | Mackey, J., et al. Adjuvant Docetaxel, Doxorubicin, and Cyclophosphamide in Node-Positive Breast Cancer: 10-year Follow-up of the Phase 3 Randomised BCIRG 001 Trial. Lancet Oncol. 2013;14(1):72-80 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1258 | Mariotto, Angela B., et al. "Estimation of the number of women living with metastatic breast cancer in the United States." Cancer Epidemiology and Prevention Biomarkers 26.6 (2017): 809-815. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1259 | Martín et al., *Persistent Major Alopecia Following Adjuvant Docetaxel for Breast Cancer: Incidence, Characteristics, and Prevention with Scalp Cooling* , 171(3) BREAST CANCER RES. TREAT. 627-34 (2018). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1260 | Martin M, *Epirubicin Plus Cyclophosphamide Followed by Docetaxel Versus Epirubicin Plus Docetaxel Followed by Capecitabine As Adjuvant Therapy for Node-Positive Early Breast Cancer: Results From the GEICAM/2003-10 Study* . Clin Oncol. 2015 Nov 10;33(32):3788-95 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1261 | Martin, Miguel, and Sara López-Tarruella. "Optimizing Adjuvant Taxanes in Early Breast Cancer." (2015): 2334-2336. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1262 | Martín, Miguel, et al. "Adjuvant docetaxel for high-risk, node-negative breast cancer." New England Journal of Medicine 363.23 (2010): 2200-2210 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1263 | Martin, Miguel, et al. "Adjuvant docetaxel for node-positive breast cancer." New England Journal of Medicine 352.22 (2005): 2302-2313 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1264 | Masidonski P, et al. Permanent Alopecia in Women Being Treated for Breast Cancer. Clin J Oncol Nurs. 2009;13(1):13-14. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1265 | MedDRA and Product Labeling: "Best Practices" Recommendations, MSSO-DI-8381-3.0.0. April 15, 2005 | | | |
| D-1266 | Medical Officer Review, NDA 20-449, Beitz, J., December 16, 1994 | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-1267 | Miteva M., et al., Permanent Alopecia After Systemic Chemotherapy: A Clinicopathological Study of 10 Cases, 33(4) Am. J. Dermathol. 345-350 (2011) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1268 | Miteva, M, et al. Permanent Alopecia After Systemic Chemotherapy: A Clinicopathological Study of 10 Cases, Am J Dermathol. 2011;33(4):345-350 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1269 | Mobic Label - 3.5.2012 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1270 | Mobic Label - 4.13.2000 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1271 | Mobic Label - 4.26.2010 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1272 | Mobic Label - 5.9.2016 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1273 | Mobic Label - 6.27.2008 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1274 | Mobic Label - 6.30.2016 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1275 | Mobic Label - 7.29.2010 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1276 | Mobic Label - 8.3.2011 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1277 | Motl, Susannah E., and Christopher Fausel. "Recurring chemotherapy-associated alopecia areata: case report and literature review." Pharmacotherapy: The Journal of Human Pharmacology and Drug Therapy 33.1 (2003): 104-108. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1278 | Mouridsen H. *Superior efficacy of letrozole versus tamoxifen as first-line therapy for postmenopausal women with advanced breast cancer: results of a phase III study of the International Letrozole Breast Cancer Group* . J Clin Oncol. 2001 May 15;19(10):2596-606. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1279 | Nabholtz, J. M., et al. "Phase II study of docetaxel, doxorubicin, and cyclophosphamide as first-line chemotherapy for metastatic breast cancer." Journal of clinical oncology 19.2 (2001): 314-321. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1280 | National Cancer Institute, "Chemotherapy and You," NIH Publication No. 11-7156, Revised May 2007, Printed June 2011 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1281 | Navelbine® and Taxotere® – Histories of Sciences Muriel Le Roux and Francoise Gueritte Copyright – ISTE Press Ltd 2017 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1282 | NCCN Breast Cancer Guidelines 2004 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1283 | NCCN Breast Cancer Guidelines 2005 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1284 | NCCN Breast Cancer Guidelines 2006 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1285 | NCCN Breast Cancer Guidelines 2007 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1286 | NCCN Breast Cancer Guidelines 2008 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1287 | NCCN Breast Cancer Guidelines 2009 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1288 | NCCN Breast Cancer Guidelines 2010 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1289 | NCCN Breast Cancer Guidelines 2011 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1290 | NCCN Breast Cancer Guidelines 2012 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1291 | NCCN Breast Cancer Guidelines 2013 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1292 | NCCN Breast Cancer Guidelines 2014 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1293 | NCCN Breast Cancer Guidelines 2015 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1294 | NCCN Breast Cancer Guidelines 2016 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1295 | NCCN Breast Cancer Guidelines 2017 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1296 | NCCN Breast Cancer Guidelines 2018 (Version 1) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1297 | NCCN Breast Cancer Guidelines 2018 (Version 3) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1298 | NCCN Patient Guidelines State I & II 2017 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1299 | Nonomura Y, Otsuka A, Inui S, Miyachi Y, Kabashima K. *Female pattern hair loss possibly caused by tamoxifen: Androgen receptor expression in the outer root sheath in the affected area.* J Dermatol. 2012 Dec;39(12):1060-1 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1300 | Normand SLT,  Tutorial in biostatistics meta-analysis: formulating, evaluating, combining, and reporting. Statistics in Medicine (1999) 18:321–359 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1301 | Northfelt, Donald W., et al. "Pegylated-liposomal doxorubicin versus doxorubicin, bleomycin, and vincristine in the treatment of AIDS-related Kaposi's sarcoma: results of a randomized phase III clinical trial." Journal of clinical oncology 16.7 (1998): 2445-2451. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1302 | Novus Therapeutics Schedule 14A (Aug. 18, 2017) | | | |
| D-1303 | Novus Therapeutics Schedule 14A at 21(April 30, 2018) | | | |
| D-1304 | Olsen EA. *Female pattern hair loss* . J Am Acad Dermatol. 2001 Sep;45(3 Suppl):S70-80 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1305 | Olsen, Elise A. "Female pattern hair loss and its relationship to permanent/cicatricial alopecia: a new perspective." Journal of Investigative Dermatology Symposium Proceedings. Vol. 10. No. 3. Elsevier, 2005 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1306 | Palamaras, I. Letter to Editor, Permanent Chemotherapy-Induced Alopecia: A Review, J Am Acad Dermatol. 2011 Mar;64(3):604-606 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1307 | Park, J., et. al. Pattern Alopecia During Hormonal Anticancer Therapy in Patients with Breast Cancer. Ann of Dermatol. 2014;26(6):743-46 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1308 | Park, Jee Young, et al. "Five cases of permanent alopecia following chemotherapy." Korean Journal of Dermatology 43.10 (2005): 1365-1370 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1309 | Park, Song Youn, et al. "Iron plays a certain role in patterned hair loss." Journal of Korean medical science 28.6 (2013): 934-938. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1310 | Paus R, Haslam IS, Sharov AA, Botchkarev VA. *Pathobiology of chemotherapy-induced hair loss* . Lancet Oncol. 2013 Feb;14(2):e50-9 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1311 | Perez-Crespo M, Betlloch I, Ballester I, Lucas A, Mataix J, Niveiro M. *Irreversible alopecia due to busulphan in a 7-year-old girl* . Eur J Dermatol. 2009 Mar-Apr;19(2):192-3 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1312 | Piérard-Franchimont, Claudine, and Gérald E. Piérard. "Alterations in hair follicle dynamics in women." BioMed research international 2013 (2013). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1313 | Pinder, M., et al. Congestive Heart Failure in Older Women Treated With Adjuvant Anthracycline Chemotherapy for Breast Cancer. J Clin Oncol 2007:25(25):3808-3815. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1314 | Piraccini, Bianca Maria, et al. "Drug-induced hair disorders." Current drug safety 1.3 (2006): 301-305. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1315 | Pires et al., Case of Permanent Chemotherapy-Induced Alopecia with Response to Topical Minoxidil, 75(3) Revista SPDV 297-299 (2017) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1316 | Potier, P., F. Gueritte-Voegelein, and D. Guenard. "The search for, and discovery of, two new anti-tumor drugs, navelbine and taxotere, modified natural products." (1996). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1317 | Prevezas, C., et al. Irreversible and Severe Alopecia Following Docetaxel and Paclitaxel Cytotoxic Therapy for Breast Cancer. Brit J Derm. 2009;160(4):883-885. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1318 | Price, Vera H. "Androgenetic alopecia in women." Journal of Investigative Dermatology Symposium Proceedings. Vol. 8. No. 1. Elsevier, 2003 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1319 | Priyadarshini, Chinmayee, et al. "Chemotherapy Induced Skin Toxicities and Review of Literature." Journal of Cancer and Tumor International (2016): 1-16 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1320 | Prowell, T. to Diggs, F., et. al., Congressional Response Letter – Taxotere Adverse Events, December 4, 2015. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1321 | Puglisi F., et al., Letter to the Editor: Tamoxifen-Induced Total Alopecia, 143(12) Annals of Internal Medicine 1154-55 (2001). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1322 | Ramsey, ID, Rushton, DH, "Reduced serum vitamin B12 levels during oral cyproterone-acetate and ethinyl-oestradiol therapy in women with diffuse androgen-dependent alopecia", Clin. Exp. Dermatol. 1990 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1323 | Ray W., Improving automated database studies. Epidemiology (2011) 22(3) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1324 | Reference Manual on Scientific Evidence. Third Edition | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1325 | Rossi, A., et al. "Aromatase inhibitors induce 'male pattern hair loss' in women?." Annals of oncology 24.6 (2013): 1710-1711. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1326 | Roth, MM, et al. Gynecologic and Andrologic Dermatology and the Metabolic Syndrome. Clin Dermatol. 2018;36(1):72-80. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1327 | Rushton, DH, "Management of hair loss in women", Dermatol. Clin. 1993 Jan.; Cheung, Sink, English, "Vitamin and Mineral Deficiencies in Patients with Telogen Effluvium: A Retrospective Cross-Sectional Study", J Drugs Dermatol. 2016. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1328 | Saggar, Vishal, et al. "Alopecia with endocrine therapies in patients with cancer." The oncologist 18.10 (2013): 1126-1134 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1329 | Salvo, V.A., et al., "Antiestrogenic Glyceollins Suppress Human Breast and Ovarian Carcinoma Tumorigenesis," Clinical Cancer Research: 12(23): 2006, p. 7159-7164 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1330 | Scalp Burn Survivor, Misty, Receives 3D-Printed CNC Hair Replacement System from Bauman Philanthropic Foundation (youtube video) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1331 | Schrama, JG, et al. Phase II Study of a Multi-course High-dose Chemotherapy Regimen Incorporating Cyclophosphamide, Thiotepa, and Carboplatin in Stage IV Breast Cancer, Bone Marrow Transplantation. 2001; 28:173-180. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1332 | Sedlacek SM. *Persistent significant alopecia (PSA) from adjuvant docetaxel after doxorubicin/cyclophosphamide (AC) chemotherapy in women with breast cancer.* Breast Cancer Res Treat 100(Supple 1). 2006. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1333 | Senkus E. Primary breast cancer: ESMO Clinical Practice Guidelines for diagnosis, treatment and follow-up. Ann Oncol. 2015. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1334 | Shapiro, J. Hair Loss in Women. N Engl J Med. 2007;357:1620-1630. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1335 | Shapiro, Jerry. Hair Loss – Principles of Diagnosis and Management of Alopecia. 2002 Martin Dunitz Ltd. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1336 | Shons, Alan R., and Charles E. Cox. "Breast cancer: advances in surgical management." Plastic and reconstructive surgery 107.2 (2001): 541-550. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1337 | Sibaud, V., et al. Dermatological Adverse Events with Taxane Chemotherapy. Eur J Dermatol. 2016;26(5):427-443. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1338 | Silva I., Continuous versus group sequential analysis for post-marketing drug and vaccine safety surveillance. Biometrics (2015) 71(3):851-858. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1339 | Silva I., Type I error probability spending for post-market drug and vaccine safety surveillance with Poison data. Methodol Compu Appl. Probab. (2018) 20:739-750. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1340 | Silverberg, Edwin, and Arthur I. Holleb. "Major trends in cancer: 25 year survey." CA: a cancer journal for clinicians 25.1 (1975): 2-7. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1341 | Simpson, Dene, Monique P. Curran, and Caroline M. Perry. "Letrozole." Drugs 64.11 (2004): 1213-1230. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1342 | Slamon, D., et al. Adjuvant Trastuzumab in HER2-Positive Breast Cancer. N Engl J Med. 2011;365(14):1273-83. | | | Fed. R. Evid. 401, 402, 403 - Objection to literature regarding HER2 Positive, as being irrelevant because Plaintiff was HER2 Negative. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1343 | Sparano J. Supplementary Appendix. Supplement to: Sparano JA, Wang M, Martino S, et al. Weekly paclitaxel in the adjuvant treatment of breast cancer. N Engl J Med 2008;358:1663-71. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1344 | Sparano JA, Wang M, Martino S, Jones V, Perez EA, Saphner T, Wolff AC, Sledge GW Jr, Wood WC, Davidson NE. *Weekly paclitaxel in the adjuvant treatment of breast cancer .* N Engl J Med. 2008 Apr 17;358(16):1663-71. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1345 | Sparano JA, Zhao F, Martino S, Ligibel JA, Perez EA, Saphner T, Wolff AC, Sledge GW Jr, Wood WC, Davidson NE. Long-Term Follow-Up of the E1199 Phase III Trial Evaluating the Role of Taxane and Schedule in Operable Breast Cancer. J Clin Oncol. 2015 Jul 20;33(21):2353-60. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1346 | Sparano, J., et al. Long-Term Follow-Up of the E1199 Phase III Trial Evaluating the Schedule and Schedule in Operable Breast Cancer. J Clin Oncol. 2015;33(21):2353-2360. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1347 | Sparano, J., et al. Weekly Paclitaxel in the Adjuvant Treatment of Breast Cancer. N Engl J Med. 2008;358(16):1663-1671. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1348 | Sperling LC, Cowper SE, Knopp EA. An Atlas of Hair Pathology with Clinical Correlations.  Chapter 35. Second edition. New York & London: Informa Healthcare. 2012 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1349 | Sperling, LC., "Hair density in African American" *Archives of dermatology* 135.6 (1999): 656-658 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1350 | Sperling, Leonard C. "Hair and systematic disease." Dermatologic clinics 19.4 (2001): 711-726. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1351 | Splete, Heidi. "Ten-Year Breast Cancer Survival Has Significantly Improved Since 1940s." Family Practice News 40.17 (2010): 56-56. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1352 | Statement of Janet Woodcock, M.D., Director for Center for Drug Evaluation and Research, FDA, before the Senate Special Committee on Aging, 108th Cong. (Jul. 22, 2003) (https://wayback.archive-it.org/7993/20170112233711/http://www.fda.gov/NewsEvents/Te... | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. Further objection because Plaintiff cannot determine what this is, the link says "Not in Archive" and there is no statement from Janet Woodcock at the link provided |
| D-1353 | Strom B.,  Pharmacopidemiology.  Fourth Edition | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1354 | Strom B., Evaluation of suspectred adverse drug ractions.  JAMA (2005) 293(11):1324-1325 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1355 | Tallon, B., et al. "Permanent chemotherapy-induced alopecia: histopathology criteria still to be defined" *Journal of the American Academy of Dermatology* 68.5 (2013) e151-e152. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1356 | Tallon, MBChC et al., *Permanent Chemotherapy-Induced Alopecia: Case Report and Review of the Literature*, 63(2) J. AM. ACAD. DERMATOL. 333-36 (2010) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1357 | Tamoxifen Label - 2006 | | | Fed. R. Evid. 401, 402, 403 - Objection to drug labeling other than Taxotere as being irrelevant, except for impeachment only. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-1358 | Tanus A., et al., Black women's hair: the main scalp dermatoses and aesthetic practices in women of African ethnicity, 90(4) An. Bras. Dermatol. 450-67 (2015) | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1359 | Taplin, Mary-Ellen, et al., Clinical factors associated with AR-V7 detection in ARMOR3-SV, a randomized trial of galeterone (Gal) vs enzalutamide (Enz) in men with AR-V7+ metastatic castration-resistant prostate cancer (mCRPC), Journal of Clinical Oncology, May 20, 2017, suppl. 5005 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1360 | Tevaarwerk, Amye J., et al. "Survival in patients with metastatic recurrent breast cancer after adjuvant chemotherapy: little evidence of improvement over the past 30 years." Cancer 119.6 (2013): 1140-1148. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1361 | Thorp, N, Swift F, Arundell D, Wong, H.  Abstract P5-17-04: *Long term hair loss in patients with early breast cancer receiving docetaxel chemotherapy. Cancer Research* | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-1362 | Tosti A, Palamaras I, Miteva M, Misciali C. *Docetaxel and permanent alopecia* . J Am Acad Dermatol. 2013 May;68(5):e151. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1363 | Tosti, A., et al. Permanent Alopecia after Busulfan Chemotherapy. Br J of Dermatol. 2005;152(5):1056-8. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1364 | Tran D, Sinclair RD, Schwarer AP, Chow CW.  *Permanent alopecia following chemotherapy and bone marrow transplantation* . Australas J Dermatol. 2000 May;41(2):106-8 | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1365 | Tsubokura, Masaharu, Masahiro Kami, and Tsunehiko Komatsu. "Weekly paclitaxel in the adjuvant treatment of breast cancer." The New England journal of medicine 359.3 (2008): 310. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1366 | Tufts Center for the Study of Drug Development, Briefing:  Cost of Developing a New Drug 17, November 18, 2004. | | | Fed. R. Evid. 401 - 402 - Objection to drug development costs as being irrelevant.  Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1367 | United States Government Accountability Office, New Drug Development 8, available at http://www.gao.gov/new.itmes/d0749.pdf. | | | Fed. R. Evid. 401 - 402 - Objection to drug development costs as being irrelevant.  Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1368 | Uzuncakmak, TK, et al. Cutaneous Manifestations of Obesity and the Metabolic Syndrome. Clin Dermatol. 2018:36(1):81-88. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1369 | Velez N., Eyebrow Loss: Clinical Review, 8(6) Am. J. Clin. Derm. 337-346 (2007). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1370 | Verweij, J., M. Clavel, and B. Chevalier. "Paclitaxel (TaxolTM) and docetaxel (TaxotereTM): Not simply two of a kind." Annals of Oncology 5.6 (1994): 495-505. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1371 | Watanabe, Takanori, et al. "A multicenter survey of temporal changes in chemotherapy-induced hair loss in breast cancer patients." PloS one 14.1 (2019): e0208118. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1372 | World Health Organization. "WHO handbook for reporting results of cancer treatment." (1979). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1373 | World Health Organization. WHO Model of Essential Medicines. 19th List. (April 2015). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1374 | Yagata, H. Abstract P5-15-17: National survey long-term recovery from chemotherapy-induced hair loss in patients with breast cancer. Cancer Research. http://cancerres.aacrjournals.org/content/ 75/7_Supplement/P5-15-17. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1375 | Yang and Keng-Ee Thai, Treatment of Permanent Chemotherapy-Induced Alopecia with Low Dose Oral Minoxidil, 57(4) Australasian J. Derm. E130-e132 (2016). | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1376 | Yeager C., et al. Treatment of Chemotherapy-Induced Alopecia, Dermatologic Therapy. 2011:24(4):432-442. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1377 | Zimmerman, M.C., et al., "Glyceollin I, a Novel Antiestrogenic Phytoalexin Isolated from Activated Soy," The Journal of Pharmacology and Experimental Therapeutics; 332(1): 2010, p.35-45. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-1378 | Zou H., Regularization and variable selection via the elastic net. J.R. Statisti. Soc. (2005)(B)67:301-320. | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2001 | 104082 - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2002 | 104083 - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2003 | 104084 - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2004 | 104085 - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2005 | 104087  - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2006 | 104088 - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2007 | 104090 - Other PTO 71 Responsive Documents | | | Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authintic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  With no bates number Plainitff cannot even identify the document. |
| D-2008 | 110038-EARNEST, BARBARA-Affidavit of Robert J. Crochet, II | | | |
| D-2009 | 12580-EARNEST, BARBARA-Supplemental Answers to PFS | | | |
| D-2010 | 12581-EARNEST, BARBARA-First Amended Plaintiff Fact Sheet | | | |
| D-2011 | 128865-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - Photos with Dates | Earnest, Barbara PPR 002344 | Earnest, Barbara PPR 002348 | |
| D-2012 | 128895-EARNEST, BARBARA-Proof of Injury - Before & After Photographs | Earnest, Barbara PPR 002349 | Earnest, Barbara PPR 002371 | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2013 | 14076-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 000136 | Earnest, Barbara PPR 000153 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2014 | 14078-EARNEST, BARBARA-Supplemental Answers to PFS | | | |
| D-2015 | 14079-EARNEST, BARBARA-Response to Deficiency Notice | | | |
| D-2016 | 14080-EARNEST, BARBARA-Second Amended Plaintiff Fact Sheet | | | |
| D-2017 | 160607 - Appointment Book | | | |
| D-2018 | 173547-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - Photographs from Ronald LeBlanc | Earnest, Barbara PPR 002372 | Earnest, Barbara PPR 002375 | |
| D-2019 | 1796-EARNEST, BARBARA-Medical Invoices or Billing Records | Earnest, Barbara PPR 000001 | Earnest, Barbara PPR 000027 | |
| D-2020 | 1797-EARNEST, BARBARA-Proof of Injury - Before & After Photographs | Earnest, Barbara PPR 000028 | Earnest, Barbara PPR 000030 | |
| D-2021 | 1798-EARNEST, BARBARA-Diary | Earnest, Barbara PPR 000031 | Earnest, Barbara PPR 000078 | |
| D-2022 | 1799-EARNEST, BARBARA-Medical Invoices or Billing Records | Earnest, Barbara PPR 000079 | Earnest, Barbara PPR 000087 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2023 | 1803-EARNEST, BARBARA-PFS Answers Continued | | | |
| D-2024 | 1804-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 000088 | Earnest, Barbara PPR 000095 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2025 | 1806-EARNEST, BARBARA-Medical Invoices | Earnest, Barbara PPR 000096 | Earnest, Barbara PPR 000111 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2026 | 1810-EARNEST, BARBARA-Prescription Records | Earnest, Barbara PPR 00112 | Earnest, Barbara PPR 000127 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2027 | 1816-EARNEST, BARBARA-Proof of Injury - Before & After Photographs | Earnest, Barbara PPR 000128 | Earnest, Barbara PPR 000128 | |
| D-2028 | 1823-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 000129 | Earnest, Barbara PPR 000135 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2029 | 1824-EARNEST, BARBARA-Declaration | | | |
| D-2030 | 1825-EARNEST, BARBARA-Plaintiff Fact Sheet | | | |
| D-2031 | 18464-EARNEST, BARBARA-Response to Deficiency Notice | | | |
| D-2032 | 238405-EARNEST, BARBARA-Properly Executed Verification of PFS | | | |
| D-2033 | 257318-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - 2008 Photo - Before | Earnest, Barbara PPR 002376 | Earnest, Barbara PPR 002376 | |
| D-2034 | 260004-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - Supplemental 2018 Earnest Photos | Earnest, Barbara PPR 002304 | Earnest, Barbara PPR 002322 | |
| D-2035 | 260007-EARNEST, BARBARA-Proof of Injury - 3-18 Photos from Daughter In Law with Wig | Earnest, Barbara PPR 002323 | Earnest, Barbara PPR 002333 | |
| D-2036 | 260008-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - 12-17 Christmas Photos from Friend with Wig | Earnest, Barbara PPR 002334 | Earnest, Barbara PPR 002335 | |
| D-2037 | 260419-EARNEST, BARBARA-Fourth Amended Plaintiff Fact Sheet | | | |
| D-2038 | 274609-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - Punch Biopsy Photos | Earnest, Barbara PPR 002336 | Earnest, Barbara PPR 002343 | |
| D-2039 | 34526-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - After Photo | Earnest, Barbara PPR 000154 | Earnest, Barbara PPR 000154 | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2040 | 34527-EARNEST, BARBARA-Proof of Injury - Before & After Photographs - After Photos | Earnest, Barbara PPR 000155 | Earnest, Barbara PPR 000155 | |
| D-2041 | 44644-EARNEST, BARBARA-Proof of Injury - Before & After Photographs | Earnest, Barbara PPR 002057 | Earnest, Barbara PPR 002057 | |
| D-2042 | 44645-EARNEST, BARBARA- Medical Records | | | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2043 | 44652-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 001552 | Earnest, Barbara PPR 001563 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2044 | 44653-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 001564 | Earnest, Barbara PPR 001588 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2045 | 44654-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 001589 | Earnest, Barbara PPR 001601 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2046 | 44658-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 001701 | Earnest, Barbara PPR 001711 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2047 | 44659-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 002167 | Earnest, Barbara PPR 002171 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2048 | 44660-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 002178 | Earnest, Barbara PPR 002224 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2049 | 44661-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 002157 | Earnest, Barbara PPR 002166 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2050 | 44662-EARNEST, BARBARA-Medical Invoices | Earnest, Barbara PPR 002286 | Earnest, Barbara PPR 002303 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2051 | 44663-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 002172 | Earnest, Barbara PPR 002177 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2052 | 44664-EARNEST, BARBARA-Medical Records | Earnest, Barbara PPR 000396 | Earnest, Barbara PPR 001518 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2053 | 44665-EARNEST, BARBARA- Claims History | Earnest, Barbara PPR 001602 | Earnest, Barbara PPR 001700 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2054 | 44666-EARNEST, BARBARA-Medical records | Earnest, Barbara PPR 000156 | Earnest, Barbara PPR 000395 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2055 | 48147-EARNEST, BARBARA-Book from Dr. Carinder's Office | Earnest, Barbara PPR 001760 | Earnest, Barbara PPR 002056 | |
| D-2056 | 66447-EARNEST, BARBARA-PTO 71 Written Statement | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2057 | Amended Short Form Complaint | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2058 | Chemotherapy Consent Form | 1175-EARNEST, BARABAR-STPN - ONA - Northshore Oncology Associates 00315 | 1175-EARNEST, BARABAR-STPN - ONA - Northshore Oncology Associates 00316 | |
| D-2059 | Complaint and Jury Demand | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2060 | Deposition of Alan Bauman, 01/14/19 - Volume I | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2061 | Deposition of Alan Bauman, 01/14/19 - Volume II | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2062 | Deposition of Alan Bauman, 01/14/19, Exhibit 01 | | | |
| D-2063 | Deposition of Alan Bauman, 01/14/19, Exhibit 02 | | | |
| D-2064 | Deposition of Alan Bauman, 01/14/19, Exhibit 03 | | | |
| D-2065 | Deposition of Alan Bauman, 01/14/19, Exhibit 04 | | | |
| D-2066 | Deposition of Alan Bauman, 01/14/19, Exhibit 05 | | | |
| D-2067 | Deposition of Alan Bauman, 01/14/19, Exhibit 06 | | | |
| D-2068 | Deposition of Alan Bauman, 01/14/19, Exhibit 12 | | | |
| D-2069 | Deposition of Antonella Tosti, 04/08/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2070 | Deposition of Antonella Tosti, 04/08/19, Exhibit 1 | | | |
| D-2071 | Deposition of Antonella Tosti, 04/08/19, Exhibit 2 | | | |
| D-2072 | Deposition of Antonella Tosti, 04/08/19, Exhibit 3 | | | |
| D-2073 | Deposition of Antonella Tosti, 04/08/19, Exhibit 4 | | | |
| D-2074 | Deposition of Antonella Tosti, 04/08/19, Exhibit 6 | | | |
| D-2075 | Deposition of Antonella Tosti, 04/08/19, Exhibit 7 | | | |
| D-2076 | Deposition of Antonella Tosti, 12/04/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2077 | Deposition of Antonella Tosti, 12/04/18, Exhibit 01 | | | |
| D-2078 | Deposition of Antonella Tosti, 12/04/18, Exhibit 02 | | | |
| D-2079 | Deposition of Antonella Tosti, 12/04/18, Exhibit 03 | | | |
| D-2080 | Deposition of Antonella Tosti, 12/04/18, Exhibit 04 | | | |
| D-2081 | Deposition of Antonella Tosti, 12/04/18, Exhibit 05 | | | |
| D-2082 | Deposition of Antonella Tosti, 12/04/18, Exhibit 06 | | | |
| D-2083 | Deposition of Antonella Tosti, 12/04/18, Exhibit 07 | | | |
| D-2084 | Deposition of Antonella Tosti, 12/04/18, Exhibit 08 | | | |
| D-2085 | Deposition of Antonella Tosti, 12/05/18, Exhibit 25 | | | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2086 | Deposition of Antonella Tosti, 12/05/18, Exhibit 29 | | | |
| D-2087 | Deposition of Antonella Tosti, 12/05/18, Exhibit 30 | | | |
| D-2088 | Deposition of Antonella Tosti, 12/05/18, Exhibit 31 | | | |
| D-2089 | Deposition of Antonella Tosti, 12/05/18, Exhibit 37 | | | |
| D-2090 | Deposition of Antonella Tosti, 12/05/18, Exhibit 38 | | | |
| D-2091 | Deposition of Antonella Tosti, 12/05/18, Exhibit 39 | | | |
| D-2092 | Deposition of Barbara Earnest, 11/5/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2093 | Deposition of Barbara Earnest, 11/5/18, Exhibit A | | | |
| D-2094 | Deposition of Barbara Earnest, 11/5/18, Exhibit AA | | | |
| D-2095 | Deposition of Barbara Earnest, 11/5/18, Exhibit AAA | | | |
| D-2096 | Deposition of Barbara Earnest, 11/5/18, Exhibit B | | | |
| D-2097 | Deposition of Barbara Earnest, 11/5/18, Exhibit BB | | | |
| D-2098 | Deposition of Barbara Earnest, 11/5/18, Exhibit BBB | | | |
| D-2099 | Deposition of Barbara Earnest, 11/5/18, Exhibit C | | | |
| D-2100 | Deposition of Barbara Earnest, 11/5/18, Exhibit CC | | | |
| D-2101 | Deposition of Barbara Earnest, 11/5/18, Exhibit CCC | | | |
| D-2102 | Deposition of Barbara Earnest, 11/5/18, Exhibit D | | | |
| D-2103 | Deposition of Barbara Earnest, 11/5/18, Exhibit DD | | | |
| D-2104 | Deposition of Barbara Earnest, 11/5/18, Exhibit DDD | | | |
| D-2105 | Deposition of Barbara Earnest, 11/5/18, Exhibit E | | | |
| D-2106 | Deposition of Barbara Earnest, 11/5/18, Exhibit EE | | | |
| D-2107 | Deposition of Barbara Earnest, 11/5/18, Exhibit EEE | | | |
| D-2108 | Deposition of Barbara Earnest, 11/5/18, Exhibit F | | | |
| D-2109 | Deposition of Barbara Earnest, 11/5/18, Exhibit FF | | | |
| D-2110 | Deposition of Barbara Earnest, 11/5/18, Exhibit FFF | | | |
| D-2111 | Deposition of Barbara Earnest, 11/5/18, Exhibit G | | | |
| D-2112 | Deposition of Barbara Earnest, 11/5/18, Exhibit GGG | | | |
| D-2113 | Deposition of Barbara Earnest, 11/5/18, Exhibit H | | | |
| D-2114 | Deposition of Barbara Earnest, 11/5/18, Exhibit HH | | | |
| D-2115 | Deposition of Barbara Earnest, 11/5/18, Exhibit HHH | | | |
| D-2116 | Deposition of Barbara Earnest, 11/5/18, Exhibit I | | | |
| D-2117 | Deposition of Barbara Earnest, 11/5/18, Exhibit III | | | |
| D-2118 | Deposition of Barbara Earnest, 11/5/18, Exhibit J | | | |
| D-2119 | Deposition of Barbara Earnest, 11/5/18, Exhibit JJJ | | | |
| D-2120 | Deposition of Barbara Earnest, 11/5/18, Exhibit K | | | |
| D-2121 | Deposition of Barbara Earnest, 11/5/18, Exhibit KK | | | |
| D-2122 | Deposition of Barbara Earnest, 11/5/18, Exhibit KKK | | | |
| D-2123 | Deposition of Barbara Earnest, 11/5/18, Exhibit L | | | |
| D-2124 | Deposition of Barbara Earnest, 11/5/18, Exhibit LL | | | |
| D-2125 | Deposition of Barbara Earnest, 11/5/18, Exhibit LLL | | | |
| D-2126 | Deposition of Barbara Earnest, 11/5/18, Exhibit M | | | |
| D-2127 | Deposition of Barbara Earnest, 11/5/18, Exhibit MM | | | |
| D-2128 | Deposition of Barbara Earnest, 11/5/18, Exhibit MMM | | | |
| D-2129 | Deposition of Barbara Earnest, 11/5/18, Exhibit N | | | |
| D-2130 | Deposition of Barbara Earnest, 11/5/18, Exhibit NN | | | |
| D-2131 | Deposition of Barbara Earnest, 11/5/18, Exhibit NNN | | | |
| D-2132 | Deposition of Barbara Earnest, 11/5/18, Exhibit O | | | |
| D-2133 | Deposition of Barbara Earnest, 11/5/18, Exhibit OO | | | |
| D-2134 | Deposition of Barbara Earnest, 11/5/18, Exhibit OOO | | | |
| D-2135 | Deposition of Barbara Earnest, 11/5/18, Exhibit P | | | |
| D-2136 | Deposition of Barbara Earnest, 11/5/18, Exhibit PP | | | |
| D-2137 | Deposition of Barbara Earnest, 11/5/18, Exhibit PPP | | | |
| D-2138 | Deposition of Barbara Earnest, 11/5/18, Exhibit Q | | | |
| D-2139 | Deposition of Barbara Earnest, 11/5/18, Exhibit QQ | | | |
| D-2140 | Deposition of Barbara Earnest, 11/5/18, Exhibit QQQ | | | |
| D-2141 | Deposition of Barbara Earnest, 11/5/18, Exhibit R | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2142 | Deposition of Barbara Earnest, 11/5/18, Exhibit RR | | | |
| D-2143 | Deposition of Barbara Earnest, 11/5/18, Exhibit RRR | | | |
| D-2144 | Deposition of Barbara Earnest, 11/5/18, Exhibit S | | | |
| D-2145 | Deposition of Barbara Earnest, 11/5/18, Exhibit SS | | | |
| D-2146 | Deposition of Barbara Earnest, 11/5/18, Exhibit SSS | | | |
| D-2147 | Deposition of Barbara Earnest, 11/5/18, Exhibit T | | | |
| D-2148 | Deposition of Barbara Earnest, 11/5/18, Exhibit U | | | |
| D-2149 | Deposition of Barbara Earnest, 11/5/18, Exhibit UU | | | |
| D-2150 | Deposition of Barbara Earnest, 11/5/18, Exhibit V | | | |
| D-2151 | Deposition of Barbara Earnest, 11/5/18, Exhibit VV | | | |
| D-2152 | Deposition of Barbara Earnest, 11/5/18, Exhibit W | | | |
| D-2153 | Deposition of Barbara Earnest, 11/5/18, Exhibit WW | | | |
| D-2154 | Deposition of Barbara Earnest, 11/5/18, Exhibit X | | | |
| D-2155 | Deposition of Barbara Earnest, 11/5/18, Exhibit XX | | | |
| D-2156 | Deposition of Barbara Earnest, 11/5/18, Exhibit Y | | | |
| D-2157 | Deposition of Barbara Earnest, 11/5/18, Exhibit YY | | | |
| D-2158 | Deposition of Barbara Earnest, 11/5/18, Exhibit Z | | | |
| D-2159 | Deposition of Barbara Earnest, 11/5/18, Exhibit ZZ | | | |
| D-2160 | Deposition of Barbara Earnest, 12/21/17 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2161 | Deposition of Barbara Earnest, 12/21/17, Exhibit 1 | | | |
| D-2162 | Deposition of Barbara Earnest, 12/21/17, Exhibit 10 | | | |
| D-2163 | Deposition of Barbara Earnest, 12/21/17, Exhibit 11 | | | |
| D-2164 | Deposition of Barbara Earnest, 12/21/17, Exhibit 12 | | | |
| D-2165 | Deposition of Barbara Earnest, 12/21/17, Exhibit 13 | | | |
| D-2166 | Deposition of Barbara Earnest, 12/21/17, Exhibit 14 | | | |
| D-2167 | Deposition of Barbara Earnest, 12/21/17, Exhibit 15 | | | |
| D-2168 | Deposition of Barbara Earnest, 12/21/17, Exhibit 16 | | | |
| D-2169 | Deposition of Barbara Earnest, 12/21/17, Exhibit 17 | | | |
| D-2170 | Deposition of Barbara Earnest, 12/21/17, Exhibit 18 | | | |
| D-2171 | Deposition of Barbara Earnest, 12/21/17, Exhibit 2 | Earnest, Barbara (Doc ID 1798) PPR 000031 | Earnest, Barbara (Doc ID 1798) PPR 000078 | |
| D-2172 | Deposition of Barbara Earnest, 12/21/17, Exhibit 3 | | | |
| D-2173 | Deposition of Barbara Earnest, 12/21/17, Exhibit 4 | | | |
| D-2174 | Deposition of Barbara Earnest, 12/21/17, Exhibit 5 | | | |
| D-2175 | Deposition of Barbara Earnest, 12/21/17, Exhibit 6 | | | |
| D-2176 | Deposition of Barbara Earnest, 12/21/17, Exhibit 7 | 1175- EARNEST, BARBARA- Tulane Medical Center 00007 | 1175- EARNEST, BARBARA- Tulane Medical Center 00011 | |
| D-2177 | Deposition of Barbara Earnest, 12/21/17, Exhibit 8 | 1175- EARNEST, BARBARA- Northshore Oncology Associates 00260 | 1175- EARNEST, BARBARA- Northshore Oncology Associates 00260 | |
| D-2178 | Deposition of Barbara Earnest, 12/21/17, Exhibit 9 | 1175- EARNEST, BARBARA- Northshore Oncology Associates 00248 | 1175- EARNEST, BARBARA- Northshore Oncology Associates 00249 | |
| D-2179 | Deposition of Bridgette Collins Burow, 4/11/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2180 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 1 | | | |
| D-2181 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 10 | 1175- EARNEST, BARBARA- Tulane Medical Center 00141 | 1175- EARNEST, BARBARA- Tulane Medical Center 00145 | |
| D-2182 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 11 | 1175- EARNEST, BARBARA- Tulane Medical Center 00136 | 1175- EARNEST, BARBARA- Tulane Medical Center 00140 | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2183 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 12 | 1175- EARNEST, BARBARA- Tulane Medical Center 00131 | 1175- EARNEST, BARBARA- Tulane Medical Center 00135 | |
| D-2184 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 2 | | | |
| D-2185 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 3 | | | |
| D-2186 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 4 | 1175- EARNEST, BARBARA- Tulane Medical Center 00181 | 1175- EARNEST, BARBARA- Tulane Medical Center 00184 | |
| D-2187 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 5 | 1175- EARNEST, BARBARA- Tulane Medical Center 00177 | 1175- EARNEST, BARBARA- Tulane Medical Center 00180 | |
| D-2188 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 6 | 1175- EARNEST, BARBARA- Tulane Medical Center 00169 | 1175- EARNEST, BARBARA- Tulane Medical Center 00173 | |
| D-2189 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 7 | 1175- EARNEST, BARBARA- Tulane Medical Center 00164 | 1175- EARNEST, BARBARA- Tulane Medical Center 00168 | |
| D-2190 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 8 | 1175- EARNEST, BARBARA- Tulane Medical Center 00158 | 1175- EARNEST, BARBARA- Tulane Medical Center 00161 | |
| D-2191 | Deposition of Bridgette Collins Burow, 4/11/18, Exhibit 9 | 1175- EARNEST, BARBARA- Tulane Medical Center 00149 | 1175- EARNEST, BARBARA- Tulane Medical Center 00152 | |
| D-2192 | Deposition of Cole Claiborne, 11/2/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2193 | Deposition of Cole Claiborne, 11/2/18, Exhibit 1 | | | |
| D-2194 | Deposition of Cole Claiborne, 11/2/18, Exhibit 2 | | | |
| D-2195 | Deposition of Cole Claiborne, 11/2/18, Exhibit 5 | | | |
| D-2196 | Deposition of Cole Claiborne, 11/2/18, Exhibit 8 | | | |
| D-2197 | Deposition of Curtis Thompson,  04/03/19, Exhibit 01 | | | |
| D-2198 | Deposition of Curtis Thompson, 02/26/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2199 | Deposition of Curtis Thompson, 02/26/19, Exhibit 01 | | | |
| D-2200 | Deposition of Curtis Thompson, 02/26/19, Exhibit 02 | | | |
| D-2201 | Deposition of Curtis Thompson, 02/26/19, Exhibit 03 | | | |
| D-2202 | Deposition of Curtis Thompson, 02/26/19, Exhibit 04 | | | |
| D-2203 | Deposition of Curtis Thompson, 02/26/19, Exhibit 05 | | | |
| D-2204 | Deposition of Curtis Thompson, 02/26/19, Exhibit 06 | | | |
| D-2205 | Deposition of Curtis Thompson, 02/26/19, Exhibit 07 | | | |
| D-2206 | Deposition of Curtis Thompson, 02/26/19, Exhibit 08 | | | |
| D-2207 | Deposition of Curtis Thompson, 04/03/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2208 | Deposition of Curtis Thompson, 04/03/19, Exhibit 02 | | | |
| D-2209 | Deposition of Curtis Thompson, 04/03/19, Exhibit 03 | | | |
| D-2210 | Deposition of Curtis Thompson, 04/03/19, Exhibit 04 | | | |
| D-2211 | Deposition of Curtis Thompson, 04/03/19, Exhibit 07 | | | |
| D-2212 | Deposition of Curtis Thompson, 04/03/19, Exhibit 08 | | | |
| D-2213 | Deposition of Curtis Thompson, 04/03/19, Exhibit 09 | | | |
| D-2214 | Deposition of Curtis Thompson, 04/03/19, Exhibit 10 | | | |
| D-2215 | Deposition of Curtis Thompson, 04/03/19, Exhibit 11 | | | |
| D-2216 | Deposition of Curtis Thompson, 04/03/19, Exhibit 12 | | | |
| D-2217 | Deposition of Curtis Thompson, 04/03/19, Exhibit 13 | | | |
| D-2218 | Deposition of Curtis Thompson, 04/03/19, Exhibit 14 | | | |
| D-2219 | Deposition of Curtis Thompson, 04/03/19, Exhibit 15 | | | |
| D-2220 | Deposition of Curtis Thompson, 04/03/19, Exhibit 16 | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2221 | Deposition of Curtis Thompson, 04/03/19, Exhibit 17 | | | |
| D-2222 | Deposition of Curtis Thompson, 11/30/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2223 | Deposition of Curtis Thompson, 11/30/18, Exhibit 01 | | | |
| D-2224 | Deposition of Curtis Thompson, 11/30/18, Exhibit 05 | | | |
| D-2225 | Deposition of Curtis Thompson, 11/30/18, Exhibit 07 | | | |
| D-2226 | Deposition of Curtis Thompson, 11/30/18, Exhibit 15 | | | |
| D-2227 | Deposition of Curtis Thompson, 11/30/18, Exhibit 22 | | | |
| D-2228 | Deposition of David Kessler, 12/20/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2229 | Deposition of David Kessler, 12/20/18, Exhibit 01 | | | |
| D-2230 | Deposition of David Kessler, 12/20/18, Exhibit 02 | | | |
| D-2231 | Deposition of David Kessler, 12/20/18, Exhibit 03 | | | |
| D-2232 | Deposition of David Kessler, 12/20/18, Exhibit 48 | | | |
| D-2233 | Deposition of David Kessler, 12/20/18, Exhibit 59 | | | |
| D-2234 | Deposition of David Kessler, 12/20/18, Exhibit 61 | | | |
| D-2235 | Deposition of David Kessler, 12/20/18, Exhibit 62 | | | |
| D-2236 | Deposition of David Madigan, 12/07/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2237 | Deposition of David Madigan, 12/07/18, Exhibit 01 | | | |
| D-2238 | Deposition of David Madigan, 12/07/18, Exhibit 01 | | | |
| D-2239 | Deposition of David Madigan, 12/07/18, Exhibit 03 | | | |
| D-2240 | Deposition of David Madigan, 12/07/18, Exhibit 04 | | | |
| D-2241 | Deposition of David Madigan, 12/07/18, Exhibit 12 | | | |
| D-2242 | Deposition of Edward Mannina, 4/9/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2243 | Deposition of Edward Mannina, 4/9/18, Exhibit 1 | 1175- EARNEST, BARBARA- Slidell Radiation Center 00005 | 1175- EARNEST, BARBARA- Slidell Radiation Center 00007 | |
| D-2244 | Deposition of Edward Mannina, 4/9/18, Exhibit 2 | | | |
| D-2245 | Deposition of Edward Mannina, 4/9/18, Exhibit 3 | | | |
| D-2246 | Deposition of Edward Mannina, 4/9/18, Exhibit 4 | | | |
| D-2247 | Deposition of Ellen Feigal, 01/11/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2248 | Deposition of Ellen Feigal, 01/11/19, Exhibit 16 | | | |
| D-2249 | Deposition of Ellen Feigal, 01/11/19, Exhibit 17 | | | |
| D-2250 | Deposition of Ellen Feigal, 01/11/19, Exhibit 18 | | | |
| D-2251 | Deposition of Ellen Feigal, 01/11/19, Exhibit 21 | | | |
| D-2252 | Deposition of Ellen Feigal, 01/11/19, Exhibit 22 | | | |
| D-2253 | Deposition of Ellen Feigal, 01/11/19, Exhibit 23 | | | |
| D-2254 | Deposition of Ellen Feigal, 04/30/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2255 | Deposition of Ellen Feigal, 04/30/19, Exhibit 01 | | | |
| D-2256 | Deposition of Ellen Feigal, 04/30/19, Exhibit 02 | | | |
| D-2257 | Deposition of Ellen Feigal, 04/30/19, Exhibit 03 | | | |
| D-2258 | Deposition of Ellen Feigal, 12/07/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2259 | Deposition of Ellen Feigal, 12/07/18 - Volume II | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2260 | Deposition of Ellen Feigal, 12/07/18, Exhibit 01 | | | |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2261 | Deposition of Ellen Feigal, 12/07/18, Exhibit 02 | | | |
| D-2262 | Deposition of Ellen Feigal, 12/07/18, Exhibit 03 | | | |
| D-2263 | Deposition of Ellen Feigal, 12/07/18, Exhibit 04 | | | |
| D-2264 | Deposition of Ellen Feigal, 12/07/18, Exhibit 05 | | | |
| D-2265 | Deposition of Ellen Feigal, 12/07/18, Exhibit 06 | | | |
| D-2266 | Deposition of Ellen Feigal, 12/07/18, Exhibit 07 | | | |
| D-2267 | Deposition of Ellen Feigal, 12/07/18, Exhibit 08 | | | |
| D-2268 | Deposition of Ellen Feigal, 12/07/18, Exhibit 15 | | | |
| D-2269 | Deposition of Glenn Hedgpeth, 4/18/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2270 | Deposition of Glenn Hedgpeth, 4/18/18, Exhibit 1 | | | |
| D-2271 | Deposition of Glenn Hedgpeth, 4/18/18, Exhibit 2 | 1175- EARNEST, BARBARA- Bruce S Samuels 00005 | 1175- EARNEST, BARBARA- Bruce S Samuels 00042 | |
| D-2272 | Deposition of Glenn Hedgpeth, 4/18/18, Exhibit 3 | | | |
| D-2273 | Deposition of Glenn Hedgpeth, 4/18/18, Exhibit 4 | | | |
| D-2274 | Deposition of James Carinder, 1/11/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2275 | Deposition of James Carinder, 1/11/18, Exhibit 1 | | | |
| D-2276 | Deposition of James Carinder, 1/11/18, Exhibit 2 | | | |
| D-2277 | Deposition of James Carinder, 1/11/18, Exhibit 3 | | | |
| D-2278 | Deposition of James Carinder, 1/11/18, Exhibit 4 | | | |
| D-2279 | Deposition of James Carinder, 1/11/18, Exhibit 5 | | | |
| D-2280 | Deposition of James Carinder, 1/11/18, Exhibit 6 | | | |
| D-2281 | Deposition of John Thompson, 01/16/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2282 | Deposition of John Thompson, 01/16/19, Exhibit 01 | | | |
| D-2283 | Deposition of John Thompson, 01/16/19, Exhibit 02 | | | |
| D-2284 | Deposition of John Thompson, 01/16/19, Exhibit 04 | | | |
| D-2285 | Deposition of John Thompson, 01/16/19, Exhibit 06 | | | |
| D-2286 | Deposition of John Thompson, 01/16/19, Exhibit 07 | | | |
| D-2287 | Deposition of John Thompson, 01/16/19, Exhibit 08 | | | |
| D-2288 | Deposition of John Thompson, 01/16/19, Exhibit 09 | | | |
| D-2289 | Deposition of John Thompson, 01/16/19, Exhibit 11 | | | |
| D-2290 | Deposition of John Thompson, 01/16/19, Exhibit 13 | | | |
| D-2291 | Deposition of John Thompson, 01/16/19, Exhibit 14 | | | |
| D-2292 | Deposition of John Thompson, 01/16/19, Exhibit 15 | | | |
| D-2293 | Deposition of John Thompson, 01/16/19, Exhibit 16 | | | |
| D-2294 | Deposition of John Thompson, 01/16/19, Exhibit 17 | | | |
| D-2295 | Deposition of John Thompson, 01/16/19, Exhibit 19 | | | |
| D-2296 | Deposition of John Thompson, 01/16/19, Exhibit 20 | | | |
| D-2297 | Deposition of John Thompson, 01/16/19, Exhibit 21 | | | |
| D-2298 | Deposition of John Thompson, 01/16/19, Exhibit 22 | | | |
| D-2299 | Deposition of John Thompson, 04/17/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2300 | Deposition of John Thompson, 04/17/19, Exhibit 25 | | | |
| D-2301 | Deposition of John Thompson, 04/17/19, Exhibit 26 | | | |
| D-2302 | Deposition of John Thompson, 04/17/19, Exhibit 27 | | | |
| D-2303 | Deposition of John Thompson, 04/17/19, Exhibit 28 | | | |
| D-2304 | Deposition of John Thompson, 04/18/19 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2305 | Deposition of John Thompson, 04/18/19, Exhibit 29 | | | |
| D-2306 | Deposition of John Thompson, 04/18/19, Exhibit 30 | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2307 | Deposition of John Thompson, 04/18/19, Exhibit 31 | | | |
| D-2308 | Deposition of John Thompson, 04/18/19, Exhibit 32 | | | |
| D-2309 | Deposition of John Thompson, 04/18/19, Exhibit 33 | | | |
| D-2310 | Deposition of Jules LeBlanc, 5/3/18 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2311 | Deposition of Jules LeBlanc, 5/3/18, Exhibit 1 | | | |
| D-2312 | Deposition of Kevin Bianchini, 01/09/19 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2313 | Deposition of Kevin Bianchini, 01/09/19, Exhibit 01 | | | |
| D-2314 | Deposition of Kevin Bianchini, 01/09/19, Exhibit 02 | | | |
| D-2315 | Deposition of Kevin Bianchini, 01/09/19, Exhibit 03 | | | |
| D-2316 | Deposition of Kevin Bianchini, 01/09/19, Exhibit 05 | | | |
| D-2317 | Deposition of Kevin Bianchini, 01/09/19, Exhibit 07 | | | |
| D-2318 | Deposition of Kevin Bianchini, 01/09/19, Exhibit 09 | | | |
| D-2319 | Deposition of Kevin Bianchini, 01/10/19 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2320 | Deposition of Kevin Bianchini, 05/14/19 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2321 | Deposition of Kevin Bianchini, 05/14/19, Exhibit | | | Plaintiff cannot determine what this exhibit is, and accordingly objects. |
| D-2322 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 17 | | | |
| D-2323 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 18 | | | |
| D-2324 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 19 | | | |
| D-2325 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 20 | | | |
| D-2326 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 21 | | | |
| D-2327 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 22 | | | |
| D-2328 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 23 | | | |
| D-2329 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 24 | | | |
| D-2330 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 24A | | | |
| D-2331 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 28 | | | |
| D-2332 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 29 | | | |
| D-2333 | Deposition of Kevin Bianchini, 05/14/19, Exhibit 30 | | | |
| D-2334 | Deposition of Laura Plunkett, 04/22/19 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2335 | Deposition of Laura Plunkett, 04/22/19, Exhibit 13 | | | |
| D-2336 | Deposition of Laura Plunkett, 04/22/19, Exhibit 14 | | | |
| D-2337 | Deposition of Laura Plunkett, 04/22/19, Exhibit 15 | | | |
| D-2338 | Deposition of Laura Plunkett, 12/10/18 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2339 | Deposition of Laura Plunkett, 12/10/18, Exhibit 01 | | | |
| D-2340 | Deposition of Laura Plunkett, 12/10/18, Exhibit 02 | | | |
| D-2341 | Deposition of Laura Plunkett, 12/10/18, Exhibit 03 | | | |
| D-2342 | Deposition of Laura Plunkett, 12/10/18, Exhibit 04 | | | |
| D-2343 | Deposition of Laura Plunkett, 12/10/18, Exhibit 05 | | | |
| D-2344 | Deposition of Linda Bosserman, 12/03/18 | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2345 | Deposition of Linda Bosserman, 12/03/18, Exhibit 01 | | | |
| D-2346 | Deposition of Linda Bosserman, 12/03/18, Exhibit 02 | | | |
| D-2347 | Deposition of Linda Bosserman, 12/03/18, Exhibit 03 | | | |
| D-2348 | Deposition of Linda Bosserman, 12/03/18, Exhibit 05 | | | |
| D-2349 | Deposition of Linda Bosserman, 12/03/18, Exhibit 06 | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2350 | Deposition of Linda Bosserman, 12/03/18, Exhibit 09 | | | |
| D-2351 | Deposition of Linda Bosserman, 12/03/18, Exhibit 10 | | | |
| D-2352 | Deposition of Linda Bosserman, 12/03/18, Exhibit 11 | | | |
| D-2353 | Deposition of Linda Bosserman, 12/03/18, Exhibit 13 | | | |
| D-2354 | Deposition of Linda Bosserman, 12/10/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2355 | Deposition of Linda Bosserman, 12/10/18, Exhibit 21 | | | |
| D-2356 | Deposition of Linda Bosserman, 12/10/18, Exhibit 23 | | | |
| D-2357 | Deposition of Linda Bosserman, 12/10/18, Exhibit 24 | | | |
| D-2358 | Deposition of Lisa Reso, 4/13/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2359 | Deposition of Lisa Reso, 4/13/18, Exhibit 1 | | | |
| D-2360 | Deposition of Lisa Reso, 4/13/18, Exhibit 2 | | | |
| D-2361 | Deposition of Lisa Reso, 4/13/18, Exhibit 3 | | | |
| D-2362 | Deposition of Lisa Reso, 4/13/18, Exhibit 4 | | | |
| D-2363 | Deposition of Marie Celeste Lagarde, 11/1/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2364 | Deposition of Marie Celeste Lagarde, 11/1/18, Exhibit 1 | | | |
| D-2365 | Deposition of Marie Celeste Lagarde, 11/1/18, Exhibit 2 | 1175- EARNEST, BARBARA- Celeste Lagarde 00001 | 1175- EARNEST, BARBARA- Celeste Lagarde 00017 | |
| D-2366 | Deposition of Marie Celeste Lagarde, 11/1/18, Exhibit 3 | Earnest, Barbara (Doc ID 48147) PPR 001760 | Earnest, Barbara (Doc ID 48147) PPR 002056 | |
| D-2367 | Deposition of Michael Earnest, 4/17/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2368 | Deposition of Michael Earnest, 4/17/18, Exhibit 1 | | | |
| D-2369 | Deposition of Michael Earnest, 4/17/18, Exhibit 2 | | | |
| D-2370 | Deposition of Ralph Earnest, 4/16/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2371 | Deposition of Ralph Earnest, 4/16/18, Exhibit 1 | | | |
| D-2372 | Deposition of Ralph Earnest, 4/16/18, Exhibit 2 | | | |
| D-2373 | Deposition of Ralph Earnest, 4/16/18, Exhibit 3 | | | |
| D-2374 | Deposition of Ralph Earnest, 4/16/18, Exhibit 4 | | | |
| D-2375 | Deposition of Ralph Earnest, 4/16/18, Exhibit 5 | | | |
| D-2376 | Deposition of Raymond Baez, 4/4/18 | | | |
| D-2377 | Deposition of Raymond Baez, 4/4/18, Exhibit 1 | | | |
| D-2378 | Deposition of Raymond Baez, 4/4/18, Exhibit 2 | | | |
| D-2379 | Deposition of Raymond Baez, 4/4/18, Exhibit 3 | | | |
| D-2380 | Deposition of Raymond Baez, 4/4/18, Exhibit 4 | | | |
| D-2381 | Deposition of Raymond Baez, 4/4/18, Exhibit 5 | | | |
| D-2382 | Deposition of Raymond Baez, 4/4/18, Exhibit 6 | | | |
| D-2383 | Deposition of Raymond Baez, 4/4/18, Exhibit 7 | | | |
| D-2384 | Deposition of Ronald LeBlanc, 5/3/18 | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2385 | Deposition of Ronald LeBlanc, 5/3/18, Exhibit 1 | | | |
| D-2386 | Dr. Kessler Report, appendices, and exhibits and documents cited within his report | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2387 | Dr. Kessler's Taxotere Deposition and exhibits | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2388 | Email from Jennifer Heck regarding Earnest Disclosure re Ex Parte Communications with Dr. Mannina | | | Fed. R. Evid. 501, 502, 401, 402, 403 - Objection to communications regarding attorney communications that are attorney work product. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2389 | Exhibits used during Dr. Kessler's prior Depositions and Trial Testimony. | | | Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.Fed. R. Evid. 901 -  Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is,  where it comes from, whether it has been edited or altered, or whether it is complete.  Fed R. Evid. 801 - 802 Plaintiff objects to the documents  as hearsay. |
| D-2390 | Expert Report of Chandra Smart | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2391 | Expert Report of David Spiegel | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2392 | Expert Report of David Spiegel (Earnest) | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2393 | Expert Report of Gerald Miletello | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2394 | Expert Report of Janet Arrowsmith | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2395 | Expert Report of Jerry Shapiro | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2396 | Expert Report of Jerry Shapiro (Earnest) | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2397 | Expert Report of John Glaspy | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2398 | Expert Report of Justin Victoria | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2399 | Expert Report of Lee-Jen Wei | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2400 | Expert Report of Porcia Love | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2401 | Expert Report of Vivian Fonseca | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2402 | Medical Records from | 1175- EARNEST, BARBARA- Tulane Medical Center 00001 | 1175- EARNEST, BARBARA- Tulane Medical Center 00308 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2403 | Medical Records from  Dr. Claiborne | Earnest, Barbara PPR 2303 | Earnest, Barbara PPR 2314 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2404 | Medical Records from A.W. Dermatology Service | 1175- EARNEST, BARBARA- A. W. Dermatopathology Service 00001 | 1175- EARNEST, BARBARA- A. W. Dermatopathology Service 00006 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2405 | Medical Records from Adela Marie Narcisse | 1175- EARNEST, BARBARA- Adela Marie Narcisse 00001 | 1175- EARNEST, BARBARA- Adela Marie Narcisse 00041 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2406 | Medical Records from Amerigroup | 1175- EARNEST, BARBARA- Amerigroup 00001 | 1175- EARNEST, BARBARA- Amerigroup 00025 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2407 | Medical Records from Andrew Fuller | 1175- EARNEST, BARBARA- Andrew Fuller 00001 | 1175- EARNEST, BARBARA- Andrew Fuller 00291 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2408 | Medical Records from Bridgette Collins Burow | 1175- EARNEST, BARBARA- Bridgette Collins Burow 00001 | 1175- EARNEST, BARBARA- Bridgette Collins Burow 00130 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2409 | Medical Records from Bruce S. Samuels | 1175- EARNEST, BARBARA- Bruce S Samuels 00001 | 1175- EARNEST, BARBARA- Bruce S Samuels  00042 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2410 | Medical Records from Celeste Lagarde | 1175- EARNEST, BARBARA- Celeste Lagarde 00001 | 1175- EARNEST, BARBARA- Celeste Lagarde 00039 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2411 | Medical Records from Clarinet Diagnostic Services | 1175- EARNEST, BARBARA- Clarinet Diagnostic Services 00001 | 1175- EARNEST, BARBARA- Clarinet Diagnostic Services 00014 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2412 | Medical Records from CVS Caremark | 1175- EARNEST, BARBARA- CVS Caremark 00001 | 1175- EARNEST, BARBARA- CVS Caremark 00016 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2413 | Medical Records from Doctors Urgent Care | 1175- EARNEST, BARBARA- Doctors Urgent Care 00001 | 1175- EARNEST, BARBARA- Doctors Urgent Care 00016 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2414 | Medical Records from Glenn Hedgpeth | 1175- EARNEST, BARBARA- Glenn Hedgpeth 00001 | 1175- EARNEST, BARBARA- Glenn Hedgpeth 00043 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2415 | Medical Records from Lakeview Regional Medical Center | 1175- EARNEST, BARBARA- Lakeview Regional Medical Center 00001 | 1175- EARNEST, BARBARA- Lakeview Regional Medical Center 00064 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2416 | Medical Records from LSU Bogalusa Medical Center | 1175- EARNEST, BARBARA- LSU Bogalusa Medical Center 00001 | 1175- EARNEST, BARBARA- LSU Bogalusa Medical Center 00047 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2417 | Medical Records from Mary Bird Perkins Cancer Center | 1175- EARNEST, BARBARA- Mary Bird Perkins Cancer Center 00001 | 1175- EARNEST, BARBARA- Mary Bird Perkins Cancer Center 00345 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2418 | Medical Records from Medicaid LA | 1175- EARNEST, BARBARA- Medicaid LA 00001 | 1175- EARNEST, BARBARA- Medicaid LA 00108 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2419 | Medical Records from Michael Feldman | 1175- EARNEST, BARBARA- Michael Feldman 00001 | 1175- EARNEST, BARBARA- Michael Feldman 00367 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2420 | Medical Records from Nicole Dufrechou | 1175- EARNEST, BARBARA- Nicole Dufrechou 00001 | 1175- EARNEST, BARBARA- Nicole Dufrechou 00009 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2421 | Medical Records from Northshore Oncology Associates | 1175- EARNEST, BARBARA- Northshore Oncology Associates 00001 | 1175- EARNEST, BARBARA- Northshore Oncology Associates 00316 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2422 | Medical Records from Ochsner Health Center | 1175- EARNEST, BARBARA- Ochsner Health Center 00001 | 1175- EARNEST, BARBARA- Ochsner Health Center 00780 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2423 | Medical Records from Ochsner Health Center - Covington | 1175- EARNEST, BARBARA- Ochsner Health Center - Covington 00001 | 1175- EARNEST, BARBARA- Ochsner Health Center - Covington 00046 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2424 | Medical Records from Ochsner Medical Center Northshore | 1175- EARNEST, BARBARA- Ochsner Medical Center Northshore 00001 | 1175- EARNEST, BARBARA- Ochsner Medical Center Northshore 00726 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2425 | Medical Records from Our Lady of the Angels Hospital | 1175- EARNEST, BARBARA- Our Lady of the Angels Hospital 00001 | 1175- EARNEST, BARBARA- Our Lady of the Angels Hospital 00048 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2426 | Medical Records from Pan American Life Insurance Group | 1175- EARNEST, BARBARA- Pan American Life Insurance Group 00001 | 1175- EARNEST, BARBARA- Pan American Life Insurance Group 00083 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2427 | Medical Records from Peoples Health | 1175- EARNEST, BARBARA- Peoples Health 00001 | 1175- EARNEST, BARBARA- Peoples Health 00023 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2428 | Medical Records from Robert Shafor | 1175- EARNEST, BARBARA- Robert Shafor 00001 | 1175- EARNEST, BARBARA- Robert Shafor 000039 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2429 | Medical Records from Slidell Internal Medicine | 1175- EARNEST, BARBARA- Slidell Internal Medicine 00001 | 1175- EARNEST, BARBARA- Slidell Internal Medicine 00018 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2430 | Medical Records from Slidell Memorial Hospital | 1175- EARNEST, BARBARA- Slidell Memorial Hospital 00001 | 1175- EARNEST, BARBARA- Slidell Memorial Hospital 01128 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2431 | Medical Records from Slidell Memorial Hospital Imaging Center | 1175- EARNEST, BARBARA- Slidell Memorial Hospital Imaging Center 00001 | 1175- EARNEST, BARBARA- Slidell Memorial Hospital Imaging Center 000126 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2432 | Medical Records from Slidell Radiation Center | 1175- EARNEST, BARBARA- Slidell Radiation Center 00001 | 1175- EARNEST, BARBARA- Slidell Radiation Center 00052 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2433 | Medical Records from Stefanie Schultis | 1175- EARNEST, BARBARA- Stefanie Schultis 00001 | 1175- EARNEST, BARBARA- Stefanie Schultis 00012 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2434 | Medical Records from Tulane Cancer Center | 1175- EARNEST, BARBARA- Tulane Cancer Center 00001 | 1175- EARNEST, BARBARA- Tulane Cancer Center 00231 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2435 | Medical Records from Tulane GI and Surgery Clinic | 1175- EARNEST, BARBARA- Tulane GI and Surgery Clinic 00001 | 1175- EARNEST, BARBARA- Tulane GI and Surgery Clinic 00006 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2436 | Medical Records from Walgreens Corporation | 1175- EARNEST, BARBARA- Walgreens - Corporate 00001 | 1175- EARNEST, BARBARA- Walgreens - Corporate 00045 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2437 | Medical Records from Walmart Pharmacy | 1175- EARNEST, BARBARA- Walmart Pharmacy 00001 | 1175- EARNEST, BARBARA- Walmart Pharmacy 00008 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2438 | Medical Records from Walmart Stores, Inc. | 1175- EARNEST, BARBARA- Walmart Stores, Inc. 00001 | 1175- EARNEST, BARBARA- Walmart Stores, Inc.  00014 | Fed. R. Evid. 401, 402, 403 - Objection to medical and billing records other than those related to the administration of Taxotere, or medical records related to the administration of any other chemotherapy drug, or medical records for any other drug known to cause permanent hair loss, or medical records documenting Plaintiff's hair loss, as being irrelevant. And further objection because the probative value is substantially outweighed by a danger of unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. |
| D-2439 | Michael Earnest Deposition Errata sheet | | | Fed. R. Civ. P. 32(c) Plaintiff objects to the presentation of deposition testimony in transcript form other than for impeachment. |
| D-2440 | Native email produced by plaintiffs re: Bauman Medical Group | | | |
| D-2441 | Native email produced by plaintiffs re: My hair transplant research | | | |
| D-2442 | Native email produced by plaintiffs re: question – do many of you have real 'hair'? | | | |
| D-2443 | Photomicrographs | | | |

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2444 | Photos Produced by Plaintiffs in Response to Request for Production | Earnest, Barbara PPR 002377 | Earnest, Barbara PPR 002399 | |
| D-2445 | Plaintiff 's Responses to Defendant's Second Set of Requests for Admissions | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2446 | Plaintiff 's Responses to Defendant's Third Set of Interrogatories | | | |
| D-2447 | Plaintiff 's Responses to Defendant's Third Set of Request for Production | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2448 | Plaintiff's Responses an Objections to Defendant's First Set of Interrogatories | | | |
| D-2449 | Plaintiff's Responses an Objections to Defendant's Request for Admissions | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2450 | Plaintiff's Responses an Objections to Defendant's Request for Production | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2451 | Plaintiff's Responses to Defendant's Second Set of Interrogatories | | | |
| D-2452 | Plaintiff's Responses to Defendant's Second Set of Requests for Production | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2453 | Plaintiff's Supplemental Responses an Objections to Defendant's First Set of Interrogatories | | | |
| D-2454 | Plaintiff's Supplemental Responses an Objections to Defendant's Request for Admissions | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2455 | Plaintiff's Supplemental Responses an Objections to Defendant's Request for Production | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2456 | Prior Deposition, Trial, and Congressional testimony of Dr. Kessler. | | | Fed R. Civ. P. 32(c) Plaintiff objects to the presentation of testimony in transcript form other than for impeachment. |
| D-2457 | Prior Expert Reports from Dr. Kessler. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the report itself as hearsay. |
| D-2458 | Prior public Remarks made by Dr. Kessler | | | |
| D-2459 | Prior Testimony of Alan J. Bauman, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2460 | Prior Testimony of Antonella Tosti, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2461 | Prior Testimony of Curtis Thompson, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2462 | Prior Testimony of David A. Kessler, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2463 | Prior Testimony of David Madigan, Ph.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2464 | Prior Testimony of Ellen G. Feigal, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2465 | Prior Testimony of John W. Thompson, Jr, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2466 | Prior Testimony of Kevin J. Bianchini, Ph.D., ABPN | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2467 | Prior Testimony of Laura M. Plunkett, Ph.D., D.A.B.T | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |
| D-2468 | Prior Testimony of Linda D. Bosserman, M.D. | | | Fed R. Evid. 801 - 802 Plaintiff objects to the prior testimony as hearsay. |

Sanofi Exhibit List

| Exhibit Number | Description | Beginning Bates Number | Ending Bates Number | Plaintiff's Objections |
|---|---|---|---|---|
| D-2469 | PTO 71 Written Statement (additional ESI production found) | | | Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete.Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. Fed. R. Evid. 801 - 802 Plaintiff objects to the documents as hearsay. |
| D-2470 | Publications authored by Dr. Kessler | | | Fed. R. Evid 803(18) - Objection to document being received as an exhibit. |
| D-2471 | Publicly available Photographs | | | Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete.Fed. R. Evid. 901 - Plaintiff objects to the extent that Plaintiff does not know with any degree of certainty that this document is authentic, what this document is, where it comes from, whether it has been edited or altered, or whether it is complete. |
| D-2472 | Sanofi Defense Fact Sheet | | | |
| D-2473 | Sanofi First Amended Defendant Fact Sheet | | | |
| D-2474 | Sanofi Second Amended Defendant Fact Sheet | | | |
| D-2475 | Sanofi-Defendant Fact Sheet Resposnes to Deficiency Notice | | | |
| D-2476 | Short Form Complaint | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2477 | Supplemental Expert Report of Chandra Smart | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2478 | Supplemental Expert Report of Jerry Shapiro | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2479 | Supplemental Expert Report of Porcia Love | | | Fed R. Evid. 801 - 802 Plaintiff objects to the document as hearsay. |
| D-2480 | Third Amended Plaintiff Fact Sheet | | | |