# EXHIBIT A

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| ROSE | 2:18-cv-02934 | 07/21/1996 | FL | IN | FL | FL | 10.40 |
| HENDERSON | 2:17-cv-06257 | 02/??/1997 | FL | TX | FL | FL | 9.79 |
| BLACKMON | 2:18-cv-06384 | 05/24/1997 | TX | TX | TX | TX | 9.56 |
| FOSTER | 2:17-cv-15154 | 06/--/1997 | NC | NC | NC | NC | 9.46 |
| GRIFFITH | 2:18-cv-04158 | 01/14/1998 | VT | FL | VT | VT | 8.92 |
| MOORE ROLDAN | 2:17-cv-10541 | 01/19/1998 | KS | MO | KS | DE | 8.91 |
| BROOKS | 2:18-cv-06068 | 03/--/1998 | AL | AL | AL | AL | 8.71 |
| SHEPPARD | 2:18-cv-08434 | 04/10/1998 | VA | VA | VA | WV | 8.68 |
| CHENEY | 2:17-cv-13904 | 06/2/1998 | CT | CT | CT | CA | 8.54 |
| STROUD | 2:19-cv-02747 | 06/2/1998 | TX | TX | TX | TX | 8.54 |
| GRIFFITH | 2:17-cv-07174 | 06/12/1998 | CA | CA | CA | GA | 8.51 |
| BOYKINS | 2:18-cv-06312 | 08/??/1998 | TX | TX | TX | TX | 8.29 |
| RICHARDS | 2:17-cv-10528 | 09/1/1998 | PA | PA | PA | PA | 8.29 |
| MILES | 2:17-cv-12545 | 10/12/1998 | OH | OH | OH | OH | 8.18 |
| VICKERS | 2:19-cv-12157 | 11/--/1998 | FL | FL | FL | FL | 8.04 |
| WILLIAMS | 2:19-cv-13466 | --/--/1998 | TX | TX | TX | NJ | 7.96 |
| GIEL | 2:18-cv-01331 | 01/8/1999 | WA | PA | WA | WA | 7.94 |
| CAROLE | 2:17-cv-05699 | 01/19/1999 | MN | MN | MN | MN | 7.91 |
| NASE | 2:17-cv-10596 | 02/17/1999 | OR | OR | OR | DE | 7.83 |
| BUTLER | 2:18-cv-07957 | 02/18/1999 | TX | TX | TX | TX | 7.83 |
| QUERCETTI | 2:17-cv-09768 | 02/22/1999 | PA | PA | PA | PA | 7.81 |
| GEORGE | 2:18-cv-08232 | 02/30/1999 | LA | LA | LA | LA | 7.79 |
| PARKER | 2:17-cv-09547 | 03/12/1999 | IN | IN | IN | DE | 7.76 |
| LEWIS | 2:17-cv-06645 | 03/24/1999 | TX | TX | TX | TX | 7.73 |
| SPEARS | 2:17-cv-10079 | 05/1/1999 | PA | PA | PA | PA | 7.62 |
| BOURLAND | 2:17-cv-08737 | 05/28/1999 | IL | IL | IL | IL | 7.55 |
| FULMER | 2:17-cv-15264 | 06/3/1999 | VA | VA | VA | NJ | 7.53 |
| SHUPE | 2:17-cv-13735 | 06/4/1999 | PA | PA | PA | PA | 7.53 |
| ARONOWITZ | 2:17-cv-05640 | 06/7/1999 | CA | CA | CA | CA | 7.52 |
| BENNER | 2:18-cv-06595 | 06/15/1999 | WA | WA | WA | WA | 7.50 |
| CALHOUN | 2:17-cv-13751 | 06/??/1999 | MO | MO | MO | MO | 7.46 |
| LOVE | 2:17-cv-15419 | 06/30/1999 | MO | MO | MO | MO | 7.46 |
| SMITH | 2:17-cv-15459 | 07/16/1999 | MO | MO | MO | MO | 7.41 |
| PURSER | 2:17-cv-11258 | 07/21/1999 | NC | NC | NC | NC | 7.40 |
| AUGILLARD | 2:18-cv-06180 | 08/3/1999 | LA | LA | LA | LA | 7.37 |
| STANBERRY | 2:18-cv-11170 | 08/19/1999 | IL | IL | IL | IL | 7.32 |
| VILLARREAL | 2:19-cv-01626 | 08/--/1999 | CA | CA | CA | CA | 7.29 |
| HUGHES | 2:17-cv-15478 | 09/1/1999 | CA | GA | CA | CA | 7.29 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| CARSON | 2:17-cv-09047 | 09/14/1999 | CA | CA | GA;CA | GA | 7.25 |
| BURTON | 2:18-cv-10681 | 10/5/1999 | MN | MN | MN | MN | 7.19 |
| STEWARD | 2:17-cv-12796 | 10/27/1999 | IL | IL | IL | GA | 7.13 |
| BIDDY | 2:17-cv-14317 | 11/16/1999 | AZ | AZ | AZ | UT | 7.08 |
| WEEKS | 2:18-cv-07228 | 11/18/1999 | AL | AL | AL | AL | 7.08 |
| WALLACE | 2:18-cv-06907 | 11/29/1999 | OH | OH | OH | OH | 7.04 |
| GATTONI | 2:17-cv-02345 | 12/3/1999 | CO | CO | CO | CO | 7.03 |
| PARKER | 2:18-cv-02824 | 12/23/1999 | TN | TN | TN | TN | 6.98 |
| BRESLAUER | 2:17-cv-01199 | 12/29/1999 | UT | UT | UT | UT | 6.96 |
| WHITE | 2:18-cv-02215 | ??/??/1999 | NC | NC | NC | NC | 6.96 |
| CARR SCOTT | 2:17-cv-12902 | 01/1/2000 | WA | WA | WA | CA | 6.96 |
| HARRIS | 2:17-cv-16801 | 01/--/2000 | GA | GA | GA | GA | 6.88 |
| DOWNS | 2:17-cv-16585 | 02/20/2000 | KY | KY | KY | KY | 6.82 |
| KENNEDY | 2:18-cv-06662 | 02/22/2000 | VA | MD | VA | TX | 6.81 |
| MILLISOR | 2:17-cv-13045 | 02/??/2000 | GA | GA | GA | GA | 6.80 |
| MAGEE | 2:16-cv-15850 | 03/8/2000 | LA | LA | LA | LA | 6.77 |
| ADDISON | 2:18-cv-10563 | 03/23/2000 | SC | SC | SC | SC | 6.73 |
| FAVORITE | 2:19-cv-00060 | 04/26/2000 | LA | LA | LA | LA | 6.64 |
| HALL | 2:17-cv-17361 | 04/27/2000 | SC | SC | SC | SC | 6.63 |
| ROYALTY | 2:17-cv-11100 | 04/30/2000 | IN | IN | IN | IN | 6.63 |
| HAASE | 2:17-cv-14141 | 05/23/2000 | WI | WI | WI | WI | 6.56 |
| TREJO | 2:17-cv-15971 | 06/1/2000 | CA | CA | CA | CA | 6.54 |
| RASMUSSEN | 2:18-cv-12857 | 06/5/2000 | WA | WA | WA | WA | 6.53 |
| MCMINN | 2:17-cv-12879 | 06/6/2000 | TX | TX | TX | CA | 6.53 |
| ROSS | 2:18-cv-11345 | 06/19/2000 | SC | SC | SC | SC | 6.49 |
| CHRISTENSEN | 2:17-cv-12615 | 07/7/2000 | DC | DC | DC | AZ | 6.44 |
| WILLEN | 2:17-cv-09730 | 07/11/2000 | OH | OH | OH | OH | 6.43 |
| GIBSON | 2:18-cv-10983 | 07/19/2000 | NC | NC | NC | NC | 6.41 |
| WILSON | 2:17-cv-14839 | 07/26/2000 | NV | NV | NV | NV | 6.39 |
| BURTON | 2:17-cv-14810 | 07/--/2000 | GA | GA | GA | GA | 6.38 |
| HOLIFIELD | 2:18-cv-13442 | 07/??/2000 | MS | MS | MS | MS | 6.38 |
| DUFFY | 2:17-cv-12370 | 08/1/2000 | OH | OH | OH | OH | 6.37 |
| BARNETT | 2:17-cv-09932 | 08/4/2000 | MO | MO | MO | DE | 6.36 |
| ESTRADA | 2:17-cv-07744 | 08/7/2000 | CA | CA | CA | DE | 6.36 |
| SWISSE | 2:17-cv-16998 | 08/7/2000 | CO | CO | CO | CO | 6.36 |
| WHITAKER | 2:18-cv-11631 | 08/21/2000 | MD | MD | MD | MD | 6.32 |
| JOHNSON | 2:18-cv-11294 | 08/23/2000 | MD | MD | MD | MD | 6.31 |
| JACKSON | 2:17-cv-15468 | 08/--/2000 | CA | CA | CA | CA | 6.29 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| CLAYTON BROWN | 2:16-cv-17979 | 09/5/2000 | AL | AL | AL | AL | 6.28 |
| ROBINSON | 2:17-cv-05986 | 09/13/2000 | MI | MI | MI | MI | 6.26 |
| MCLAMB | 2:17-cv-11976 | 09/25/2000 | VA | VA | DE;VA | DE | 6.22 |
| LACKEY | 2:17-cv-06286 | 10/??/2000 | NC | NC | NC | NC | 6.13 |
| LANDIN | 2:17-cv-13499 | 10/30/2000 | GA | GA | GA | GA | 6.13 |
| DOWNING | 2:17-cv-11851 | 11/14/2000 | KS | KS | KS | KS | 6.09 |
| PANNELL | 2:17-cv-16448 | 11/14/2000 | VA | VA | VA | VA | 6.09 |
| JONES | 2:17-cv-15391 | 11/27/2000 | IL | IL | IL | IL | 6.05 |
| CRUMP | 2:18-cv-07336 | 11/--/2000 | NC | NC | NC | NC | 6.04 |
| HAZEL GREENWELL | 2:18-cv-07185 | 11/30/2000 | SC | SC | SC | SC | 6.04 |
| ENCALARDE | 2:16-cv-15863 | --/--/2000 | LA | LA | LA | LA | 5.96 |
| STEPHENS | 2:17-cv-14705 | 01/2/2001 | AL | AL | AL | AL | 5.95 |
| VEGA | 2:17-cv-17119 | 01/3/2001 | NY | NY | NY | AZ | 5.95 |
| MARSH | 2:17-cv-10141 | 01/5/2001 | TX | TX | TX | TX | 5.94 |
| OWEN | 2:17-cv-15052 | 01/22/2001 | CA | CA | CA | CA | 5.90 |
| STRANGE | 2:18-cv-13280 | 02/1/2001 | WA | WA | WA | WA | 5.87 |
| HENDERSON | 2:17-cv-14102 | 02/13/2001 | OH | OH | OH | OH | 5.84 |
| GRANT | 2:18-cv-02630 | 02/15/2001 | MO | MO | MO | MO | 5.83 |
| PERO | 2:17-cv-06830 | 02/16/2001 | LA | LA | LA | LA | 5.83 |
| PERRY | 2:19-cv-07542 | 02/26/2001 | NV | NV | NV | NJ | 5.80 |
| RODALICO | 2:18-cv-11053 | 03/3/2001 | NY | NY | NY | NJ | 5.78 |
| CARROLL | 2:17-cv-10051 | 03/7/2001 | CA | CA | CA | CA | 5.77 |
| CULMER | 2:17-cv-15748 | 03/12/2001 | PA | PA | PA | PA | 5.76 |
| ABDUL MUMIN | 2:17-cv-11527 | 04/1/2001 | DC | DC | DC | NJ | 5.71 |
| YARO | 2:19-cv-00808 | 04/6/2001 | FL | FL | FL | FL | 5.69 |
| YACAVONE | 2:17-cv-11956 | 04/17/2001 | FL | FL | FL | FL | 5.66 |
| FETCH | 2:17-cv-09065 | 04/20/2001 | PA | PA | PA | PA | 5.65 |
| MALONE | 2:17-cv-10978 | 04/20/2001 | ME | ME | ME | ME | 5.65 |
| ROSS | 2:18-cv-07210 | 05/12/2001 | WA | WA | WA | WA | 5.59 |
| ORTIZ | 2:17-cv-12315 | 05/24/2001 | CA | CA | CA | CA | 5.56 |
| SANTORO | 2:17-cv-02270 | 05/25/2001 | LA | LA | LA | LA | 5.56 |
| ROSS | 2:18-cv-10146 | 05/29/2001 | MA | MA | MA | FL | 5.54 |
| DICKARD | 2:18-cv-12903 | 05/??/2001 | FL; TX | TX | FL; TX | FL | 5.54 |
| BARNETT | 2:18-cv-07195 | 06/1/2001 | AR | AR | AR | AR | 5.54 |
| DOSS | 2:17-cv-12279 | 06/15/2001 | CA | CA | CA | FL | 5.50 |
| THOMAS | 2:17-cv-16520 | 06/19/2001 | TX | TX | TX | NJ | 5.49 |
| KOLODNY | 2:18-cv-11091 | 06/21/2001 | MA | MA | MA | MA | 5.48 |
| MARKS | 2:18-cv-10870 | 06/27/2001 | KY | KY | KY | KY | 5.47 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| HARRIS | 2:17-cv-15376 | 06/29/2001 | WV | WV | WV | WV | 5.46 |
| CLODFELTER | 2:17-cv-09353 | 07/9/2001 | TX | TX | TX | TX | 5.43 |
| DUNBAR | 2:18-cv-04840 | 07/17/2001 | TX | TX | LA; TX | LA | 5.41 |
| KEATON | 2:18-cv-11013 | 07/18/2001 | MD | MD | MD | NC | 5.41 |
| MONTGOMERY | 2:17-cv-10535 | 07/26/2001 | UT | UT | UT | UT | 5.39 |
| HALL | 2:18-cv-03838 | 07/??/2001 | MI | MI | MI | MI | 5.38 |
| LIPPERT | 2:17-cv-15362 | 07/??/2001 | IA | IA | IA | IA | 5.38 |
| MANNS | 2:17-cv-14462 | 07/31/2001 | WI | WI | WI | Wi | 5.38 |
| SPAIN | 2:18-cv-13899 | 07/??/2001 | OH | OH | OH | OH | 5.38 |
| JAMES | 2:19-cv-10595 | 08/1/2001 | MS | MS | MS | MS | 5.37 |
| GRIMM | 2:17-cv-14264 | 08/14/2001 | PA | PA | PA | PA | 5.34 |
| SMITH | 2:17-cv-10092 | 08/15/2001 | CA | CA | CA | CA | 5.33 |
| QUINTIN | 2:17-cv-16456 | 08/30/2001 | CA | CA | CA | CA | 5.29 |
| RICHARDSON | 2:17-cv-16020 | 08/??/2001 | IL | IL | IL | NJ | 5.29 |
| PHILYAW | 2:18-cv-06141 | 09/13/2001 | LA | LA | LA | LA | 5.26 |
| CURRINGTON | 2:18-cv-06633 | 09/20/2001 | MI | MI | TN; MI | NJ | 5.24 |
| LIPOWICH | 2:17-cv-13068 | 09/--/2001 | AZ | AZ | AZ | AZ | 5.21 |
| STEVENS | 2:17-cv-15383 | 10/2/2001 | VA | VA | VA & MD | MD | 5.20 |
| DEVERA | 2:17-cv-16496 | 10/8/2001 | CA | CA | CA | CA | 5.19 |
| SHELTON | 2:18-cv-11225 | 10/15/2001 | NC | NC | NC | NC | 5.17 |
| SCHAAP | 2:18-cv-06908 | 10/22/2001 | MI | MI | MI | MI | 5.15 |
| MATTHEWS | 2:17-cv-06623 | 10/24/2001 | FL | FL | FL | FL | 5.14 |
| SOCKWELL | 2:17-cv-10096 | 10/31/2001 | PA | PA | PA | PA | 5.13 |
| LUKETICH | 2:17-cv-12320 | 11/1/2001 | KY | KY | KY | KY | 5.12 |
| ANGEL | 2:17-cv-17003 | 11/20/2001 | TX | TX | TX | TX | 5.07 |
| BARR | 2:17-cv-16206 | 11/21/2001 | PA | PA | PA | PA | 5.07 |
| WILLIAMSON | 2:17-cv-14720 | 12/1/2001 | AL | AL | AL | AL | 5.04 |
| PETERSON | 2:18-cv-12282 | 12/4/2001 | UT | UT | UT | NJ | 5.03 |
| CARTER | 2:17-cv-00047 | 12/11/2001 | LA | LA | LA | LA | 5.01 |
| RUSSELL | 2:17-cv-15269 | 12/14/2001 | PA | PA | PA | PA | 5.00 |
| LIMBOCKER | 2:17-cv-13003 | 12/26/2001 | OH | CA | OH | OH | 4.97 |
| VIALPANDO | 2:18-cv-06460 | 12/27/2001 | TX | NM | NM | NM | 4.97 |
| TELLINGTON | 2:18-cv-11102 | 12/??/2001 | MD | MD | MD | MD | 4.96 |
| DIGGS | 2:16-cv-14524 | --/--/2001 | | LA | | LA | 4.96 |
| HILL | 2:18-cv-06306 | 12/30/2001 | LA | LA | LA | LA | 4.96 |
| KNIGHT | 2:18-cv-12479 | ??/??/2001 | NC | NC | NC | NJ | 4.96 |
| SMITH | 2:18-cv-12676 | ??/??/2001 | MI | MI | MI | MI | 4.96 |
| HARRIS | 2:18-cv-08507 | 01/4/2002 | NJ | NJ | NJ | NJ | 4.95 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| GOWENS | 2:18-cv-12411 | 01/9/2002 | TX | TX | TX | TX | 4.93 |
| FRANCIS | 2:18-cv-04848 | 01/18/2002 | NY | NY | NY | NY | 4.91 |
| MCLAUGHLIN | 2:17-cv-08749 | 01/18/2002 | CA | CA | CA | GA | 4.91 |
| BOLER | 2:18-cv-02326 | 01/29/2002 | MS | MS | MS | MS | 4.88 |
| CLINTON | 2:16-cv-15814 | 02/1/2002 | | FL | | FL | 4.87 |
| ZECKOVICH | 2:17-cv-15539 | 02/4/2002 | IL | IL | IL | IL | 4.86 |
| REINATREVINO | 2:17-cv-17105 | 02/22/2002 | TX | TX | TX | TX | 4.81 |
| WITTENBERG | 2:17-cv-04838 | 02/22/2002 | CA | CA | CA | CA | 4.81 |
| WILLIAMS | 2:16-cv-17215 | 02/23/2002 | | LA | | LA | 4.81 |
| ZURFLUH | 2:17-cv-11405 | 02/26/2002 | OR | OR | OR | OR | 4.80 |
| NELSON | 2:18-cv-00713 | 02/??/2002 | NJ | NJ | NJ | NJ | 4.79 |
| YOUNG | 2:19-cv-12103 | 02/28/2002 | TX | TX | TX | NJ | 4.79 |
| GLEE | 2:19-cv-13054 | 03/1/2002 | FL | FL | FL | FL | 4.79 |
| WITTENBERG | 2:17-cv-15659 | 03/7/2002 | NV | NV | NV | NV | 4.77 |
| GUERRERO | 2:18-cv-02201 | 03/8/2002 | TX | WI | TX | TX | 4.77 |
| HAMILTON | 2:19-cv-09482 | 03/12/2002 | TX | TX | TX | TX | 4.76 |
| GILBERT | 2:18-cv-12219 | 03/14/2002 | MA | MA | MA | MA | 4.75 |
| AGEE | 2:17-cv-09953 | 03/15/2002 | AZ | AZ | AZ | AZ | 4.75 |
| HAACK | 2:17-cv-12716 | 03/19/2002 | NY | CT | NY | AZ | 4.74 |
| GRIMES | 2:18-cv-12905 | 03/25/2002 | NC | NC | NC | NC | 4.72 |
| POLACHEK | 2:17-cv-07648 | 03/--/2002 | TX | TX | TX | DE | 4.71 |
| COX | 2:17-cv-09993 | 04/4/2002 | TX | TX | TX | TX | 4.70 |
| ANDERSON | 2:18-cv-10294 | 04/10/2002 | NC | NC | NC | NC | 4.68 |
| FARROW | 2:17-cv-10035 | 04/16/2002 | OH | MI | OH | CT | 4.66 |
| JAMES | 2:17-cv-06719 | 04/18/2002 | LA | LA | LA | LA | 4.66 |
| SMITH | 2:17-cv-16505 | 04/18/2002 | TX | TX | TX | TX | 4.66 |
| DAVIS | 2:16-cv-16747 | 04/23/2002 | | NC | | NJ | 4.64 |
| COURTNEY | 2:17-cv-15639 | 04/24/2002 | VA | VA | VA | VA | 4.64 |
| JONES | 2:18-cv-07056 | 04/26/2002 | IN | IN | IN | NJ | 4.64 |
| SIMON | 2:17-cv-12822 | 04/29/2002 | CA | CA | CA | CA | 4.63 |
| DENMARK | 2:18-cv-13439 | 04/??/2002 | NC | NC | NC | NC | 4.63 |
| WRIGHT | 2:18-cv-13183 | 04/??/2002 | MD | MS | MD | MD | 4.63 |
| BURGIN | 2:18-cv-12051 | 05/1/2002 | CA | CA | CA | MS | 4.62 |
| TURNER | 2:18-cv-03654 | 05/3/2002 | GA | GA | GA | GA | 4.62 |
| EMRY | 2:18-cv-01177 | 05/6/2002 | NV | NV | NV | NV | 4.61 |
| BOLIN | 2:16-cv-17907 | 05/15/2002 | KY | KY | KY | KY | 4.58 |
| DICK | 2:18-cv-05412 | 05/22/2002 | RI | RI | RI | NJ | 4.56 |
| LOTT | 2:19-cv-00053 | 05/23/2002 | IN | IN | IN | IN | 4.56 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| HOWELL | 2:18-cv-08062 | 05/25/2002 | SC | SC | SC | SC | 4.56 |
| FLYNN | 2:17-cv-17004 | 05/31/2002 | NJ | NJ | NJ | NJ | 4.54 |
| ORMOS | 2:19-cv-02477 | 05/31/2002 | FL | FL | FL | FL | 4.54 |
| CARR | 2:17-cv-14889 | 06/1/2002 | TN | TN | TN | NJ | 4.54 |
| GREATHREE | 2:18-cv-01332 | 06/6/2002 | MS | MS | MS | MS | 4.53 |
| LEBKUCHNER | 2:18-cv-11960 | 06/6/2002 | MA | MA | MA | MA | 4.53 |
| KELLEY | 2:17-cv-17302 | 06/8/2002 | CA | CA | CA | CA | 4.52 |
| GORDON | 2:18-cv-12410 | 06/18/2002 | NJ | NJ | NJ | NJ | 4.49 |
| MOTON | 2:17-cv-11556 | 06/21/2002 | GA | GA | GA | GA | 4.48 |
| ESTES | 2:19-cv-11902 | 06/25/2002 | TX | TX | TX | NJ | 4.47 |
| SALVATO | 2:17-cv-01212 | 06/25/2002 | ME | ME | ME | ME | 4.47 |
| CRISP | 2:18-cv-02859 | 06/28/2002 | VA | VA | VA | NJ | 4.46 |
| SEWELL | 2:18-cv-11766 | 06/--/2002 | MD | MD | MD | MD | 4.46 |
| DEPINTO | 2:18-cv-02330 | 07/3/2002 | OH | OH | OH | OH | 4.45 |
| WILLIAMS | 2:18-cv-11147 | 07/11/2002 | FL | FL | FL | FL | 4.43 |
| WOODYARD | 2:17-cv-17018 | 07/11/2002 | IL | IL | IL | IL | 4.43 |
| JOHNSON | 2:17-cv-09375 | 07/16/2002 | GA | GA | GA | GA | 4.41 |
| ROMERO | 2:17-cv-14825 | 07/16/2002 | AZ | AZ | AZ | AZ | 4.41 |
| JONES | 2:18-cv-00513 | 07/17/2002 | FL | FL | FL | FL | 4.41 |
| PEGRAM | 2:17-cv-06945 | 07/20/2002 | AR | AR | AR | AR | 4.40 |
| BUSH | 2:18-cv-11844 | 07/--/2002 | SC | SC | SC | SC | 4.38 |
| HERNANDEZ | 2:17-cv-13630 | 07/30/2002 | AZ | AZ | AZ | AZ | 4.38 |
| SHEMIL | 2:18-cv-00700 | 07/??/2002 | TX | TX | TX | NJ | 4.38 |
| CATHERINE | 2:17-cv-05255 | 08/1/2002 | MD | MD | MD | MD | 4.37 |
| ESTERS | 2:17-cv-12788 | 08/1/2002 | MD | MD | MD | GA | 4.37 |
| HOOKER | 2:18-cv-14243 | 08/1/2002 | MD | MD | MD | MD | 4.37 |
| KESLER | 2:17-cv-09064 | 08/2/2002 | CA | CA | CA | CA | 4.37 |
| GOLDFARB | 2:18-cv-13289 | 08/5/2002 | FL | FL | FL | FL | 4.36 |
| ANDERSON | 2:17-cv-00593 | 08/12/2002 | LA | LA | LA | LA | 4.34 |
| COSTA DALLAIRE | 2:18-cv-08065 | 08/13/2002 | NH | NH | NH | NH | 4.34 |
| YAGO | 2:19-cv-00509 | 08/14/2002 | CA | CA | CA | CA | 4.34 |
| TATE | 2:18-cv-13497 | 08/15/2002 | FL | FL | FL | FL | 4.33 |
| HRABOVSKY | 2:18-cv-07866 | 08/20/2002 | FL | FL | FL | FL | 4.32 |
| NEWCOMB | 2:17-cv-12968 | 08/23/2002 | CA | CA | CA | CA | 4.31 |
| ENGLISH | 2:17-cv-15042 | 08/27/2002 | KS | KS | KS | KS | 4.30 |
| THOMAS | 2:18-cv-11011 | 08/29/2002 | MD | MD | MD | MD | 4.29 |
| WEST | 2:17-cv-14602 | 08/29/2002 | AL | AL | AL | AL | 4.29 |
| BARGAS | 2:17-cv-11343 | 08/??/2002 | CO | CO | CO | NJ | 4.29 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| GRANT | 2:19-cv-12727 | 08/??/2002 | ME | ME | ME | ME | 4.29 |
| VOGEL | 2:19-cv-12717 | 08/??/2002 | CA | CA | CA | CA | 4.29 |
| SMITH | 2:17-cv-06888 | 09/1/2002 | CA | CA | CA | CA | 4.29 |
| EMERSON | 2:18-cv-09588 | 09/6/2002 | TX | TX | TX | TX | 4.28 |
| CAVER | 2:16-cv-17192 | 09/10/2002 | AL | AL | AL | AL | 4.26 |
| TUCKER | 2:17-cv-07741 | 09/11/2002 | KY | KY | KY | DE | 4.26 |
| MERRITT | 2:18-cv-10759 | 09/12/2002 | MN | MN | MN | MN | 4.26 |
| KULAGE | 2:18-cv-12492 | 09/13/2002 | MO | MO | MO | MO | 4.26 |
| MCCULLOUGH | 2:17-cv-12589 | 09/13/2002 | TX | TX | TX | TX | 4.26 |
| WILLIAMS | 2:18-cv-10792 | 09/13/2002 | GA | GA | GA | GA | 4.26 |
| TAYLOR | 2:17-cv-09176 | 09/17/2002 | VA | VA | VA | VA | 4.24 |
| BETTIS | 2:17-cv-10008 | 09/18/2002 | TX | TX | TX | TX | 4.24 |
| KARAM | 2:17-cv-10716 | 09/18/2002 | TX | TX | TX | DE | 4.24 |
| JONES | 2:18-cv-03671 | 09/24/2002 | LA | LA | LA | LA | 4.23 |
| LOMAX | 2:17-cv-13983 | 09/24/2002 | TX | TX | TX | TX | 4.23 |
| PARKER | 2:17-cv-13522 | 09/24/2002 | AL | AL | AL | NJ | 4.23 |
| KNOBEL BESA | 2:18-cv-08922 | 09/??/2002 | MD | MD | MD | MD | 4.21 |
| BROWN | 2:18-cv-01316 | 10/1/2002 | FL | FL | FL | FL | 4.21 |
| WALKER | 2:17-cv-11572 | 10/1/2002 | CT | CT | CT | CT | 4.21 |
| BECK | 2:17-cv-15469 | 10/3/2002 | MO | MO | MO | MO | 4.20 |
| CERVANTES | 2:17-cv-09973 | 10/3/2002 | CA | CA | CA | CA | 4.20 |
| FOREMAN | 2:17-cv-05645 | 10/10/2002 | AL | AL | AL | AL | 4.18 |
| WALLACE | 2:17-cv-14874 | 10/10/2002 | TX | TX | TX | OK | 4.18 |
| FRAZIOR | 2:17-cv-12283 | 10/18/2002 | TX | TX | TX | TX | 4.16 |
| WADE | 2:18-cv-11255 | 10/23/2002 | SC | SC | SC | SC | 4.14 |
| BINIAK | 2:18-cv-00681 | 10/--/2002 | OH | OH | OH | NJ | 4.13 |
| BOLTER | 2:17-cv-08200 | 10/??/2002 | VA | VA | VA | VA | 4.13 |
| HOLMES | 2:18-cv-13562 | 10/??/2002 | SC | SC | SC | SC | 4.13 |
| HURRELL | 2:17-cv-13954 | 10/??/2002 | ID | ID | ID | ID | 4.13 |
| PERRY | 2:17-cv-09276 | 10/--/2002 | TN | TN | TN | NJ | 4.13 |
| TILLMAN | 2:18-cv-12887 | 10/??/2002 | MO | MO | MO | MO | 4.13 |
| JORDAN | 2:17-cv-12829 | 11/1/2002 | AZ | AZ | AZ | AZ | 4.12 |
| STARKEY | 2:17-cv-12389 | 11/5/2002 | CA | CA | CA | CA | 4.11 |
| ARNOLD | 2:17-cv-13034 | 11/8/2002 | CO | CO | CO | CO | 4.10 |
| GRIFFIN | 2:18-cv-08463 | 11/8/2002 | NE | NE | NE | NE | 4.10 |
| POWE | 2:18-cv-04809 | 11/8/2002 | LA | LA | LA; TX | LA | 4.10 |
| SIXBERRY | 2:18-cv-07875 | 11/12/2002 | MN | MN | MN | MN | 4.09 |
| FIELDS | 2:18-cv-09916 | 11/15/2002 | NC | NC | NC | NC | 4.08 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| GOODEN | 2:19-cv-02465 | 11/15/2002 | FL | FL | FL | FL | 4.08 |
| QUICK | 2:18-cv-11505 | 11/18/2002 | SC | SC | SC | SC | 4.08 |
| SURMA | 2:17-cv-09022 | 11/19/2002 | NJ | NJ | NJ | NJ | 4.07 |
| VANDERFORD | 2:17-cv-10132 | 11/19/2002 | TX | TX | TX | TX | 4.07 |
| FAVORS | 2:17-cv-15887 | 11/20/2002 | TX | TX | TX | TX | 4.07 |
| MEJIA | 2:17-cv-12880 | 11/20/2002 | CA | CA | CA | CA | 4.07 |
| WHITE | 2:17-cv-10891 | 11/20/2002 | OK | OK | OK | DE | 4.07 |
| RICHARDSON | 2:18-cv-10226 | 11/21/2002 | MD | MD | MD | MD | 4.07 |
| FOSBERG | 2:17-cv-13010 | 11/??/2002 | MO | MO | MO | MO | 4.04 |
| PARENT | 2:17-cv-13585 | 12/1/2002 | IL | IL | IL | IL | 4.04 |
| MADDEN | 2:17-cv-17299 | 12/2/2002 | AL | AL | AL | AL | 4.04 |
| COATS | 2:18-cv-13579 | 12/3/2002 | NC | NC | NC | NC | 4.03 |
| MALONE | 2:18-cv-11745 | 12/3/2002 | MS | MS | MS | NJ | 4.03 |
| MORRIS | 2:18-cv-04472 | 12/3/2002 | NY | NY | NY | NY | 4.03 |
| BRADLEY | 2:17-cv-14884 | 12/9/2002 | NV | NV | NV | NV | 4.02 |
| HUBBARD | 2:17-cv-10661 | 12/10/2002 | TX | TX | TX | DE | 4.01 |
| WASSERMAN | 2:19-cv-13027 | 12/10/2002 | N/A | FL | N/A | FL | 4.01 |
| DAVIS | 2:17-cv-08553 | 12/12/2002 | OR | OR | OR | OR | 4.01 |
| HARRINGTON | 2:18-cv-11064 | 12/??/2002 | NY | NY | NY | NY | 3.96 |
| MOSLEY | 2:18-cv-09155 | 12/??/2002 | SC | SC | SC | SC | 3.96 |
| HAMMOND MERRIMAN | 2:17-cv-11198 | ??/??/2002 | NJ | NJ | NJ | NJ | 3.96 |
| JOHNSON | 2:17-cv-14663 | 12/--/2002 | LA | LA | LA | LA | 3.96 |
| FOWLER | 2:18-cv-02610 | 01/2/2003 | WV | WV | WV | WV | 3.95 |
| PITTMAN | 2:17-cv-15276 | 01/2/2003 | VA | VA | VA | NJ | 3.95 |
| FONDA | 2:19-cv-01656 | 01/3/2003 | FL | FL | FL | FL | 3.95 |
| GAFFORD | 2:18-cv-07246 | 01/3/2003 | LA | LA | LA | LA | 3.95 |
| COHEN | 2:17-cv-08816 | 01/6/2003 | PA | PA | PA | PA | 3.94 |
| CORBETT | 2:18-cv-10484 | 01/9/2003 | SC | SC | SC | SC | 3.93 |
| NORMAN | 2:18-cv-11499 | 01/9/2003 | SC | SC | SC | SC | 3.93 |
| HELLMAN | 2:17-cv-09650 | 01/16/2003 | OH | OH | OH | OH | 3.91 |
| ANDERSON | 2:16-cv-15493 | 01/23/2003 | CA | CA | CA | CA | 3.89 |
| MITCHELL | 2:17-cv-15225 | 01/23/2003 | GA | GA | GA | GA | 3.89 |
| HARRIS | 2:17-cv-06612 | 01/27/2003 | CA | CA | CA | CA | 3.88 |
| FOX | 2:17-cv-16666 | 01/??/2003 | CA | CA | CA | CA | 3.88 |
| PFLEIDERER | 2:19-cv-10905 | 01/??/2003 | NE | NE | NE | FL | 3.88 |
| GRAY | 2:19-cv-09225 | 02/1/2003 | IL | IL | IL | IL | 3.87 |
| NICHOLS | 2:18-cv-05420 | 02/1/2003 | IN | IN | IN | NJ | 3.87 |
| KORNEEVA VLADIMIRSKY | 2:17-cv-14120 | 02/4/2003 | NY | NY | NY | NY | 3.86 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| SCHACHNER | 2:17-cv-06353 | 02/4/2003 | WI | WI | WI | WI | 3.86 |
| BURNS | 2:18-cv-10163 | 02/6/2003 | SC | SC | SC | FL | 3.86 |
| HUNT | 2:17-cv-11567 | 02/10/2003 | IN | IN | IN | IN | 3.85 |
| PICO | 2:17-cv-14022 | 02/12/2003 | CA | CA | CA | CA | 3.84 |
| CONOVER | 2:19-cv-12997 | 02/14/2003 | MO | MO | MO | MO | 3.84 |
| MATHIS | 2:18-cv-05417 | 02/14/2003 | TX | TX | TX | NJ | 3.84 |
| DECELLES | 2:18-cv-09299 | 02/21/2003 | SC | SC | SC | SC | 3.82 |
| DORI | 2:17-cv-14135 | 02/21/2003 | CA | CA | CA | CA | 3.82 |
| BURLEY | 2:18-cv-01319 | 02/24/2003 | MD | MD | MD | MD | 3.81 |
| HERNDON | 2:18-cv-01768 | 02/24/2003 | GA | GA | GA | GA | 3.81 |
| SLAVENS | 2:17-cv-17336 | 02/25/2003 | CA | CA | CA | LA | 3.81 |
| BENNER | 2:18-cv-11800 | 02/??/2003 | NC | NC | NC | NJ | 3.79 |
| GOISET | 2:17-cv-10603 | 02/??/2003 | CA | CA | CA | CA | 3.79 |
| MIMS | 2:17-cv-15812 | 03/3/2003 | GA | GA | GA | GA | 3.78 |
| MORRIS | 2:17-cv-02342 | 03/5/2003 | PA | PA | PA | PA | 3.78 |
| KAPPENMAN | 2:17-cv-12313 | 03/10/2003 | IA | IA | IA | AZ | 3.76 |
| PRESTON | 2:19-cv-10509 | 03/10/2003 | WI | WI | WI | WI | 3.76 |
| WEAVER | 2:17-cv-14403 | 03/10/2003 | WV | WV | WV | WV | 3.76 |
| GIDAN | 2:17-cv-12792 | 03/11/2003 | CO | OH | CO | CO | 3.76 |
| LYKES | 2:18-cv-05203 | 03/14/2003 | AL | AL | AL | AL | 3.75 |
| ZAPPEN | 2:19-cv-01201 | 03/17/2003 | CA | CA | CA | CA | 3.74 |
| LEVY | 2:18-cv-08008 | 03/19/2003 | NY | NY | NY | NY | 3.74 |
| HARRISON | 2:17-cv-12950 | 03/20/2003 | TX | TX | TX | TX | 3.74 |
| ABARK | 2:17-cv-11528 | 03/25/2003 | TN | TN | TN | NJ | 3.72 |
| STEWART | 2:17-cv-14166 | 03/25/2003 | TX | TX | TX | TX | 3.72 |
| RICE | 2:17-cv-15278 | 03/28/2003 | TN | TN | TN | NJ | 3.71 |
| HARRIS | 2:17-cv-12921 | 03/??/2003 | TN | MS | TN | MS | 3.71 |
| HOLTZ | 2:18-cv-13551 | 03/??/2003 | NC | NC | NC | NC | 3.71 |
| HOWARD | 2:18-cv-00692 | 03/??/2003 | SC | SC | SC | SC | 3.71 |
| VAUGHN | 2:17-cv-08923 | 03/??/2003 | CA | CA | CA | CA | 3.71 |
| ROME | 2:16-cv-17075 | 04/2/2003 | TN | TN | TN | TN | 3.70 |
| GLOVER | 2:17-cv-13714 | 04/3/2003 | PA | PA | PA | PA | 3.70 |
| WASHINGTON | 2:17-cv-16064 | 04/9/2003 | TX | TX | TX | TX | 3.68 |
| CLARK | 2:19-cv-02168 | 04/11/2003 | MO | MO | MO | MO | 3.68 |
| LEWIS | 2:17-cv-17821 | 04/14/2003 | NC | NC | NC | NC | 3.67 |
| SMITH | 2:17-cv-07187 | 04/15/2003 | TX | TX | TX | LA | 3.67 |
| COULSTON | 2:17-cv-08021 | 04/17/2003 | WA | WA | WA | WA | 3.66 |
| MARONEY | 2:17-cv-09833 | 04/17/2003 | CA | CA | CA | CA | 3.66 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| ERICSON | 2:18-cv-06738 | 04/25/2003 | CT | CT | CT | CT | 3.64 |
| RAY | 2:16-cv-17070 | 04/25/2003 | TN | TN | TN | DE | 3.64 |
| HAGGERTY | 2:17-cv-08610 | 04/28/2003 | DE | PA | DE | DE | 3.63 |
| GARDNER | 2:17-cv-13617 | 04/29/2003 | VA | VA | VA | VA | 3.63 |
| GARNETT | 2:17-cv-09099 | 04/??/2003 | AZ | AZ | AZ | AZ | 3.63 |
| HELM | 2:18-cv-11220 | 04/??/2003 | MO | MO | MO | MO | 3.63 |
| HOLT | 2:18-cv-11298 | 04/--/2003 | MD | MD | MD | MD | 3.63 |
| SMITH | 2:18-cv-02819 | 04/??/2003 | VA | VA | VA | VA | 3.63 |
| DUNN | 2:16-cv-15495 | 05/1/2003 | CA | CA | CA | CA | 3.62 |
| VOLMAR | 2:17-cv-10474 | 05/2/2003 | NJ | NJ | NJ | DE | 3.62 |
| ADAMS | 2:18-cv-10720 | 05/12/2003 | NM | NM | NM | NM | 3.59 |
| JOHNSON | 2:17-cv-13914 | 05/13/2003 | CA | CA | CA | CA | 3.59 |
| OBANNON | 2:19-cv-11884 | 05/13/2003 | GA | SC | GA | NJ | 3.59 |
| GLADDEN | 2:17-cv-08801 | 05/14/2003 | IN | IN | IN | IN | 3.59 |
| JENNINGS | 2:18-cv-12462 | 05/14/2003 | IL | IL | IL | NJ | 3.59 |
| DOMEIER | 2:18-cv-10682 | 05/15/2003 | MN | MN | MN | MN | 3.58 |
| MARCZYNSKI | 2:18-cv-09019 | 05/15/2003 | WA | WA | WA | WA | 3.58 |
| HARDIN | 2:17-cv-09783 | 05/23/2003 | TX | TX | TX | TX | 3.56 |
| MEYER | 2:19-cv-02467 | 05/27/2003 | MN | MN | MN | MN | 3.55 |
| GRIFFIN | 2:16-cv-16731 | 05/29/2003 | LA | IA | LA | LA | 3.54 |
| BERGMAN | 2:17-cv-12376 | 05/30/2003 | AZ | AZ | AZ | AZ | 3.54 |
| SCHULTE | 2:18-cv-05843 | 05/30/2003 | TX | TX | TX | FL | 3.54 |
| THOMPSON | 2:18-cv-06619 | 05/??/2003 | TX | TX | TX | NJ | 3.54 |
| WILLIAMS DOUGLAS | 2:17-cv-14918 | 05/30/2003 | GA | GA | GA | GA | 3.54 |
| SYKES | 2:17-cv-13398 | 06/2/2003 | VA | NC | NC | NC | 3.54 |
| CONRAD | 2:17-cv-13112 | 06/4/2003 | PA | PA | PA; VA | VA | 3.53 |
| SPEAKS | 2:17-cv-12987 | 06/4/2003 | TX | TX | TX | TX | 3.53 |
| STANTON | 2:17-cv-13612 | 06/4/2003 | MI | MI | MI | MI | 3.53 |
| MARTINEZ | 2:18-cv-08051 | 06/5/2003 | NM | NM | NM | NM | 3.53 |
| SWANSON | 2:17-cv-11566 | 06/20/2003 | TN | TN | TN | TN | 3.49 |
| PAYNE | 2:16-cv-17200 | 06/23/2003 | TN | TN | TN | TN | 3.48 |
| JOHNSON | 2:17-cv-16436 | 06/??/2003 | TX | TX | TX | TX | 3.46 |
| NESBITT | 2:18-cv-05419 | 06/??/2003 | DE | DE | DE | NJ | 3.46 |
| PIROZZOLI | 2:16-cv-17191 | 06/??/2003 | TN | TN | TN | DE | 3.46 |
| CARPICO | 2:17-cv-14217 | 07/1/2003 | PA | PA | PA | LA | 3.46 |
| DERENO | 2:17-cv-09154 | 07/3/2003 | OH | OH | OH | OH | 3.45 |
| ROSCOE | 2:19-cv-02648 | 07/7/2003 | PA | PA | PA | PA | 3.44 |
| CRAWFORD | 2:17-cv-14068 | 07/8/2003 | SC | SC | SC | SC | 3.44 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| BYRNE | 2:17-cv-08757 | 07/14/2003 | CO | CO | CO | CO | 3.42 |
| WHITE | 2:18-cv-06453 | 07/14/2003 | KS | KS | KS | KS | 3.42 |
| DIXON | 2:17-cv-09173 | 07/16/2003 | NY | NY | NY | DE | 3.41 |
| GEE | 2:18-cv-11350 | 07/24/2003 | MD | MD | MD | MD | 3.39 |
| ST LOUIS | 2:19-cv-12364 | 07/--/2003 | ME | MA | ME | ME | 3.38 |
| MARSHALL | 2:18-cv-00767 | 08/1/2003 | NC | NC | NC | NC | 3.37 |
| OTAROLA | 2:17-cv-06254 | 08/1/2003 | CA | CA | CA | CA | 3.37 |
| ACEVEDO | 2:18-cv-10525 | 08/4/2003 | NY | NY | NY | NY | 3.36 |
| MCCALLION | 2:17-cv-10157 | 08/5/2003 | NJ | NJ | NJ | DE | 3.36 |
| ERB | 2:18-cv-10770 | 08/6/2003 | MI | MI | MI | MI | 3.36 |
| CONCEPCION | 2:16-cv-15494 | 08/7/2003 | | CA | | CA | 3.36 |
| SCHULTZ | 2:17-cv-09303 | 08/8/2003 | IN | IN | IN | IN | 3.35 |
| CESNA | 2:17-cv-08746 | 08/15/2003 | IL | IL | IL | IL | 3.33 |
| MOZISEK | 2:17-cv-10715 | 08/15/2003 | TX | TX | TX | DE | 3.33 |
| FEZZUOGLIO | 2:17-cv-14092 | 08/26/2003 | NY | NY | NY | NY | 3.30 |
| DUART | 2:18-cv-11219 | 08/28/2003 | CT | CT | CT | CT | 3.30 |
| CARSON | 2:18-cv-03800 | 08/29/2003 | MD | MD | MD | MD | 3.29 |
| LENOIR | 2:17-cv-14376 | 08/??/2003 | TX | TX | TX | TX | 3.29 |
| STEPHENS | 2:16-cv-17380 | 09/4/2003 | AL | AL | AL | AL | 3.28 |
| MCDADE MOORE | 2:17-cv-14576 | 09/9/2003 | TX | TX | TX | NJ | 3.27 |
| RAMENOFSKY | 2:17-cv-12854 | 09/10/2003 | CA | CA | CA | CA | 3.26 |
| CROCKETT | 2:18-cv-05624 | 09/12/2003 | FL | FL | FL | FL | 3.26 |
| FENNER | 2:17-cv-12281 | 09/12/2003 | TX | TX | TX | TX | 3.26 |
| BARTHOLOMEW | 2:17-cv-02692 | 09/17/2003 | LA | LA | LA | FL; LA | 3.24 |
| MACK | 2:18-cv-10927 | 09/18/2003 | SC | SC | SC | SC | 3.24 |
| SMITH | 2:17-cv-09544 | 09/18/2003 | IN | IN | IN | DE | 3.24 |
| KRAMER | 2:17-cv-07867 | 09/22/2003 | WI | WI | WI | WI | 3.23 |
| EMRICH-STILES | 2:17-cv-16411 | 09/24/2003 | NC | NC | NC | NC | 3.23 |
| BRYANT | 2:18-cv-00895 | 09/26/2003 | FL | FL | FL | FL | 3.22 |
| FRECHETTE | 2:18-cv-13434 | 09/26/2003 | MA | MA | MA | MA | 3.22 |
| GILBERT | 2:18-cv-13273 | 09/30/2003 | WA | WA | WA | WA | 3.21 |
| PFISTER | 2:18-cv-08698 | 09/30/2003 | LA | LA | LA | LA | 3.21 |
| TAYLOR | 2:19-cv-06183 | 09/??/2003 | MS | TN | MS | MS | 3.21 |
| HOWARD | 2:17-cv-13950 | 10/1/2003 | AL | AL | AL | AL | 3.21 |
| FRANCIS | 2:17-cv-14589 | 10/2/2003 | CA | CA | CA | CA | 3.20 |
| LECHELT | 2:17-cv-13598 | 10/2/2003 | WA | WA | WA | WA | 3.20 |
| ROBINSON | 2:18-cv-11331 | 10/3/2003 | SC | SC | SC | SC | 3.20 |
| HAMELIN | 2:17-cv-10413 | 10/9/2003 | WI | WI | WI;SC | WI | 3.18 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| MITCHELL | 2:16-cv-15578 | 10/9/2003 | | SC | | SC | 3.18 |
| SPRADLEY DAWSON | 2:17-cv-11396 | 10/17/2003 | PA | PA | PA | PA | 3.16 |
| RISINGER | 2:17-cv-12518 | 10/20/2003 | TX | TX | TX | TX | 3.15 |
| DAVIS | 2:17-cv-09951 | 10/21/2003 | AR | AR | AR | AR | 3.15 |
| FINDER | 2:18-cv-12404 | 10/24/2003 | NY | NY | NY | NJ | 3.14 |
| GARDNER | 2:17-cv-10675 | 10/28/2003 | TX | TX | TX | TX | 3.13 |
| HYDE | 2:17-cv-15552 | 10/??/2003 | CA | CA | CA | NV | 3.13 |
| ROBINSON | 2:17-cv-08618 | 10/30/2003 | TX | TX | TX | DE | 3.13 |
| MCGREW | 2:18-cv-03685 | 11/1/2003 | LA | LA | LA | LA | 3.12 |
| BROCK | 2:17-cv-14208 | 11/4/2003 | OK | OK | OK | LA | 3.11 |
| MINOR | 2:18-cv-09641 | 11/4/2003 | MO | MO | MO | MO | 3.11 |
| MOBLEY | 2:17-cv-15915 | 11/4/2003 | IL | IL | IL | IL | 3.11 |
| HICKMAN | 2:17-cv-10892 | 11/7/2003 | OK | OK | OK | DE | 3.11 |
| ROBINSON | 2:17-cv-13087 | 11/7/2003 | TX | TX | TX | AR | 3.11 |
| VANDIVER | 2:17-cv-00918 | 11/10/2003 | AL | AL | AL | AL | 3.10 |
| HUNT | 2:18-cv-00714 | 11/13/2003 | MO | MO | MO | MO | 3.09 |
| MACK | 2:19-cv-02696 | 11/14/2003 | CA | CA | CA | CA | 3.09 |
| REYNOLDS | 2:17-cv-08517 | 11/16/2003 | TX | TX | TX | TX | 3.08 |
| ROBINSON | 2:17-cv-16651 | 11/19/2003 | CA | CA | CA | CA | 3.07 |
| ODOM | 2:18-cv-05501 | 11/20/2003 | TX | TX | TX | TX | 3.07 |
| SIMPSON | 2:18-cv-10674 | 11/20/2003 | GA | GA | GA | GA | 3.07 |
| GODLEY | 2:17-cv-09456 | 11/21/2003 | NC | NC | NC | NC | 3.07 |
| ROSENTHAL | 2:17-cv-12440 | 11/21/2003 | TX | TX | TX | TX | 3.07 |
| KOWALSKY | 2:19-cv-13040 | 11/25/2003 | FL | FL | FL | FL | 3.06 |
| TROUTMAN | 2:17-cv-15184 | 11/25/2003 | PA | PA | PA | PA | 3.06 |
| KINGERY | 2:18-cv-08921 | 11/??/2003 | IL | CO | IL | IL | 3.04 |
| ELLIS | 2:17-cv-12782 | 12/1/2003 | TX | TX | TX | TX | 3.04 |
| BOREN | 2:17-cv-15912 | 12/4/2003 | TX | TX | OK | OK | 3.03 |
| CABUSAS | 2:17-cv-11001 | 12/4/2003 | CA | CA | CA | CA | 3.03 |
| JACKSON | 2:17-cv-03770 | 12/5/2003 | LA | LA | LA | LA | 3.03 |
| PERRY | 2:17-cv-14096 | 12/5/2003 | VA | VA | VA | VA | 3.03 |
| SPENCE | 2:17-cv-14714 | 12/5/2003 | MO | MO | MO | MO | 3.03 |
| ROBINSON MOORE | 2:19-cv-11957 | 12/9/2003 | MO | MO | MO | MO | 3.02 |
| WARRIOR | 2:17-cv-07974 | 12/9/2003 | OK | OK | OK | DE | 3.02 |
| DOBBIE | 2:16-cv-15712 | 12/10/2003 | OH | OH | OH | OH | 3.01 |
| FOSTER | 2:18-cv-05274 | 12/10/2003 | TX | TX | TX | NJ | 3.01 |
| MARTIN | 2:18-cv-04087 | 12/10/2003 | CT | CT | CT | CT | 3.01 |
| BANKS | 2:18-cv-09975 | 12/12/2003 | FL | FL | FL | FL | 3.01 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| WALL | 2:19-cv-02672 | 12/12/2003 | MO | MO | MO | MO | 3.01 |
| ROBERTS | 2:17-cv-15679 | 12/15/2003 | TN | TN | TN | TN | 3.00 |
| CSIZMADIA | 2:18-cv-07808 | 12/16/2003 | MI | MI | MI | MI | 3.00 |
| JONES | 2:17-cv-15273 | 12/16/2003 | VA | VA | VA | NJ | 3.00 |
| MILLER | 2:17-cv-15451 | 12/17/2003 | TX | TX | TX | TX | 2.99 |
| WALKER | 2:19-cv-12392 | 12/18/2003 | GA | GA | GA | NJ | 2.99 |
| BECKER | 2:17-cv-12837 | 12/23/2003 | TX | TX | TX | TX | 2.98 |
| JOHNSON | 2:17-cv-17027 | 12/23/2003 | IN | IN | IN | NJ | 2.98 |
| HENDERSON | 2:17-cv-11739 | 12/26/2003 | VA | VA | VA | VA | 2.97 |
| NICHOLSON | 2:16-cv-16757 | 12/??/2003 | KY | KY | KY | KY | 2.96 |
| SOLIS | 2:17-cv-16648 | 12/29/2003 | TX | TX | TX | NJ | 2.96 |
| ANHALT | 2:17-cv-15798 | ??/??/2003 | AZ | AR | AZ | AZ | 2.96 |
| BENNETT | 2:17-cv-15343 | ??/??/2003 | OK | OK | OK | OK | 2.96 |
| HENDRICKSON | 2:17-cv-14577 | 12/30/2003 | TN | TN | TN | TN | 2.96 |
| MANN | 2:17-cv-07802 | 12/--/2003 | NY | NY | NY | DE | 2.96 |
| SHEPHERD | 2:17-cv-11200 | 12/--/2003 | MI | MI | MI | MI | 2.96 |
| RUTLEDGE | 2:17-cv-14521 | 01/1/2004 | AL | AL | AL | AL | 2.96 |
| DICKSON | 2:17-cv-12500 | 01/6/2004 | GA | GA | GA | GA | 2.94 |
| SHANNON | 2:17-cv-10155 | 01/6/2004 | TX | TX | TX | TX | 2.94 |
| SPRIGGS | 2:18-cv-11221 | 01/7/2004 | MD | MD | MD | MD | 2.94 |
| BRANCKY | 2:17-cv-10852 | 01/8/2004 | CA | CA | CA | CA | 2.94 |
| NELSON | 2:18-cv-07167 | 01/8/2004 | SC | SC | SC | SC | 2.94 |
| GARRISON | 2:17-cv-12099 | 01/9/2004 | FL | FL | PA;FL | PA | 2.93 |
| PIERCE | 2:17-cv-11964 | 01/12/2004 | NV | NV | NV | NV | 2.93 |
| SCOTT | 2:18-cv-07199 | 01/15/2004 | SC | SC | SC | SC | 2.92 |
| ASHWORTH | 2:17-cv-10042 | 01/20/2004 | AZ | AZ | AZ | AZ | 2.90 |
| JAMISON | 2:17-cv-12671 | 01/20/2004 | MD | DC | MD | DC | 2.90 |
| MCCARTY | 2:18-cv-06031 | 01/21/2004 | TX | NM | TX | TX | 2.90 |
| RYAN | 2:17-cv-09152 | 01/21/2004 | CA | CA | CA | CA | 2.90 |
| DUDIK | 2:17-cv-16670 | 01/23/2004 | PA | PA | PA | PA | 2.89 |
| DIHOFF | 2:18-cv-10716 | 01/26/2004 | OH | OH | OH | OH | 2.89 |
| WADE | 2:19-cv-09117 | 01/26/2004 | CA | CA | CA | CA | 2.89 |
| BRYANT | 2:19-cv-00371 | 01/28/2004 | TX | TX | TX | TX | 2.88 |
| CARSELLO | 2:18-cv-05181 | 01/??/2004 | PA | PA | PA | PA | 2.88 |
| PARISE | 2:17-cv-15919 | 01/30/2004 | PA | PA | PA | PA | 2.88 |
| THOMAS | 2:17-cv-09069 | 02/1/2004 | LA | LA | LA | LA | 2.87 |
| BOOKHART | 2:18-cv-11050 | 02/2/2004 | PA | MD | PA | MD | 2.87 |
| WALKER | 2:18-cv-12722 | 02/2/2004 | NC | NC | NC | NC | 2.87 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| TAYLOR | 2:18-cv-00580 | 02/9/2004 | MD | MD | GA; MD | GA | 2.85 |
| WITHERSPOON | 2:18-cv-12188 | 02/9/2004 | SC | SC | SC | SC | 2.85 |
| CARY | 2:17-cv-10776 | 02/10/2004 | TX | TX | TX | TX | 2.85 |
| FULTZ | 2:17-cv-07772 | 02/10/2004 | TX | TX | TX | TX | 2.85 |
| FOSTER | 2:18-cv-11897 | 02/12/2004 | FL | PA | FL | FL | 2.84 |
| SENN | 2:17-cv-16478 | 02/13/2004 | TX | TX | TX | TX | 2.84 |
| MYERS | 2:18-cv-06311 | 02/16/2004 | MI | MI | MI | MI | 2.83 |
| SAVINO | 2:18-cv-13294 | 02/16/2004 | WA | WA | WA | WA | 2.83 |
| CLARK | 2:17-cv-11712 | 02/19/2004 | CA | CA | CA | CA | 2.82 |
| WHITFIELD | 2:18-cv-03713 | 02/19/2004 | MI | MI | MI | MI | 2.82 |
| CLARKE | 2:17-cv-15951 | 02/20/2004 | TX | TX | TX | AL | 2.82 |
| DE BOISSIERE | 2:17-cv-08082 | 02/--/2004 | NV;NY | NV | NV;NY | NV | 2.80 |
| JEANMINETTE | 2:18-cv-03731 | 03/1/2004 | LA | LA | LA | LA | 2.79 |
| ROMINGER | 2:17-cv-11025 | 03/1/2004 | CO | FL | CO | CO | 2.79 |
| YOUNG | 2:18-cv-10206 | 03/1/2004 | SC | SC | SC | SC | 2.79 |
| JOHNSON | 2:17-cv-10831 | 03/2/2004 | TN | TN | TN | DE | 2.79 |
| MURRAY | 2:17-cv-09150 | 03/2/2004 | LA | LA | LA | LA | 2.79 |
| LEGGETT | 2:17-cv-06900 | 03/3/2004 | TX | TX | TX | TX | 2.78 |
| MCKINZE | 2:17-cv-12172 | 03/3/2004 | CA | CA | CA | CA | 2.78 |
| VEAZIE | 2:18-cv-10448 | 03/3/2004 | OR | WA | OR | OR | 2.78 |
| JOHNSON | 2:18-cv-05134 | 03/4/2004 | TN | AR | AR; TN | AR | 2.78 |
| TUCHFARBER | 2:17-cv-12261 | 03/4/2004 | OH | OH | OH | NJ | 2.78 |
| TUREK | 2:17-cv-06610 | 03/4/2004 | PA | PA | PA | PA | 2.78 |
| CABLE | 2:18-cv-12764 | 03/5/2004 | NC | NC | NC | NC | 2.78 |
| SNEED | 2:16-cv-17377 | 03/10/2004 | AL | AL | AL | AL | 2.76 |
| CREDIT | 2:18-cv-12782 | 03/11/2004 | TX | TX | TX | TX | 2.76 |
| HARDEMAN | 2:17-cv-13644 | 03/11/2004 | GA | GA | GA | GA | 2.76 |
| SMITH WILSON | 2:17-cv-10478 | 03/12/2004 | IL | IL | IL | IL | 2.76 |
| SOMERS | 2:17-cv-15733 | 03/12/2004 | CA | CA | CA | CA | 2.76 |
| LABROT | 2:17-cv-18007 | 03/13/2004 | MO | MO | MO | MO | 2.76 |
| PEETS | 2:17-cv-01204 | 03/16/2004 | OR | OR | OR | OR | 2.75 |
| POLLOCK | 2:18-cv-09501 | 03/16/2004 | FL | FL | FL | FL | 2.75 |
| RENNIE | 2:17-cv-12428 | 03/16/2004 | AZ | AZ | AZ | AZ | 2.75 |
| DAVIS | 2:17-cv-13381 | 03/18/2004 | DC | VA | VA | NJ | 2.74 |
| DEBERRY | 2:16-cv-16941 | 03/18/2004 | TN | TN | TN | NJ | 2.74 |
| MCCORMICK | 2:17-cv-10104 | 03/21/2004 | TX | TX | TX | DE | 2.73 |
| WILLIAMS | 2:17-cv-14886 | 03/22/2004 | TX | TX | TX | TX | 2.73 |
| DORSEY | 2:17-cv-15358 | 03/24/2004 | OH | OH | OH | OH | 2.73 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| MORGAN | 2:18-cv-00402 | 03/24/2004 | TX | TX | TX | NC | 2.73 |
| MEREDITH | 2:18-cv-06326 | 03/25/2004 | NJ | NJ | SC | SC | 2.72 |
| NATHAN | 2:18-cv-03251 | 03/25/2004 | FL | FL | FL | FL | 2.72 |
| FELDER | 2:18-cv-11894 | 03/26/2004 | MS | MS | MS | MS | 2.72 |
| HOLT | 2:17-cv-17713 | 03/26/2004 | KS | KS | KS | NJ | 2.72 |
| VENSON | 2:18-cv-02046 | 03/29/2004 | TN | TN | TN | TN | 2.71 |
| HOUGH | 2:18-cv-01218 | 03/--/2004 | SC | SC | SC | SC | 2.71 |
| JOHNSON | 2:17-cv-14871 | 03/??/2004 | GA | NJ | GA | GA | 2.71 |
| JOHNSON | 2:17-cv-15888 | 03/??/2004 | IN | IN | IN | IN | 2.71 |
| MAGGARD | 2:17-cv-14061 | 03/??/2004 | MD | MD | MD | VA | 2.71 |
| MARSHALL | 2:17-cv-15789 | 03/??/2004 | GA | GA | GA | GA | 2.71 |
| GARCIA | 2:16-cv-16259 | 04/1/2004 | LA | KY | LA | LA | 2.71 |
| GATEWOOD | 2:18-cv-13468 | 04/2/2004 | AR | AR | AR | AR | 2.70 |
| BIEHN | 2:17-cv-09521 | 04/12/2004 | IA | IA | IA | IA | 2.68 |
| DOBSON | 2:17-cv-06844 | 04/14/2004 | WI | MI | WI | WI | 2.67 |
| NDOUR | 2:17-cv-13915 | 04/14/2004 | OH | OH | OH | OH | 2.67 |
| CAMPA | 2:17-cv-09310 | 04/15/2004 | NY | NY | NY;OH | OH | 2.67 |
| HALL | 2:18-cv-00654 | 04/15/2004 | MI | MI | MI | MI | 2.67 |
| TROOP | 2:17-cv-14693 | 04/15/2004 | WA | WA | WA | WA | 2.67 |
| COOK | 2:17-cv-15981 | 04/16/2004 | AL | AL | AL | AL | 2.66 |
| RAYBON | 2:18-cv-03328 | 04/16/2004 | FL | FL | FL | FL | 2.66 |
| DUNLAP | 2:18-cv-06380 | 04/19/2004 | LA | LA | LA | LA | 2.66 |
| HOGAN | 2:18-cv-01334 | 04/19/2004 | MS | OH | MS | MS | 2.66 |
| SINGLETON | 2:17-cv-14805 | 04/20/2004 | GA | GA | GA | GA | 2.65 |
| BURRELL | 2:18-cv-03166 | 04/21/2004 | TX | TX | TX | TX | 2.65 |
| JOLLEY | 2:18-cv-07486 | 04/22/2004 | AR | AR | AR | AR | 2.65 |
| MANNING | 2:19-cv-12116 | 04/23/2004 | FL | FL | FL | FL | 2.64 |
| MCELVINE | 2:18-cv-11566 | 04/23/2004 | NC | NC | NC | NC | 2.64 |
| BARTELS | 2:17-cv-13962 | 04/--/2004 | CA | CA | CA | CA | 2.63 |
| HUFF | 2:17-cv-13812 | 04/??/2004 | CA | CA | CA | CA | 2.63 |
| JENETT | 2:17-cv-14599 | 04/??/2004 | OR | OR | OR | OR | 2.63 |
| STEWART | 2:17-cv-08909 | 04/--/2004 | CA | CA | CA | DE | 2.63 |
| TIDWELL | 2:17-cv-13893 | 04/??/2004 | CA | CA | CA | CA | 2.63 |
| MCCOMAS | 2:18-cv-11340 | 05/3/2004 | FL | FL | FL | SC | 2.62 |
| BRATZEL | 2:17-cv-16275 | 05/5/2004 | MD | MD | MD & AZ | AZ | 2.61 |
| HARE | 2:17-cv-10977 | 05/6/2004 | TX | TX | TX | TX | 2.61 |
| JORDAN DAVIS | 2:17-cv-15377 | 05/7/2004 | GA | GA | GA | GA | 2.61 |
| RUSSELL | 2:19-cv-11949 | 05/7/2004 | PA | PA | PA | NJ | 2.61 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| ABBOTT | 2:18-cv-09258 | 05/12/2004 | NY | NY | NY | NY | 2.59 |
| BACON | 2:18-cv-09336 | 05/12/2004 | TN | TN | TN | TN | 2.59 |
| HILL | 2:17-cv-10215 | 05/20/2004 | IL | IL | IL | IL | 2.57 |
| SHEDRICK | 2:17-cv-16833 | 05/26/2004 | NJ | NJ | NJ | NJ | 2.55 |
| BLAKLEY | 2:18-cv-12115 | 05/27/2004 | WA | WA | WA | WA | 2.55 |
| HAMILTON | 2:17-cv-09700 | 05/28/2004 | IN | IN | IN | IN | 2.55 |
| BOYD | 2:18-cv-01314 | 05/??/2004 | SC | SC | SC | SC | 2.54 |
| DOWNING | 2:18-cv-12781 | 05/??/2004 | MI | MI | MI | MI | 2.54 |
| HORN | 2:17-cv-07797 | 05/??/2004 | CO | CO | CO | DE | 2.54 |
| PHILLIPS | 2:17-cv-14764 | 05/??/2004 | AL | AL | AL | AL | 2.54 |
| WILSON | 2:17-cv-12743 | 05/??/2004 | VA | VA | VA | VA | 2.54 |
| LUCKEY | 2:17-cv-08826 | 06/1/2004 | NY | NY | NY | DE | 2.54 |
| RAUCH | 2:19-cv-12265 | 06/1/2004 | NJ | NJ | NJ | NJ | 2.54 |
| LOCKE | 2:17-cv-14929 | 06/4/2004 | OK | OK | OK | LA | 2.53 |
| FREEMAN | 2:18-cv-00691 | 06/9/2004 | SC | SC | SC | SC | 2.52 |
| HOLLIS | 2:17-cv-14080 | 06/9/2004 | TX | TX | TX | TX | 2.52 |
| MCWILLIAMS | 2:17-cv-12331 | 06/10/2004 | TX | TX | TX | TX | 2.51 |
| MERRITT | 2:17-cv-15275 | 06/11/2004 | TX | TX | TX | TX | 2.51 |
| SPAULDING | 2:18-cv-09012 | 06/11/2004 | NC | NC | NC | GA | 2.51 |
| COULSON | 2:17-cv-14099 | 06/15/2004 | TX | TX | TX | TX | 2.50 |
| THOMAS | 2:17-cv-15498 | 06/15/2004 | MD | MD | MD | MD | 2.50 |
| AVERY | 2:17-cv-14704 | 06/19/2004 | IL | IL | IL | IL | 2.49 |
| HORNYAK | 2:17-cv-04952 | 06/22/2004 | LA | LA | LA | LA | 2.48 |
| HARMON | 2:18-cv-07163 | 06/24/2004 | SC | SC | SC | SC | 2.48 |
| KNIGHT | 2:17-cv-11772 | 06/29/2004 | OH | OH | OH | OH | 2.46 |
| BESANT | 2:18-cv-03887 | 06/??/2004 | DC | VA | DC | DC | 2.46 |
| HOLMES | 2:17-cv-11034 | 06/30/2004 | AL | AL | AL | AL | 2.46 |
| MCDOUGALD | 2:17-cv-16626 | 06/??/2004 | GA | GA | GA | GA | 2.46 |
| MELENDEZ | 2:18-cv-12594 | 06/??/2004 | MA | MA | MA | MA | 2.46 |
| PASCOE | 2:18-cv-13002 | 06/??/2004 | MI | MI | MI | MI | 2.46 |
| JOHNSON | 2:18-cv-06947 | 07/1/2004 | NM | NM | NM | NM | 2.46 |
| MOTEN | 2:18-cv-08999 | 07/8/2004 | MD | VA | MD | MD | 2.44 |
| LARKIN | 2:17-cv-13261 | 07/9/2004 | MS | MS | MS | MS | 2.43 |
| FRISKE | 2:18-cv-13000 | 07/13/2004 | WI | WI | WI | WI | 2.42 |
| WILLIAMS | 2:17-cv-12839 | 07/14/2004 | TX | TX | TX | TX | 2.42 |
| DEMARZINO | 2:17-cv-16597 | 07/23/2004 | NJ | NJ | NJ | MD | 2.39 |
| HILLMAN | 2:17-cv-06640 | 07/23/2004 | GA | GA | GA | GA | 2.39 |
| DUNCAN | 2:17-cv-11921 | 07/26/2004 | VA | VA | VA | VA | 2.39 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| VANMOORLEHEM | 2:18-cv-12534 | 07/26/2004 | WA | WA | WA | WA | 2.39 |
| CALDWELL | 2:17-cv-15756 | 07/28/2004 | PA | PA | PA | PA | 2.38 |
| WILLIAMS | 2:18-cv-00361 | 07/28/2004 | MS | MS | MS | LA | 2.38 |
| LAURANCE | 2:17-cv-15398 | 07/29/2004 | MO | MO | MO | MO | 2.38 |
| BROWN | 2:18-cv-14284 | 07/??/2004 | CA | CA | CA | CA | 2.38 |
| CARSON | 2:16-cv-15322 | 07/??/2004 | OH | OH | OH | OH | 2.38 |
| GIBBONS | 2:18-cv-11327 | 07/31/2004 | WA | WA | WA | WA | 2.38 |
| KIDD | 2:17-cv-13051 | 07/30/2004 | NC | NC | NC | NC | 2.38 |
| LAYFIELD | 2:17-cv-15893 | 07/??/2004 | TX | TX | TX | TX | 2.38 |
| ECHELBARGER | 2:18-cv-14009 | 08/4/2004 | IL | IL | IL | IL | 2.36 |
| SPROWLES | 2:17-cv-14582 | 08/4/2004 | OH | OH | OH | OH | 2.36 |
| THOMAS | 2:16-cv-17027 | 08/4/2004 | TN | TN | TN | TN | 2.36 |
| RYTHER | 2:17-cv-16483 | 08/5/2004 | CA | CA | CA | CA | 2.36 |
| HOFFMAN | 2:19-cv-13025 | 08/6/2004 | FL | FL | FL | FL | 2.36 |
| RODGERS | 2:17-cv-07806 | 08/9/2004 | AL | AL | AL | AL | 2.35 |
| SMITH | 2:17-cv-16544 | 08/9/2004 | TX | TX | TX | TX | 2.35 |
| MURRAY | 2:17-cv-08704 | 08/10/2004 | TX | TX | TX | TX | 2.35 |
| BROWN | 2:18-cv-06190 | 08/23/2004 | AL | AL | AL | AL | 2.31 |
| MEHTIYEVA | 2:18-cv-10039 | 08/24/2004 | WI | WI | WI | FL | 2.31 |
| MEDCALF | 2:18-cv-03491 | 08/27/2004 | KY | OH | KY | KY | 2.30 |
| CATO | 2:18-cv-06060 | 08/30/2004 | LA | LA | LA | LA | 2.29 |
| GADDIS | 2:18-cv-00927 | 08/--/2004 | OK | OK | OK | OK | 2.29 |
| YOUNG | 2:17-cv-05993 | 09/2/2004 | MI | MI | MI | MI | 2.29 |
| TAYLOR MARSH | 2:18-cv-09426 | 09/3/2004 | MD | MD | MD | MD | 2.28 |
| SMITH | 2:18-cv-10216 | 09/7/2004 | OH | OH | OH | OH | 2.27 |
| BIGGS | 2:18-cv-03094 | 09/9/2004 | AR | AR | AR | AR | 2.27 |
| CAMPBELL | 2:18-cv-07921 | 09/9/2004 | MD | MD | MD | MD | 2.27 |
| HARRIS | 2:18-cv-09201 | 09/13/2004 | NC | SC | NC | NC | 2.26 |
| FLOOK | 2:19-cv-07291 | 09/14/2004 | LA | LA | LA | LA | 2.25 |
| REYNOLDS | 2:17-cv-15416 | 09/14/2004 | GA | GA | GA | GA | 2.25 |
| ROUSE | 2:17-cv-02396 | 09/16/2004 | KY | KY | KY | NJ | 2.25 |
| BOWLIN | 2:17-cv-17026 | 09/17/2004 | OH | OH | OH | NJ | 2.24 |
| GLOVER | 2:17-cv-12991 | 09/20/2004 | ID | ID | ID | ID | 2.24 |
| BLUESTEIN | 2:17-cv-06646 | 09/21/2004 | TN | TN | TN | NJ | 2.23 |
| STUMP | 2:19-cv-10892 | 09/21/2004 | KY | KY | KY | NJ | 2.23 |
| ROGERS | 2:18-cv-05026 | 09/22/2004 | TX | TX | TX | TX | 2.23 |
| MORROW SIENBENALER | 2:17-cv-13401 | 09/24/2004 | CO | CO | CO | CO | 2.23 |
| MCFERSON | 2:17-cv-11822 | 09/28/2004 | IN | IN | IN | NJ | 2.21 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| DEAN | 2:17-cv-12821 | 09/29/2004 | IN | IL | IL | IL | 2.21 |
| KING | 2:17-cv-14065 | 09/??/2004 | TX | TX | TX | TX | 2.21 |
| ANDIES | 2:18-cv-07190 | 10/1/2004 | TN | TN | TN | TN | 2.21 |
| DOUCET | 2:17-cv-17024 | 10/1/2004 | NV | CA | NV | NV | 2.21 |
| LONG | 2:18-cv-11740 | 10/1/2004 | MO | MO | MO | MO | 2.21 |
| DUNN | 2:17-cv-12104 | 10/4/2004 | IN | IN | IN | IN | 2.20 |
| OWENS | 2:17-cv-14968 | 10/6/2004 | TX | TX | TX | LA | 2.19 |
| ROYBAL | 2:18-cv-03400 | 10/8/2004 | NM | NM | NM | NM | 2.19 |
| HARRIS | 2:17-cv-17661 | 10/10/2004 | MD | MD | MD | MD | 2.18 |
| BRUNO | 2:18-cv-07680 | 10/13/2004 | IL | IL | IL | IL | 2.17 |
| WHITNEY | 2:19-cv-12239 | 10/13/2004 | AZ | AR | AZ | AR | 2.17 |
| HULETTE | 2:18-cv-11135 | 10/14/2004 | FL | FL | FL | FL | 2.17 |
| MUNDY | 2:18-cv-12852 | 10/14/2004 | ID | ID | ID | ID | 2.17 |
| HAINES | 2:17-cv-17376 | 10/15/2004 | FL | FL | FL | FL | 2.17 |
| BRADLEY | 2:18-cv-02327 | 10/19/2004 | MO | MO | MO | MO | 2.16 |
| CALDWELL | 2:19-cv-00056 | 10/19/2004 | MS | MS | MS | MS | 2.16 |
| STEPHENS | 2:18-cv-06078 | 10/19/2004 | TX | TX | TX | TX | 2.16 |
| WILLIS | 2:19-cv-11284 | 10/20/2004 | AR | AR | AR | AR | 2.15 |
| MURPHY | 2:17-cv-11045 | 10/22/2004 | FL | GA | FL | GA | 2.15 |
| WILLIAMS | 2:18-cv-10812 | 10/25/2004 | SC | SC | SC | SC | 2.14 |
| JORDAN | 2:17-cv-12965 | 10/26/2004 | TX | TX | TX | TX | 2.14 |
| NISENBAUM | 2:18-cv-07172 | 10/26/2004 | MA | MA | MA | MA | 2.14 |
| HOWELL | 2:17-cv-04790 | 10/27/2004 | TN | TN | TN | NJ | 2.13 |
| CRENSHAW | 2:18-cv-11567 | 10/28/2004 | MO | MO | MO | MO | 2.13 |
| GARLOCK | 2:17-cv-13710 | 10/28/2004 | ID | ID | ID | ID | 2.13 |
| GRIMSLEY | 2:17-cv-16081 | 10/28/2004 | GA | GA | GA | GA | 2.13 |
| LAPIC | 2:17-cv-13526 | 10/28/2004 | PA | PA | PA | PA | 2.13 |
| ALTICE | 2:17-cv-13990 | 10/29/2004 | NC | NC | NC | NC | 2.13 |
| SIMMONS | 2:18-cv-12886 | 10/??/2004 | MS | MS | MS | MS | 2.13 |
| THOMPSON | 2:17-cv-17902 | 10/--/2004 | MD | MD | MD | MD | 2.13 |
| LARSON | 2:18-cv-13281 | 11/1/2004 | AR | AR | AR | AR | 2.12 |
| SMITH | 2:19-cv-11948 | 11/4/2004 | TX | TX | TX | NJ | 2.11 |
| WALKER | 2:17-cv-15994 | 11/4/2004 | TX | TX | TX | TX | 2.11 |
| EL AMIN | 2:18-cv-12241 | 11/10/2004 | MI | MI | MI | MI | 2.10 |
| PARRISH | 2:17-cv-06248 | 11/14/2004 | TN | MS | NJ | NJ | 2.09 |
| JORDAN | 2:17-cv-14087 | 11/15/2004 | PA | PA | PA | PA | 2.08 |
| PARKER | 2:17-cv-10598 | 11/15/2004 | OK | OK | OK | DE | 2.08 |
| PASCHAL | 2:18-cv-12766 | 11/16/2004 | NC | NC | NC | NC | 2.08 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| NEUBIG | 2:17-cv-11178 | 11/18/2004 | OH | OH | OH | OH | 2.08 |
| HEADLEY | 2:17-cv-12171 | 11/24/2004 | NY | NY | NY | NY | 2.06 |
| NANCE | 2:18-cv-11066 | 11/24/2004 | MD | MD | MD | MD | 2.06 |
| COPLEY | 2:17-cv-12917 | 11/30/2004 | CA | CA | CA | CA | 2.04 |
| GONZALEZ | 2:17-cv-09475 | 11/??/2004 | TX | TX | TX | TX | 2.04 |
| JACKSON | 2:19-cv-00054 | 11/30/2004 | TX | TX | TX | TX | 2.04 |
| JONES | 2:18-cv-11817 | 11/--/2004 | CT | CT | CT | CT | 2.04 |
| MILLER | 2:18-cv-02203 | 11/30/2004 | PA | PA | PA | PA | 2.04 |
| BROOKS | 2:18-cv-12841 | 12/1/2004 | NJ | NJ | NJ | NJ | 2.04 |
| WELTY | 2:17-cv-06974 | 12/1/2004 | MO | IL | IL | IL; MO | 2.04 |
| SMITH | 2:17-cv-17265 | 12/2/2004 | CO | CO | CO | CO | 2.04 |
| FRANKLIN | 2:17-cv-13946 | 12/6/2004 | CA | CA | CA | CA | 2.03 |
| SHIBONA | 2:19-cv-01657 | 12/8/2004 | FL | FL | FL | FL | 2.02 |
| LONG | 2:18-cv-07972 | 12/12/2004 | AL | AL | AL | AL | 2.01 |
| LAWSON | 2:17-cv-14598 | 12/13/2004 | TX | OK | TX | TX | 2.01 |
| VARNADO | 2:18-cv-05045 | 12/15/2004 | WA | WA | WA | WA | 2.00 |
| SWANN | 2:17-cv-09542 | 12/18/2004 | TX | TX | TX | DE | 1.99 |
| KAYLOR | 2:17-cv-15845 | 12/21/2004 | TN | TN | TN | TN | 1.98 |
| JUAREZ | 2:17-cv-10248 | 12/23/2004 | CA | CA | CA | CA | 1.98 |
| GIBIAN | 2:17-cv-01800 | 12/27/2004 | FL | FL | FL | FL | 1.97 |
| MASON | 2:17-cv-15425 | 12/29/2004 | MI | MI | MI | MI | 1.96 |
| SCHWARTZ | 2:17-cv-09535 | 12/29/2004 | NJ | NJ | NJ;FL | FL | 1.96 |
| BROWN | 2:17-cv-13978 | ??/30/2004 | IN | IN | IN | IN | 1.96 |
| DUNLAP | 2:18-cv-05415 | ??/??/2004 | SC | SC | SC | NJ | 1.96 |
| LUCAS | 2:18-cv-02335 | --/--/2004 | MD | MD | MD | MD | 1.96 |
| MANUEL | 2:19-cv-02237 | 12/30/2004 | GA | GA | GA | NJ | 1.96 |
| SPENCER | 2:16-cv-15577 | ??/??/2004 | NC | NC | NC | NC | 1.96 |
| WEIR | 2:17-cv-14860 | ??/??/2004 | TN | TN | TN | NJ | 1.96 |
| STORY | 2:17-cv-09999 | 01/1/2005 | TX | TX | TX | TX | 1.96 |
| MACKEY | 2:17-cv-11612 | 01/3/2005 | OK | OK | OK | OK | 1.95 |
| WILLIAMS | 2:17-cv-17815 | 01/4/2005 | VA | VA | VA | VA | 1.95 |
| BUTLER | 2:17-cv-02135 | 01/6/2005 | GA | GA | GA | GA | 1.94 |
| CRADDOCK | 2:16-cv-15572 | 01/7/2005 | NC | NC | NC | DE | 1.94 |
| LEE | 2:17-cv-02948 | 01/7/2005 | | CA | | CA | 1.94 |
| BESS | 2:18-cv-10854 | 01/10/2005 | NC | NC | NC | NC | 1.93 |
| KITTLING | 2:17-cv-13145 | 01/10/2005 | TX | LA | TX | TX | 1.93 |
| PAYNE | 2:18-cv-12621 | 01/10/2005 | MI | MI | MI | LA | 1.93 |
| WILHELMY | 2:17-cv-09851 | 01/10/2005 | CA | CA | CA | CA | 1.93 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| BASQUEZ | 2:18-cv-08087 | 01/13/2005 | CA | CA | CA | NV | 1.92 |
| BEDFORD | 2:17-cv-09128 | 01/14/2005 | TX | TX | TX | TX | 1.92 |
| CULLIVAN | 2:17-cv-09123 | 01/14/2005 | TX | TX | TX | TX | 1.92 |
| POOLE | 2:17-cv-10253 | 01/14/2005 | TX | TX | TX | TX | 1.92 |
| FINLEY | 2:18-cv-07165 | 01/19/2005 | MD | MD | MD | FL | 1.91 |
| LYNCH | 2:17-cv-16777 | 01/20/2005 | VA | VA | VA | NJ | 1.90 |
| RAY | 2:16-cv-16918 | 01/21/2005 | | CO | | NJ | 1.90 |
| WOODS | 2:18-cv-10862 | 01/24/2005 | WI | WI | WI | WI | 1.89 |
| GARY | 2:17-cv-06863 | 01/28/2005 | LA | LA | LA | LA | 1.88 |
| HAUCK | 2:18-cv-12340 | 01/31/2005 | WI | WI | WI | WI | 1.88 |
| LEWIS | 2:17-cv-09838 | 01/??/2005 | PA | PA | PA | PA | 1.88 |
| SMACZNIAK | 2:18-cv-12227 | 01/31/2005 | NY | NY | NY | NY | 1.88 |
| GORDEEV | 2:17-cv-09879 | 02/3/2005 | OH | OH | OH | OH | 1.87 |
| GROSSI | 2:17-cv-16087 | 02/7/2005 | OH | OH | OH | OH | 1.86 |
| WYNN | 2:17-cv-12509 | 02/8/2005 | TX | TX | TX | TX | 1.85 |
| VERNARECCI | 2:17-cv-13020 | 02/9/2005 | OR | OR | OR | OR | 1.85 |
| CARTER | 2:18-cv-12015 | 02/11/2005 | MS | MS | MS | MS | 1.84 |
| HOBBS | 2:18-cv-12339 | 02/15/2005 | NC | NC | NC | NC | 1.83 |
| HARKNESS | 2:18-cv-13276 | 02/16/2005 | SC | SC | SC | SC | 1.83 |
| WHITEHEAD | 2:18-cv-11949 | 02/18/2005 | NC | VA | VA | VA | 1.83 |
| KATO | 2:17-cv-10061 | 02/22/2005 | CA | CA | CA | CA | 1.81 |
| WASHINGTON | 2:17-cv-15139 | 02/22/2005 | AZ | AR | AZ | LA | 1.81 |
| CASILLAS | 2:17-cv-15772 | 02/24/2005 | TX | TX | TX | TX | 1.81 |
| GAYE | 2:17-cv-09954 | 02/24/2005 | TX | TX | TX | TX | 1.81 |
| STEARS | 2:17-cv-15895 | 02/25/2005 | AR | AR | AR | AR | 1.81 |
| GARVIN | 2:17-cv-14567 | 03/1/2005 | CA | CA | CA | CA | 1.79 |
| DUPLESSIS | 2:18-cv-12964 | 03/3/2005 | LA | LA | LA | LA | 1.78 |
| BRASS | 2:17-cv-13279 | 03/7/2005 | NV | NV | NV | NV | 1.77 |
| HUFF WELBORN | 2:18-cv-06740 | 03/7/2005 | SC | SC | SC | SC | 1.77 |
| SERRA | 2:18-cv-07720 | 03/7/2005 | FL | FL | FL | FL | 1.77 |
| CURTIS | 2:17-cv-06941 | 03/8/2005 | VA | VA | VA | VA | 1.77 |
| RAYFORD | 2:17-cv-09608 | 03/10/2005 | MO | MO | MO | DE | 1.76 |
| WOODY | 2:17-cv-10244 | 03/10/2005 | VA | VA | VA | VA | 1.76 |
| GLENN | 2:17-cv-13043 | 03/11/2005 | TX | TX | TX | TX | 1.76 |
| ROBISON | 2:17-cv-13723 | 03/11/2005 | OK | OK | OK | OK | 1.76 |
| LOZANO | 2:17-cv-08655 | 03/14/2005 | CA | CA | CA | DE | 1.75 |
| STACKHOUSE | 2:18-cv-11367 | 03/14/2005 | SC | SC | SC | SC | 1.75 |
| WILSON | 2:17-cv-17353 | 03/14/2005 | MI | MI | MI | MI | 1.75 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| BRANTON | 2:17-cv-16173 | 03/16/2005 | LA | AR | LA | LA | 1.75 |
| WILLIAMS | 2:19-cv-02759 | 03/16/2005 | PA | PA | PA | PA | 1.75 |
| GUFFY | 2:17-cv-10610 | 03/17/2005 | IN | IN | IN | IN | 1.74 |
| MORGAN | 2:17-cv-10082 | 03/17/2005 | GA | GA | GA | GA | 1.74 |
| KAUFFMAN | 2:17-cv-12483 | 03/18/2005 | PA | PA | PA | PA | 1.74 |
| SIBLEY | 2:16-cv-17035 | 03/20/2005 | LA | LA | LA | LA | 1.74 |
| ALLEN | 2:17-cv-11856 | 03/21/2005 | AZ | AZ | AZ | AZ | 1.73 |
| JOHNSON | 2:19-cv-11516 | 03/21/2005 | AR | AR | AR | AR | 1.73 |
| MCINTOSH | 2:17-cv-14179 | 03/23/2005 | KY | KY | KY | KY | 1.73 |
| SIMPSON | 2:17-cv-07689 | 03/24/2005 | KY | KY | KY | KY | 1.73 |
| BRIDGETT | 2:18-cv-05966 | 03/??/2005 | OK | OK | OK | OK | 1.71 |
| ENGLISH | 2:17-cv-08886 | 03/30/2005 | OK | OK | OK | OK | 1.71 |
| HINTON | 2:18-cv-12251 | 03/??/2005 | SC | SC | SC | NJ | 1.71 |
| WHALUM | 2:18-cv-11301 | 03/--/2005 | MS | MS | MS | NJ | 1.71 |
| WILLIS | 2:17-cv-13458 | 03/31/2005 | MD | NC | NC | NC | 1.71 |
| DALTON | 2:16-cv-15308 | 04/1/2005 | IL | IL | IL | IL | 1.71 |
| WEBB | 2:18-cv-03540 | 04/1/2005 | IL | IL | LA; IL | LA | 1.71 |
| GARNER | 2:19-cv-01206 | 04/4/2005 | TN | TN | TN | TN | 1.70 |
| BRAZIL | 2:17-cv-09142 | 04/6/2005 | KS | KS | KS | KS | 1.69 |
| BASS | 2:17-cv-16617 | 04/12/2005 | IL | IL | IL | NJ | 1.68 |
| HENRY | 2:18-cv-12248 | 04/13/2005 | MD | GA | MD | NJ | 1.67 |
| BROWN | 2:18-cv-12379 | 04/14/2005 | IL | IL | IL | NJ | 1.67 |
| MOYER | 2:18-cv-11139 | 04/14/2005 | FL | FL | FL | FL | 1.67 |
| RODGERS | 2:18-cv-06473 | 04/14/2005 | AR | AR | AR | AR | 1.67 |
| WUNDERLE | 2:17-cv-09352 | 04/14/2005 | CA | CA | CA | CA | 1.67 |
| BOYD | 2:18-cv-11296 | 04/15/2005 | WI | WI | WI | WI | 1.67 |
| FRYE | 2:17-cv-13616 | 04/15/2005 | NC | NC | NC | NC | 1.67 |
| THOMPSON | 2:18-cv-05405 | 04/18/2005 | AL | AL | AL | AL | 1.66 |
| MILLER | 2:19-cv-02400 | 04/19/2005 | MI | MI | MI | MI | 1.66 |
| LEE | 2:17-cv-16603 | 04/20/2005 | VA | VA | VA | VA | 1.65 |
| LOWE | 2:17-cv-11354 | 04/21/2005 | TX | TX | TX | TX | 1.65 |
| JUDGE | 2:17-cv-13601 | 04/22/2005 | VA | MD | MD | MD | 1.65 |
| OLDRE | 2:18-cv-05670 | 04/25/2005 | NC | NC | NC | NC | 1.64 |
| BEAN | 2:17-cv-01188 | 04/26/2005 | SC | SC | SC | SC | 1.64 |
| KEE | 2:16-cv-16039 | 04/27/2005 | TN | TN | TN | TN | 1.63 |
| MELTON | 2:17-cv-14743 | 04/??/2005 | WA | WA | WA | WA | 1.63 |
| ROUTT | 2:17-cv-17103 | 04/--/2005 | NE | NE | NE | NE | 1.63 |
| THOMPSON | 2:18-cv-00702 | 04/--/2005 | FL | FL | FL | FL | 1.63 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| HERNDON | 2:17-cv-16375 | 05/1/2005 | KY | KY | KY | KY | 1.62 |
| KNIGHT | 2:18-cv-10692 | 05/4/2005 | NC | SC | NC | NC | 1.61 |
| KEBLER | 2:18-cv-08392 | 05/5/2005 | MI | MI | MI | MI | 1.61 |
| LEY | 2:17-cv-13420 | 05/5/2005 | PA | PA | PA | PA | 1.61 |
| PHILLIPS | 2:17-cv-08895 | 05/5/2005 | WV | WV | WV | WV | 1.61 |
| BUTLER | 2:17-cv-13002 | 05/6/2005 | SC | SC | SC | SC | 1.61 |
| CAIN | 2:17-cv-09020 | 05/10/2005 | OK | OK | OK | OK | 1.60 |
| THOMAS | 2:17-cv-06193 | 05/12/2005 | LA | LA | LA | LA | 1.59 |
| ARAIZA | 2:17-cv-15203 | 05/16/2005 | CA | CA | CA | CA | 1.58 |
| SPRAGUE | 2:17-cv-09925 | 05/16/2005 | ID | ID | ID | DE | 1.58 |
| THAYER | 2:17-cv-13982 | 05/17/2005 | AZ | AZ | AZ | AZ | 1.58 |
| NARD | 2:17-cv-15822 | 05/18/2005 | TN | TN | TN | TN | 1.58 |
| CORTEZ | 2:17-cv-16774 | 05/19/2005 | TX | TX | TX | TX | 1.57 |
| LEWIS | 2:17-cv-08993 | 05/19/2005 | LA | LA | LA | LA | 1.57 |
| VIOLA | 2:18-cv-04739 | 05/19/2005 | WV | OH | WV | WV | 1.57 |
| JOHNSON | 2:18-cv-03921 | 05/23/2005 | FL | FL | FL | FL | 1.56 |
| CHENDES | 2:18-cv-05715 | 05/26/2005 | MI | MI | MI | MI | 1.55 |
| TEETER | 2:17-cv-15078 | 05/26/2005 | GA | GA | GA | LA | 1.55 |
| SEDLOCK | 2:18-cv-05423 | 05/27/2005 | PA | PA | PA | NJ | 1.55 |
| JACKMON | 2:17-cv-14988 | 05/31/2005 | GA | GA | GA | GA | 1.54 |
| WAGNER | 2:17-cv-14692 | 05/31/2005 | IL | IL | IL | IL | 1.54 |
| WILSON | 2:18-cv-01371 | 05/--/2005 | ND | MI | ND | ND | 1.54 |
| MANNING | 2:18-cv-11638 | 06/1/2005 | WA | WA | WA | WA | 1.54 |
| VENEZIA | 2:17-cv-12868 | 06/1/2005 | IL | IL | IL | IL | 1.54 |
| QUINTON | 2:17-cv-12452 | 06/3/2005 | TX | TX | TX | TX | 1.53 |
| HUGHES | 2:17-cv-12290 | 06/6/2005 | NV | NV | NV | NV | 1.53 |
| TORRES MARSIGLIA | 2:17-cv-15857 | 06/6/2005 | CA | CA | CA | CA | 1.53 |
| BUSS | 2:17-cv-09632 | 06/10/2005 | OR | OR | OR | OR | 1.51 |
| HARRIS | 2:17-cv-14401 | 06/10/2005 | TX | TX | TX | TX | 1.51 |
| WICKE | 2:18-cv-12319 | 06/10/2005 | LA | LA | LA | LA | 1.51 |
| AYBAR | 2:18-cv-05921 | 06/13/2005 | FL | FL | FL | FL | 1.51 |
| JONES | 2:19-cv-02525 | 06/13/2005 | CA | CA | CA | CA | 1.51 |
| ROBINETTE | 2:18-cv-10915 | 06/13/2005 | SC | SC | SC | SC | 1.51 |
| MECH | 2:18-cv-11515 | 06/14/2005 | WI | MI | WI | WI | 1.50 |
| SHANNON | 2:18-cv-05975 | 06/14/2005 | CA | CA | CA | CA | 1.50 |
| RUIZ | 2:17-cv-17505 | 06/15/2005 | TX | TX | TX | TX | 1.50 |
| BRADLEY | 2:19-cv-12447 | 06/17/2005 | MD | MD | MD | MD | 1.49 |
| MOORE | 2:17-cv-17101 | 06/17/2005 | OK | OK | OK | OK | 1.49 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| BAKER | 2:17-cv-14434 | 06/20/2005 | TX | TX | TX | TX | 1.49 |
| BERUBE | 2:17-cv-10240 | 06/20/2005 | CA | CA | CA | CA | 1.49 |
| DAVIS | 2:17-cv-15169 | 06/22/2005 | GA | GA | GA | GA | 1.48 |
| SPANN | 2:16-cv-15291 | 06/22/2005 | IL | IL | IL | IL | 1.48 |
| GUPTON | 2:18-cv-11640 | 06/23/2005 | NC | NC | NC | NC | 1.48 |
| STOCKS | 2:17-cv-13762 | 06/23/2005 | WI | WI | WI | WI | 1.48 |
| PERALES | 2:19-cv-11619 | 06/29/2005 | FL | FL | FL | FL | 1.46 |
| BOWLES | 2:18-cv-11060 | 06/??/2005 | NY | NY | NY | NY | 1.46 |
| FAULKNER | 2:17-cv-12413 | 06/??/2005 | AL | AL | AL | AL | 1.46 |
| HARRIS | 2:17-cv-13638 | 06/30/2005 | TX | TX | TX | TX | 1.46 |
| WHITMARSH | 2:17-cv-16176 | 06/??/2005 | OH | OH | OH | OH | 1.46 |
| BIELSTEIN | 2:18-cv-03091 | 07/1/2005 | OH | OH | OH | OH | 1.46 |
| CALVIN | 2:18-cv-09390 | 07/1/2005 | MO | MO | MO | MO | 1.46 |
| WHITE | 2:17-cv-09023 | 07/5/2005 | TX | TX | TX | TX | 1.44 |
| JACOBSON | 2:17-cv-16360 | 07/7/2005 | CA | CA | CA & OR | OR | 1.44 |
| ANTEOLA | 2:17-cv-15885 | 07/8/2005 | PA | NJ | PA | PA | 1.44 |
| BAILEY | 2:17-cv-10984 | 07/8/2005 | CO | CO | CO | CO | 1.44 |
| HOUSER | 2:17-cv-11934 | 07/11/2005 | NY | NY | NY | NY | 1.43 |
| ALLEN | 2:18-cv-06185 | 07/12/2005 | TX | TX | TX | TX | 1.43 |
| WILMONT | 2:17-cv-15191 | 07/13/2005 | OH | OH | OH | LA | 1.42 |
| THOMAS WARDSWORTH | 2:18-cv-03611 | 07/14/2005 | TX | TX | TX | TX | 1.42 |
| ODANIEL | 2:17-cv-05678 | 07/15/2005 | OH | OH | OH | OH | 1.42 |
| WEST | 2:17-cv-16658 | 07/15/2005 | PA | PA | PA | PA | 1.42 |
| SHANK | 2:18-cv-00721 | 07/17/2005 | PA | PA | PA | PA | 1.41 |
| BEAL | 2:17-cv-08721 | 07/18/2005 | PA | PA | PA | PA | 1.41 |
| BLAKNEY | 2:18-cv-01313 | 07/21/2005 | SC | SC | SC | SC | 1.40 |
| BUNNELL | 2:17-cv-15765 | 07/21/2005 | CA | CA | CA | CA | 1.40 |
| ATKINSON | 2:17-cv-08754 | 07/22/2005 | TX | TX | TX | TX | 1.40 |
| RASE | 2:17-cv-14142 | 07/22/2005 | IL | MI | IL; MI | MI | 1.40 |
| FORDE FERRANT | 2:18-cv-11732 | 07/28/2005 | WA | WA | WA | WA | 1.38 |
| DELOACH | 2:17-cv-08340 | 07/--/2005 | GA | GA | GA | DE | 1.38 |
| MCGRATH | 2:17-cv-07715 | 08/1/2005 | TX | TX | TX | TX | 1.37 |
| COLEMAN | 2:17-cv-07919 | 08/2/2005 | AR | AR | AR | DE | 1.37 |
| GROAT | 2:17-cv-11011 | 08/2/2005 | IA | NE | IA | IA | 1.37 |
| BROD | 2:17-cv-11908 | 08/4/2005 | NY | NY | NY | NJ | 1.36 |
| ELMORE | 2:17-cv-05132 | 08/4/2005 | TX | TX | TX | TX | 1.36 |
| SMITH | 2:16-cv-17202 | 08/4/2005 | TN | TN | TN | DE | 1.36 |
| CASSADY | 2:18-cv-11512 | 08/5/2005 | NC | NC | NC | NC | 1.36 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| BROWN | 2:18-cv-09147 | 08/8/2005 | NC | NC | NC | NC | 1.35 |
| RATLEDGE | 2:17-cv-13064 | 08/8/2005 | PA | PA | PA | PA | 1.35 |
| BATTLE | 2:17-cv-15624 | 08/9/2005 | TX & OK | OK | TX | TX | 1.35 |
| DABNEY | 2:17-cv-09094 | 08/9/2005 | TX | TX | TX | TX | 1.35 |
| HUNTER | 2:16-cv-17918 | 08/10/2005 | LA | LA | LA | LA | 1.35 |
| ANDERSON | 2:17-cv-11737 | 08/11/2005 | PA | PA | PA | PA | 1.34 |
| KING | 2:17-cv-16883 | 08/11/2005 | TX | PA | TX | TX | 1.34 |
| SCHULTE | 2:17-cv-09893 | 08/11/2005 | AZ | AZ | AZ | AZ | 1.34 |
| FERRERI | 2:17-cv-14006 | 08/12/2005 | PA | PA | PA | PA | 1.34 |
| HINTON | 2:18-cv-10357 | 08/12/2005 | MS | MS | MS | MS | 1.34 |
| CHAPMAN | 2:17-cv-08615 | 08/17/2005 | PA | PA | PA | PA | 1.33 |
| STEPHENS | 2:17-cv-07838 | 08/17/2005 | FL | FL | FL | DE | 1.33 |
| WARREN | 2:18-cv-07905 | 08/18/2005 | MO | MO | MO | MO | 1.33 |
| DAVID | 2:18-cv-07813 | 08/24/2005 | WA | WA | WA | WA | 1.31 |
| HIGGINS | 2:18-cv-12570 | 08/24/2005 | MD | MD | MD | LA | 1.31 |
| CLARK | 2:17-cv-16808 | 08/25/2005 | MS | MS | MS | NJ | 1.31 |
| ISHMON | 2:18-cv-08919 | 08/??/2005 | MO | MO | MO | MO | 1.29 |
| MOFFETT | 2:17-cv-14566 | 08/??/2005 | AL | AL | AL | AL | 1.29 |
| PERKINS | 2:19-cv-10012 | 08/??/2005 | CO | CO | CO | CO | 1.29 |
| WALSH | 2:17-cv-15520 | 08/31/2005 | PA | PA | PA | PA | 1.29 |
| CALDWELL | 2:17-cv-16755 | 09/1/2005 | TX | TX | TX | TX | 1.29 |
| REED | 2:18-cv-01800 | 09/2/2005 | SC | SC | SC | SC | 1.29 |
| SCOTT | 2:18-cv-05193 | 09/3/2005 | NY | NY | NY | NY | 1.28 |
| LISSER CHRISTENSEN | 2:18-cv-11281 | 09/7/2005 | WI | WI | WI | WI | 1.27 |
| WHITEHEAD | 2:17-cv-08621 | 09/7/2005 | WI | WI | WI | DE | 1.27 |
| CERVANTES DRUIHET | 2:17-cv-16269 | 09/9/2005 | CA | CA | CA | CA | 1.27 |
| PATTERSON | 2:17-cv-13852 | 09/12/2005 | TN | TN | TN | TN | 1.26 |
| REICH | 2:18-cv-11259 | 09/12/2005 | VT | VT | VT | VT | 1.26 |
| STEINHAUSER | 2:17-cv-11364 | 09/13/2005 | PA | PA | PA | PA | 1.26 |
| DULA HARRIS | 2:18-cv-05414 | 09/15/2005 | NY | NY | NY | NJ | 1.25 |
| GREEN | 2:16-cv-17018 | 09/15/2005 | OH | OH | OH | OH | 1.25 |
| PRYOR | 2:17-cv-07742 | 09/15/2005 | FL | FL | FL | DE | 1.25 |
| WOODARD | 2:17-cv-12870 | 09/15/2005 | CA | CA | CA | CA | 1.25 |
| HOWER | 2:17-cv-15384 | 09/16/2005 | PA | PA | PA | PA | 1.25 |
| ANGEL | 2:16-cv-17935 | 09/19/2005 | KY | KY | KY | KY | 1.24 |
| KENDRICK | 2:18-cv-06178 | 09/20/2005 | AL | AL | AL | AL | 1.24 |
| BELL | 2:18-cv-11305 | 09/22/2005 | NC | NC | NC | NC | 1.23 |
| CONNELLY | 2:17-cv-11605 | 09/26/2005 | IL | IL | IL | IL | 1.22 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| MILTON | 2:17-cv-07021 | 09/26/2005 | LA | LA | LA | LA | 1.22 |
| GUCWA | 2:18-cv-11092 | 09/29/2005 | MI | MI | MI | MI | 1.21 |
| TORBERT | 2:17-cv-15851 | 09/29/2005 | GA | AL | GA | GA | 1.21 |
| WILKINS | 2:18-cv-05275 | 09/29/2005 | OH | OH | OH | OH | 1.21 |
| GORDY | 2:18-cv-08063 | 09/30/2005 | WI | WI | WI | WI | 1.21 |
| KOONTHARANA | 2:18-cv-10345 | 09/30/2005 | NY | NY | NY | NY | 1.21 |
| SULLIVAN | 2:18-cv-07137 | 09/??/2005 | NY | NY | NY | NY | 1.21 |
| YEARWOOD PIERCE | 2:17-cv-16060 | 09/30/2005 | CA | CA | CA | CA | 1.21 |
| LEDAY | 2:17-cv-14687 | 10/4/2005 | TX | TX | TX | TX | 1.20 |
| CROWLEY | 2:18-cv-08501 | 10/5/2005 | NY | NY | NY | NY | 1.19 |
| SCHIAPPA | 2:18-cv-11261 | 10/5/2005 | NY | NY | NY | NY | 1.19 |
| MCKNIGHT | 2:18-cv-02196 | 10/6/2005 | TX | TX | TX | TX | 1.19 |
| MILLER | 2:17-cv-14094 | 10/7/2005 | VA | VA | WA | WA | 1.19 |
| STONER | 2:17-cv-16607 | 10/7/2005 | PA | PA | PA | PA | 1.19 |
| YOUNG | 2:19-cv-00344 | 10/7/2005 | VA | VA | VA | VA | 1.19 |
| BURNETT | 2:17-cv-08936 | 10/10/2005 | TX | TX | TX | TX | 1.18 |
| DONGVORT LANGS | 2:18-cv-08763 | 10/11/2005 | FL | FL | FL | FL | 1.18 |
| HAWKINS | 2:18-cv-09689 | 10/13/2005 | GA | GA | GA | GA | 1.17 |
| PADILLA | 2:18-cv-12705 | 10/14/2005 | NM | NM | NM | NM | 1.17 |
| RUSSELL | 2:19-cv-13015 | 10/14/2005 | FL | FL | FL | FL | 1.17 |
| SAVARESE | 2:18-cv-09203 | 10/16/2005 | NY | NY | NY | NY | 1.16 |
| CARPENTER | 2:16-cv-15316 | 10/18/2005 | MS | MS | MS | MS | 1.16 |
| OSBORNE | 2:18-cv-13536 | 10/18/2005 | SC | SC | SC | SC | 1.16 |
| STEPHENSON | 2:18-cv-06540 | 10/19/2005 | NC | NC | NC | NC | 1.16 |
| RODRIGUEZ | 2:17-cv-17901 | 10/21/2005 | PA | PA | PA | PA | 1.15 |
| PORTER | 2:17-cv-13493 | 10/24/2005 | TX | OK | OK | OK | 1.14 |
| CHARLES | 2:18-cv-08831 | 10/25/2005 | SC | SC | SC | SC | 1.14 |
| MCVEA | 2:16-cv-17401 | 10/25/2005 | LA | LA | LA | LA | 1.14 |
| COOK | 2:17-cv-10593 | 10/26/2005 | AZ | AZ | AZ | DE | 1.14 |
| SUBLETTE | 2:17-cv-16095 | 10/26/2005 | TX | TX | TX | TX | 1.14 |
| CRENSHAW | 2:17-cv-14853 | 10/31/2005 | OH | OH | OH | OH | 1.13 |
| POWELL | 2:17-cv-11392 | 10/--/2005 | TX | TX | TX | TX | 1.13 |
| ROEBUCK | 2:19-cv-11961 | 10/31/2005 | NC | NC | NC | NJ | 1.13 |
| WORTHEN | 2:18-cv-00823 | 10/??/2005 | FL | FL | FL | FL | 1.13 |
| COYNE | 2:19-cv-09555 | 11/1/2005 | FL | FL | FL | FL | 1.12 |
| BROWN | 2:17-cv-17157 | 11/2/2005 | TX | TX | TX | TX | 1.12 |
| GINGER | 2:19-cv-09303 | 11/2/2005 | TX | TX | TX | TX | 1.12 |
| MCKNIGHT | 2:18-cv-13123 | 11/2/2005 | SC | SC | SC | SC | 1.12 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| MITCHELL | 2:18-cv-10316 | 11/3/2005 | MI | MI | MI | NJ | 1.12 |
| URQUHART | 2:17-cv-13115 | 11/3/2005 | VA | VA | VA | NJ | 1.12 |
| FINK | 2:17-cv-14555 | 11/8/2005 | PA | PA | PA | PA | 1.10 |
| SMITH | 2:17-cv-04785 | 11/10/2005 | NY | NY | NY | NY | 1.10 |
| RUSH | 2:18-cv-11358 | 11/14/2005 | WA | WA | WA | WA | 1.09 |
| CULP | 2:18-cv-02826 | 11/15/2005 | GA | GA | GA | GA | 1.08 |
| POLIQUIN | 2:17-cv-08146 | 11/16/2005 | FL | FL | FL | FL | 1.08 |
| JEFFERSON | 2:17-cv-12800 | 11/18/2005 | GA | GA | GA | GA | 1.08 |
| ALFORD | 2:18-cv-04678 | 11/21/2005 | TN | TN | TN | TN | 1.07 |
| CURTIS | 2:19-cv-12441 | 11/21/2005 | MD | MD | MD | MD | 1.07 |
| BROWN | 2:18-cv-09904 | 11/22/2005 | NJ | NJ | NJ | MD | 1.06 |
| CALLAHAN | 2:18-cv-01755 | 11/22/2005 | WI | WI | WI | WI | 1.06 |
| MARTS | 2:17-cv-11378 | 11/22/2005 | PA | PA | PA | PA | 1.06 |
| ADAMS | 2:17-cv-11705 | 11/28/2005 | OH | OH | OH | OH | 1.05 |
| BORGES | 2:17-cv-05202 | 11/28/2005 | WA | WA | WA | WA | 1.05 |
| HALEY | 2:17-cv-12819 | 11/28/2005 | AL | AL | AL | AL | 1.05 |
| HARRISON | 2:17-cv-13492 | 11/??/2005 | TX | TX | TX | TX | 1.04 |
| HARTLEY | 2:16-cv-16792 | 11/--/2005 | TN | TN | TN | TN | 1.04 |
| LEE | 2:17-cv-09658 | 11/30/2005 | AL | AL | AL | AL | 1.04 |
| MATTHEWS | 2:17-cv-17892 | 11/--/2005 | LA | LA | LA | LA | 1.04 |
| SMITH | 2:17-cv-09920 | 11/30/2005 | VA | VA | VA | VA | 1.04 |
| WALKER | 2:17-cv-17741 | 11/--/2005 | PA | PA | PA | PA | 1.04 |
| DAVIS | 2:18-cv-12954 | 12/1/2005 | TX | TX | TX | TX | 1.04 |
| SHIRE | 2:17-cv-14173 | 12/1/2005 | AZ | AZ | AZ | AZ | 1.04 |
| THOMAS | 2:18-cv-07879 | 12/1/2005 | MS | MS | MS | MS | 1.04 |
| STEINBERG | 2:17-cv-10701 | 12/5/2005 | NV | NV | NV | NV | 1.03 |
| TALTON | 2:17-cv-15484 | 12/5/2005 | FL | FL | FL | FL | 1.03 |
| BLOWERS | 2:17-cv-17006 | 12/6/2005 | NV | NV | NV | NV | 1.03 |
| HILL | 2:17-cv-05204 | 12/7/2005 | TN | TN | TX | TN | 1.02 |
| CHRISTOPHER | 2:18-cv-04703 | 12/13/2005 | TN | TN | TN | TN | 1.01 |
| CORNELISON | 2:16-cv-17322 | 12/13/2005 | TN | TN | TN | TN | 1.01 |
| CANNIZZARO | 2:17-cv-13005 | 12/16/2005 | NY | NY | NY | NY | 1.00 |
| HUGHLEY | 2:19-cv-11579 | 12/16/2005 | FL | FL | FL | FL | 1.00 |
| MOORE | 2:17-cv-09465 | 12/18/2005 | TX | TX | TX | TX | 0.99 |
| BALLARD | 2:16-cv-17415 | 12/19/2005 | KY | KY | KY | KY | 0.99 |
| WASHINGTON | 2:17-cv-14273 | 12/20/2005 | TX | TX | TX | TX | 0.99 |
| MCDANIEL | 2:18-cv-12226 | 12/21/2005 | MD | MD | MD | MD | 0.98 |
| BURGER | 2:18-cv-11735 | 12/28/2005 | IN | IN | IN | IN | 0.96 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| SHEA | 2:16-cv-17497 | 12/28/2005 | TN | TN | TN | TN | 0.96 |
| FLORES | 2:17-cv-10306 | 12/29/2005 | MI | MI | MI | MI | 0.96 |
| GOLDEN | 2:17-cv-15660 | 12/29/2005 | TX | TX | TX | TX | 0.96 |
| BRYSON | 2:18-cv-11048 | --/--/2005 | MA | MA | MA | MA | 0.96 |
| FORD | 2:17-cv-02551 | ??/??/2005 | IL | IL | IL | DE | 0.96 |
| HOTOBAH DURING | 2:18-cv-00808 | ??/??/2005 | MD | MD | MD | MD | 0.96 |
| JONES | 2:17-cv-06822 | 12/30/2005 | FL | FL | FL | FL | 0.96 |
| MIGHT | 2:19-cv-13944 | --/--/2005 | OH | OH | OH | NJ | 0.96 |
| MURPHY | 2:17-cv-14545 | ??/??/2005 | TX | TX | TX | TX | 0.96 |
| SHERRELL | 2:17-cv-16962 | ??/??/2005 | CA | CA | CA | CA | 0.96 |
| WIMBUSH | 2:19-cv-12473 | --/--/2005 | GA | GA | GA | GA | 0.96 |
| WRIGHT | 2:17-cv-13877 | ??/??/2005 | TX | TX | TX | MS | 0.96 |
| MATTHEWS | 2:17-cv-17016 | 01/1/2006 | KS | KS | KS | NJ | 0.96 |
| SIVELS | 2:18-cv-08450 | 01/3/2006 | NC | NC | NC | NC | 0.95 |
| STAPLES | 2:19-cv-12421 | 01/3/2006 | AL | AL | AL | NJ | 0.95 |
| BLUITT | 2:17-cv-08851 | 01/4/2006 | OH | OH | OH | OH | 0.95 |
| FARRIS | 2:17-cv-11759 | 01/5/2006 | TX | TX | TX | TX | 0.94 |
| FOX | 2:18-cv-12597 | 01/5/2006 | NY | NY | NY | NY | 0.94 |
| SKINNER | 2:17-cv-16890 | 01/5/2006 | CO & WY | CO | CO | GA | 0.94 |
| TURNELL | 2:17-cv-15753 | 01/5/2006 | IL | IL | IL | IL | 0.94 |
| TERKIA | 2:17-cv-07978 | 01/6/2006 | CO | WY | CO | DE | 0.94 |
| LAWSON | 2:17-cv-16570 | 01/12/2006 | MO | MO | MO | MO | 0.93 |
| ORTIZ | 2:17-cv-16641 | 01/12/2006 | TX | TX | TX | TX | 0.93 |
| BURTS | 2:17-cv-16681 | 01/13/2006 | OH | OH | Blank | OH | 0.92 |
| GIST | 2:17-cv-15629 | 01/13/2006 | TX | TX | TX | TX | 0.92 |
| MAY | 2:17-cv-15952 | 01/13/2006 | GA | GA | GA | GA | 0.92 |
| CHERRY | 2:17-cv-08370 | 01/16/2006 | AL | AL | NC;AL | NC | 0.91 |
| BOYKINS JOHNSON | 2:17-cv-15959 | 01/17/2006 | CA | CA | CA | CA | 0.91 |
| HAYES | 2:18-cv-04901 | 01/18/2006 | NC | NC | NC | NC | 0.91 |
| WHITE | 2:17-cv-10765 | 01/19/2006 | TX | TX | TX | TX | 0.91 |
| MONTAGUE | 2:17-cv-10077 | 01/20/2006 | OH | OH | OH | MD | 0.90 |
| CHESHIRE | 2:18-cv-01324 | 01/23/2006 | TX | TX | TX | TX | 0.89 |
| RADOSTITZ | 2:18-cv-05025 | 01/24/2006 | OR | OR | OR | WA | 0.89 |
| BRASELL | 2:16-cv-17581 | 01/26/2006 | LA | LA | LA | LA | 0.89 |
| CRNIC | 2:17-cv-10540 | 01/30/2006 | IA | IA | IA | DE | 0.88 |
| DREW | 2:19-cv-11696 | 01/30/2006 | MO | IL | MO | MO | 0.88 |
| JORDAN | 2:17-cv-07653 | 01/--/2006 | TN | TN | TN | DE | 0.88 |
| MCDONALD | 2:17-cv-18003 | 01/--/2006 | NE | NE | NE | NJ | 0.88 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| CONCANNON | 2:17-cv-11000 | 02/1/2006 | PA | PA | PA | PA | 0.87 |
| GAFFNEY | 2:18-cv-01330 | 02/1/2006 | WA | WA | WA | WA | 0.87 |
| TUCKER | 2:18-cv-13163 | 02/1/2006 | WA | WA | WA | WA | 0.87 |
| WRIGHT | 2:17-cv-17195 | 02/1/2006 | PA | PA | PA | PA | 0.87 |
| ACEVEDO BIERLY | 2:18-cv-11784 | 02/2/2006 | CA | CA | CA | NJ | 0.87 |
| FRANCO | 2:17-cv-08741 | 02/2/2006 | CA | CA | CA | CA | 0.87 |
| WILSON | 2:17-cv-14653 | 02/3/2006 | VA | VA | VA | NJ | 0.87 |
| BAIER | 2:18-cv-09473 | 02/8/2006 | WA | WA | WA | WA | 0.85 |
| DRINNON | 2:17-cv-16082 | 02/8/2006 | TX | TX | TX | TX | 0.85 |
| LANCIEN | 2:17-cv-06707 | 02/8/2006 | WA | WA | WA | WA | 0.85 |
| CLARK MEYERS | 2:17-cv-09096 | 02/9/2006 | VA | VA | VA | VA | 0.85 |
| DURHAM | 2:17-cv-00741 | 02/9/2006 | CA | CA | CA | CA | 0.85 |
| MADISON | 2:16-cv-17486 | 02/9/2006 | AL | AL | AL | AL | 0.85 |
| JONES | 2:17-cv-14387 | 02/10/2006 | OH | OH | OH | LA | 0.85 |
| LITTLETON | 2:17-cv-12294 | 02/14/2006 | MS | MS | MS | MS | 0.84 |
| BULLOCK | 2:18-cv-10348 | 02/15/2006 | NE | NE | NE | NE | 0.83 |
| DORFMAN | 2:17-cv-10660 | 02/16/2006 | TX | TX | TX | DE | 0.83 |
| SHKEDA | 2:18-cv-09071 | 02/19/2006 | MD | MD | MD | MD | 0.82 |
| EVANS | 2:18-cv-08505 | 02/21/2006 | NC | NC | NC | NJ | 0.82 |
| SHARPLES | 2:17-cv-16776 | 02/22/2006 | UT | UT | UT | UT | 0.81 |
| BECKER | 2:18-cv-10374 | 02/23/2006 | MI | MI | MI | MI | 0.81 |
| GAITHER | 2:18-cv-06432 | 02/23/2006 | VA | VA | VA | VA | 0.81 |
| GREGORICH | 2:17-cv-06327 | 02/23/2006 | MI | MI | MI | MI | 0.81 |
| MARTIN | 2:16-cv-15678 | 02/23/2006 | FL | FL | FL | LA | 0.81 |
| MOORE | 2:18-cv-11915 | 02/23/2006 | NC | NC | NC | NC | 0.81 |
| FERGUSON | 2:17-cv-14293 | 02/27/2006 | ID | ID | ID | LA | 0.80 |
| STRODE-MORNING | 2:18-cv-05653 | 02/28/2006 | AL | AL | AL | AL | 0.79 |
| VAUGHN | 2:17-cv-13931 | 02/28/2006 | GA | GA | GA | GA | 0.79 |
| COCHRAN | 2:17-cv-16084 | 03/1/2006 | TX | TX | TX | TX | 0.79 |
| JAMES | 2:18-cv-02933 | 03/1/2006 | GA | GA | GA | GA | 0.79 |
| KIRKENDALL | 2:18-cv-03856 | 03/1/2006 | MD | MD | MD | MD | 0.79 |
| PONDER | 2:17-cv-15389 | 03/2/2006 | AR | AR | AR | AR | 0.79 |
| HADDAD | 2:17-cv-13624 | 03/6/2006 | OH | OH | OH | OH | 0.78 |
| CROCKETT | 2:18-cv-10866 | 03/7/2006 | NC | NC | NC | NC | 0.77 |
| KLAVER | 2:18-cv-10447 | 03/7/2006 | WI | WI | WI | WI | 0.77 |
| HUNT | 2:17-cv-09444 | 03/9/2006 | KS | KS | KS | DE | 0.77 |
| DUNSTON CARROLL | 2:17-cv-09869 | 03/14/2006 | PA | PA | PA | PA | 0.75 |
| WALLIS | 2:17-cv-04954 | 03/16/2006 | LA | LA | LA | LA | 0.75 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| MORONEY | 2:18-cv-02436 | 03/17/2006 | NY | NY | NY | NY | 0.74 |
| RODRIGUEZ | 2:19-cv-02654 | 03/17/2006 | PA | PA | PA | PA | 0.74 |
| SAUCIER | 2:17-cv-10196 | 03/17/2006 | CA | CA | CA | CA | 0.74 |
| GERANI SERACUSA | 2:18-cv-05655 | 03/18/2006 | NY | NY | NY | NY | 0.74 |
| BARRY | 2:17-cv-10986 | 03/21/2006 | TX | TX | TX | TX | 0.73 |
| FORD | 2:17-cv-03105 | 03/22/2006 | TN | TN | TN | NJ | 0.73 |
| PACIFICO | 2:17-cv-16645 | 03/22/2006 | CA | CA | CA | CA | 0.73 |
| CARLSON | 2:18-cv-11866 | 03/24/2006 | AZ | AZ | AZ | NJ | 0.73 |
| WHITE | 2:17-cv-14956 | 03/24/2006 | CA | CA | CA | CA | 0.73 |
| DYSON | 2:17-cv-10001 | 03/27/2006 | GA | GA | GA | GA | 0.72 |
| MORENO | 2:18-cv-13379 | 03/28/2006 | MI | MI | MI | MI | 0.71 |
| WRIGHT | 2:17-cv-10840 | 03/28/2006 | MO | MO | MO | MO | 0.71 |
| BRANTLY | 2:16-cv-17982 | 03/29/2006 | TN | TN | TN | TN | 0.71 |
| WILLIAMS | 2:18-cv-04720 | 03/29/2006 | TN | TN | TN | AR | 0.71 |
| REVIS | 2:17-cv-14024 | 03/??/2006 | VA | VA | VA | VA | 0.71 |
| SKIPPER | 2:17-cv-15043 | 03/30/2006 | PA | NJ | PA | LA | 0.71 |
| ROYSTER | 2:17-cv-08868 | 04/3/2006 | GA | GA | GA | GA | 0.70 |
| VANZUYLEN | 2:17-cv-09076 | 04/4/2006 | CA | CA | CA | CA | 0.70 |
| MITCHELL | 2:18-cv-05771 | 04/6/2006 | CA | CA | CA | CA | 0.69 |
| FRANK | 2:17-cv-12722 | 04/7/2006 | AL | AL | AL | AL | 0.69 |
| ALEXANDER | 2:17-cv-12064 | 04/11/2006 | LA | LA | LA | LA | 0.68 |
| HALL | 2:18-cv-07203 | 04/11/2006 | MA | RI | RI | RI | 0.68 |
| TRUITT | 2:17-cv-10401 | 04/11/2006 | PA | PA | PA | PA | 0.68 |
| WOODWARD | 2:17-cv-14165 | 04/12/2006 | MS | MS | LA; MS | LA | 0.68 |
| MILLIGAN | 2:18-cv-11977 | 04/13/2006 | IN | MI | IN | MI | 0.67 |
| TROUTMAN | 2:17-cv-15464 | 04/13/2006 | MI | MI | MI | MI | 0.67 |
| SLOVACEK | 2:17-cv-14986 | 04/14/2006 | CA | CA | CA | CA | 0.67 |
| HAIRSTON | 2:17-cv-13033 | 04/18/2006 | NC | NC | NC | NC | 0.66 |
| ARCHIE JONES | 2:18-cv-09486 | 04/19/2006 | AR | AR | AR | AR | 0.66 |
| RILEY | 2:17-cv-14987 | 04/19/2006 | CA | CA | CA | LA | 0.66 |
| TABAK | 2:17-cv-10093 | 04/19/2006 | NV | NV | NV | OH | 0.66 |
| WINGO | 2:18-cv-02428 | 04/19/2006 | FL | FL | FL | DC | 0.66 |
| DIAS | 2:17-cv-12396 | 04/20/2006 | CA | CA | CA | CA | 0.65 |
| ERLANDSON | 2:18-cv-10439 | 04/20/2006 | SD | MN | SD | SD | 0.65 |
| FOSTER | 2:18-cv-09542 | 04/20/2006 | SC | SC | SC | SC | 0.65 |
| HOSEK | 2:17-cv-09670 | 04/24/2006 | IL | IL | IL | IL | 0.64 |
| REYNOLDS | 2:17-cv-09895 | 04/25/2006 | AL | AL | AL | AL | 0.64 |
| HODGES | 2:18-cv-11243 | 04/26/2006 | MS | MS | MS | MS | 0.64 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| WEBER | 2:19-cv-01842 | 04/27/2006 | MO | MO | MO | MO | 0.63 |
| DICKS | 2:17-cv-14535 | 04/28/2006 | GA | GA | GA | GA | 0.63 |
| WINKELMAN | 2:16-cv-15509 | 04/28/2006 | OH | OH | FL | FL | 0.63 |
| FLOREZ | 2:17-cv-13709 | 04/--/2006 | OK | OK | OK | OK | 0.63 |
| COTTON | 2:17-cv-09437 | 05/1/2006 | MN | MN | MN | MN | 0.62 |
| DAVIS | 2:18-cv-12237 | 05/1/2006 | NJ | NJ | NJ | NJ | 0.62 |
| SPURLIN | 2:17-cv-10792 | 05/1/2006 | AL | AL | AL | AL | 0.62 |
| GRAHAM | 2:19-cv-08425 | 05/2/2006 | NC | NC | NC | NC | 0.62 |
| LINDEMON | 2:18-cv-13185 | 05/4/2006 | WA | WA | WA | WA | 0.61 |
| ELLIOTT | 2:17-cv-10312 | 05/5/2006 | CA | CA | CA | CA | 0.61 |
| GABRIEL | 2:18-cv-03570 | 05/7/2006 | LA | LA | LA | LA | 0.61 |
| GERMANY | 2:17-cv-10160 | 05/8/2006 | OH | OH | OH | DE | 0.60 |
| EGAN | 2:17-cv-12726 | 05/9/2006 | CA | CA | CA | CA | 0.60 |
| JONES | 2:19-cv-00177 | 05/9/2006 | FL | FL | FL | FL | 0.60 |
| PACKER | 2:18-cv-04320 | 05/9/2006 | TX | TX | TX | TX | 0.60 |
| TRAYLOR | 2:17-cv-14681 | 05/9/2006 | AL | AL | AL | AL | 0.60 |
| BAGLEY | 2:17-cv-08852 | 05/10/2006 | TX | TX | TX | TX | 0.60 |
| WALKER | 2:17-cv-14684 | 05/11/2006 | TX | TX | TX | TX | 0.59 |
| WILLETT | 2:18-cv-13376 | 05/11/2006 | NC | NC | NC | NC | 0.59 |
| DILLARD | 2:16-cv-17021 | 05/15/2006 | TN | TN | TN | TN | 0.58 |
| HARGETT | 2:17-cv-14646 | 05/15/2006 | KY | KY | KY | KY | 0.58 |
| PURSER | 2:17-cv-13981 | 05/16/2006 | ID | ID | ID | ID | 0.58 |
| TREVINO | 2:17-cv-12835 | 05/16/2006 | TX | TX | TX | TX | 0.58 |
| CUFFIE | 2:17-cv-07548 | 05/17/2006 | PA | PA | PA | PA | 0.58 |
| HUTCHINS | 2:18-cv-13553 | 05/17/2006 | AR | AR | AR | AR | 0.58 |
| BLANTON | 2:18-cv-11743 | 05/18/2006 | NC | NC | NC | NC | 0.58 |
| YOUNG | 2:17-cv-13822 | 05/18/2006 | MO | MO | MO | IL | 0.58 |
| MCFEE | 2:18-cv-01357 | 05/19/2006 | AR | AR | AR | AR | 0.57 |
| BROUSSARD | 2:16-cv-15665 | 05/22/2006 | | LA | | LA | 0.56 |
| FOSTER | 2:18-cv-03688 | 05/22/2006 | LA | LA | LA | LA | 0.56 |
| BRYANT | 2:17-cv-13728 | 05/23/2006 | IL | IL | IL | IL | 0.56 |
| SHAW | 2:17-cv-12302 | 05/23/2006 | GA | GA | GA | GA | 0.56 |
| MOORE | 2:18-cv-09858 | 05/25/2006 | FL | FL | FL | FL | 0.56 |
| POWELL | 2:17-cv-17995 | 05/25/2006 | MD | MD | MD | MD | 0.56 |
| RUFFIN | 2:17-cv-16297 | 05/25/2006 | IL | IL | IL | IL | 0.56 |
| JOHNSON | 2:18-cv-07092 | 05/31/2006 | MI | MI | MI | MI | 0.54 |
| MCARTHUR | 2:18-cv-00367 | 05/??/2006 | GA | GA | GA | GA | 0.54 |
| MITCHELL | 2:18-cv-06063 | 05/30/2006 | AL | AL | AL | AL | 0.54 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| NEWBERN | 2:19-cv-12231 | 05/30/2006 | NC | NC | NC | NC | 0.54 |
| ALEXANDER | 2:16-cv-17947 | 06/1/2006 | LA | LA | LA | LA | 0.54 |
| ROE | 2:16-cv-17943 | 06/1/2006 | LA | LA | LA | LA | 0.54 |
| HANSEN | 2:18-cv-13038 | 06/2/2006 | VA | VA | VA | VA | 0.54 |
| LONG | 2:19-cv-09592 | 06/2/2006 | IL | IL | IL | IL | 0.54 |
| THORNE | 2:17-cv-12051 | 06/2/2006 | PA | PA | PA | PA | 0.54 |
| ROLLER | 2:19-cv-12359 | 06/5/2006 | MO | MO | MO | MO | 0.53 |
| PRESSLEY | 2:18-cv-13194 | 06/6/2006 | PA | PA | PA | PA | 0.53 |
| REYNOLDS | 2:19-cv-12544 | 06/6/2006 | GA | GA | GA | NJ | 0.53 |
| LEAVELL | 2:18-cv-03322 | 06/14/2006 | OH | OH | OH | OH | 0.50 |
| WASHINGTON | 2:17-cv-13823 | 06/14/2006 | TX | TX | TX | TX | 0.50 |
| FLYNN TRAPP | 2:18-cv-05153 | 06/15/2006 | SC | SC | SC | SC | 0.50 |
| BEZDIKIAN | 2:17-cv-14787 | 06/16/2006 | CA | CA | CA | CA | 0.50 |
| HOGAN | 2:17-cv-14977 | 06/20/2006 | IN | IN | IN | IN | 0.49 |
| WESLEY | 2:17-cv-10166 | 06/20/2006 | OK | KS | OK | OK | 0.49 |
| KIRKLAND | 2:18-cv-07648 | 06/21/2006 | NY | NY | NY | NY | 0.48 |
| ZUZAK | 2:17-cv-15213 | 06/21/2006 | OH | OH | OH | LA | 0.48 |
| GILLETTE | 2:18-cv-13454 | 06/23/2006 | MI | MI | MI | MI | 0.48 |
| SMITH | 2:17-cv-12729 | 06/25/2006 | TX | TX | TX | TX | 0.47 |
| COSTON | 2:16-cv-14990 | 06/26/2006 | LA | LA | LA | LA | 0.47 |
| HARRISON | 2:17-cv-09946 | 06/26/2006 | CA | CA | CA | CA | 0.47 |
| FOLLETTE | 2:17-cv-13415 | 06/29/2006 | AZ | AZ | AZ | WA | 0.46 |
| HUGGINS | 2:17-cv-12405 | 06/??/2006 | FL | FL | FL | FL | 0.46 |
| MARTIN | 2:17-cv-14013 | 06/??/2006 | FL | FL | FL | FL | 0.46 |
| MURPHY | 2:17-cv-14057 | 06/30/2006 | CT | CT | CT | CT | 0.46 |
| SMITH | 2:18-cv-12255 | 06/??/2006 | WV | WV | WV | NJ | 0.46 |
| CARTER | 2:17-cv-15095 | 07/3/2006 | OH | OH | OH | OH | 0.45 |
| SHERVINGTON | 2:18-cv-08110 | 07/3/2006 | NY | NY | NY | NY | 0.45 |
| WARTBERG | 2:16-cv-16932 | 07/4/2006 | LA | LA | LA | LA | 0.45 |
| BASS | 2:18-cv-03606 | 07/5/2006 | MO | MO | MO | MO | 0.44 |
| BISHOP | 2:18-cv-00352 | 07/5/2006 | MS | MS | MS | LA | 0.44 |
| EGGLESTON | 2:17-cv-14122 | 07/6/2006 | PA | PA | PA | PA | 0.44 |
| FORBES | 2:17-cv-12630 | 07/6/2006 | CA | CA | CA | CA | 0.44 |
| HART | 2:17-cv-06006 | 07/7/2006 | CA | CA | CA | CA | 0.44 |
| KING | 2:16-cv-17100 | 07/7/2006 | OH | KY | OH | KY; OH | 0.44 |
| SALLAVANTI | 2:17-cv-14867 | 07/7/2006 | PA | PA | PA | PA | 0.44 |
| YUNGBLUTH | 2:17-cv-10514 | 07/7/2006 | MO | MO | MO | MO | 0.44 |
| BOLTON | 2:18-cv-11939 | 07/12/2006 | SC | NC | SC | NC | 0.43 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| GROSS | 2:17-cv-06502 | 07/12/2006 | FL | FL | FL | FL | 0.43 |
| KILLEEN | 2:17-cv-04854 | 07/12/2006 | MO | MO | MO | MO | 0.43 |
| RANDAZZO | 2:18-cv-00316 | 07/12/2006 | NY | NY | NY | NY | 0.43 |
| WHITE | 2:19-cv-10527 | 07/12/2006 | FL | FL | FL | FL | 0.43 |
| SIMMONS | 2:17-cv-15395 | 07/13/2006 | SC | SC | SC | SC | 0.42 |
| TAYLOR | 2:19-cv-13532 | 07/13/2006 | CA | CA | CA | CA | 0.42 |
| GLASCOE | 2:18-cv-13189 | 07/17/2006 | SC | SC | SC | SC | 0.41 |
| COUNTS | 2:18-cv-11889 | 07/19/2006 | MO | MO | MO | MO | 0.41 |
| FELTON | 2:17-cv-17733 | 07/20/2006 | MS | MS | MS | MS | 0.40 |
| KOSOY | 2:17-cv-12808 | 07/20/2006 | IL | IL | IL | IL | 0.40 |
| SHERMAN | 2:17-cv-04860 | 07/20/2006 | TX | TX | TX | TX | 0.40 |
| JEDRZEJCZYK | 2:17-cv-05835 | 07/21/2006 | FL | FL | FL | FL | 0.40 |
| MAJORS | 2:17-cv-14866 | 07/21/2006 | CA | CA | CA | CA | 0.40 |
| GIBBS | 2:18-cv-10363 | 07/24/2006 | MS | MS | MS | MS | 0.39 |
| HORVATH | 2:17-cv-13682 | 07/25/2006 | AZ | AZ | AZ | AZ | 0.39 |
| FOSTER | 2:17-cv-10224 | 07/26/2006 | AL | AL | AL | AL | 0.39 |
| MOORE | 2:18-cv-11556 | 07/26/2006 | WI | WI | WI | WI | 0.39 |
| ARENS | 2:17-cv-09916 | 07/27/2006 | GA | GA | GA | DE | 0.38 |
| SHELLEY | 2:17-cv-11057 | 07/27/2006 | AZ | AZ | AZ | AZ | 0.38 |
| FREE | 2:17-cv-06029 | 07/28/2006 | SC | SC | SC | SC | 0.38 |
| KNIGHT | 2:18-cv-08500 | 07/31/2006 | GA | GA | GA | NJ | 0.38 |
| GRAY | 2:18-cv-01762 | 08/4/2006 | WA | OR | WA | WA | 0.36 |
| HOWARD | 2:17-cv-17142 | 08/4/2006 | AL | AL | AL | AL | 0.36 |
| IANNONE | 2:18-cv-10046 | 08/4/2006 | NY | NY | NY | NY | 0.36 |
| FOWLS | 2:18-cv-02746 | 08/6/2006 | OH | OH | OH | OH | 0.36 |
| DENNING | 2:17-cv-12775 | 08/7/2006 | CO | CO | CO | CO | 0.36 |
| LADE | 2:17-cv-17666 | 08/7/2006 | TX | TX | TX | TX | 0.36 |
| CARTER | 2:18-cv-00602 | 08/8/2006 | AL | AL | AL | AL | 0.35 |
| ROBNETT | 2:17-cv-14788 | 08/8/2006 | TX | TX | TX | TX | 0.35 |
| LOYD | 2:17-cv-12851 | 08/9/2006 | TX | TX | TX | TX | 0.35 |
| JACKSON | 2:17-cv-13050 | 08/10/2006 | AR | AR | AR | AR | 0.35 |
| REYNOLDS | 2:18-cv-05493 | 08/10/2006 | TN | TN | TN | NJ | 0.35 |
| FERRAIOLO | 2:18-cv-01329 | 08/11/2006 | NY | NY | NY | NY | 0.34 |
| BRUCKER | 2:17-cv-07105 | 08/13/2006 | NC | NC | NC | NC | 0.34 |
| SCHROYER | 2:17-cv-10599 | 08/14/2006 | OH | OH | OH | DE | 0.34 |
| DAVIS | 2:19-cv-11449 | 08/16/2006 | AK | AK | AK | AK | 0.33 |
| CUSTER | 2:17-cv-12340 | 08/17/2006 | OH | OH | OH | OH | 0.33 |
| GUINYARD | 2:17-cv-13423 | 08/17/2006 | SC | SC | SC | SC | 0.33 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| KERR | 2:17-cv-15312 | 08/17/2006 | IN | IN | IN | IN | 0.33 |
| JONES | 2:18-cv-13222 | 08/18/2006 | FL | TX | FL | FL | 0.33 |
| LAWLESS | 2:17-cv-13519 | 08/18/2006 | PA | PA | PA | PA | 0.33 |
| MCDONALD | 2:18-cv-00715 | 08/21/2006 | MO | MO | MO | MO | 0.32 |
| BOFFMAN | 2:16-cv-17820 | 08/24/2006 | CA | CA | CA | CA | 0.31 |
| DEWIT | 2:17-cv-14333 | 08/24/2006 | OH | OH | OH | OH | 0.31 |
| MODESTIL | 2:17-cv-13929 | 08/24/2006 | FL | FL | FL | FL | 0.31 |
| GRAPE | 2:17-cv-15528 | 08/25/2006 | TX | TX | TX | TX | 0.31 |
| GALLEGOS | 2:17-cv-10666 | 08/28/2006 | CO | CO | CO | CO | 0.30 |
| MCREYNOLDS | 2:17-cv-14944 | 08/28/2006 | CA | CA | CA | LA | 0.30 |
| SAVAGE | 2:18-cv-04323 | 08/28/2006 | LA | TX | LA | LA | 0.30 |
| HALL | 2:17-cv-15340 | 08/29/2006 | OH | OH | OH | OH | 0.29 |
| BURNETT | 2:17-cv-13798 | 08/--/2006 | GA | GA | GA | GA | 0.29 |
| CINTRON | 2:17-cv-14267 | 08/??/2006 | GA | GA | GA | GA | 0.29 |
| HILLARD | 2:17-cv-14863 | 08/??/2006 | OH | OH | OH | OH | 0.29 |
| LOWERY | 2:17-cv-16369 | 08/31/2006 | WV | WV | WV | WV | 0.29 |
| SALINETRO | 2:19-cv-00529 | 08/??/2006 | FL | FL | FL | FL | 0.29 |
| CANTWELL | 2:18-cv-11657 | 09/1/2006 | WA | WA | WA | WA | 0.29 |
| OHARA | 2:17-cv-17225 | 09/3/2006 | OH | OH | OH | OH | 0.28 |
| PARKER | 2:17-cv-15980 | 09/6/2006 | WA | WA | WA | WA | 0.28 |
| BELT-BROWN | 2:17-cv-14163 | 09/7/2006 | IL | MD | MD | MD | 0.27 |
| BURATTI | 2:17-cv-09097 | 09/8/2006 | IN | IN | IN | IN | 0.27 |
| CUMMINGS | 2:17-cv-05044 | 09/8/2006 | AL | AL | AL | AL | 0.27 |
| SMITH | 2:17-cv-10476 | 09/9/2006 | AL | AL | AL | AL | 0.27 |
| MCAFEE | 2:17-cv-10421 | 09/10/2006 | GA | GA | GA | GA | 0.26 |
| YEAGER | 2:17-cv-09523 | 09/11/2006 | WV | WV | WV | WV | 0.26 |
| MCCOLLUM | 2:18-cv-05418 | 09/12/2006 | OK | OK | OK | NJ | 0.26 |
| SADAT | 2:19-cv-01306 | 09/12/2006 | MO | MO | MO | MO | 0.26 |
| HERSHEY | 2:17-cv-10056 | 09/15/2006 | WA | WA | WA | WA | 0.25 |
| LYON | 2:16-cv-16749 | 09/15/2006 | TN | TN | TN | TN | 0.25 |
| BARTHOLD | 2:17-cv-08752 | 09/18/2006 | TX | TX | TX | TX | 0.24 |
| BOMZER | 2:18-cv-06525 | 09/18/2006 | NY | NY | NY | NY | 0.24 |
| NELSON | 2:17-cv-05670 | 09/18/2006 | LA | LA | LA | LA | 0.24 |
| CRENSHAW | 2:17-cv-11002 | 09/19/2006 | TX | TX | TX | TX | 0.24 |
| GREEN- SMITH | 2:17-cv-13409 | 09/20/2006 | AL | AL | AL | AL | 0.24 |
| MALLIA | 2:18-cv-01338 | 09/20/2006 | LA | LA | LA | LA | 0.24 |
| ANDERSON | 2:19-cv-01207 | 09/21/2006 | FL | FL | FL | FL | 0.23 |
| LANKFORD | 2:17-cv-14448 | 09/21/2006 | MS | MS | MS | MS | 0.23 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| VICKIE | 2:17-cv-13928 | 09/22/2006 | IL | IL | IL | IL | 0.23 |
| WRIGHT | 2:17-cv-15211 | 09/22/2006 | AL | AL | AL | LA | 0.23 |
| LITTLE | 2:18-cv-13602 | 09/26/2006 | MI | MI | MI | MI | 0.22 |
| MELBOURNE WEAVER | 2:18-cv-07898 | 09/26/2006 | CA | CA | CA | CA | 0.22 |
| LINGEN | 2:17-cv-12527 | 09/27/2006 | IL | IL | IL | IL | 0.22 |
| ROUNDTREE | 2:18-cv-10078 | 09/27/2006 | ID | ID | ID | ID | 0.22 |
| CASAS | 2:17-cv-11114 | 09/28/2006 | TX | TX | TX | TX | 0.21 |
| NICHOLS | 2:17-cv-09839 | 09/28/2006 | TX | TX | TX | TX | 0.21 |
| JOHNSON | 2:18-cv-12873 | 09/??/2006 | NY | NY | NY | NY | 0.21 |
| BURNS | 2:17-cv-17164 | 10/1/2006 | CA | CA | CA | CA | 0.21 |
| ANDERSON | 2:18-cv-12536 | 10/2/2006 | SC | SC | SC | LA | 0.20 |
| HOLLEN | 2:17-cv-15460 | 10/2/2006 | PA | PA | PA | PA | 0.20 |
| HALL | 2:18-cv-09101 | 10/4/2006 | WI | WI | WI | WI | 0.20 |
| MCNIER | 2:18-cv-11137 | 10/4/2006 | FL | FL | FL | FL | 0.20 |
| BLAKE | 2:17-cv-14733 | 10/5/2006 | PA | PA | PA | PA | 0.19 |
| JOHNSON BRINKER | 2:18-cv-13078 | 10/5/2006 | MO | IL | MO | MO | 0.19 |
| SEYMORE | 2:16-cv-16795 | 10/5/2006 | KY | KY | KY | KY | 0.19 |
| TATE | 2:17-cv-13961 | 10/5/2006 | TN | MS | MS | MS | 0.19 |
| LAVORGNA | 2:18-cv-10999 | 10/6/2006 | FL | FL | FL | FL | 0.19 |
| BAILEY | 2:17-cv-10333 | 10/9/2006 | TX | TX | TX | DE | 0.18 |
| JONES | 2:17-cv-12744 | 10/9/2006 | CA | CA | CA | CA | 0.18 |
| NASH | 2:18-cv-10485 | 10/10/2006 | SC | SC | SC | SC | 0.18 |
| JONES | 2:18-cv-00279 | 10/11/2006 | LA | LA | LA | LA | 0.18 |
| KROSSA | 2:17-cv-12395 | 10/11/2006 | CA | CA | CA | CA | 0.18 |
| CAUTHEN | 2:18-cv-05632 | 10/12/2006 | MS | MS | MS | MS | 0.18 |
| LAUDAT | 2:16-cv-16898 | 10/12/2006 | | KY | | KY | 0.18 |
| LEE | 2:17-cv-12781 | 10/12/2006 | CA | CA | CA | CA | 0.18 |
| HOLT | 2:17-cv-14849 | 10/16/2006 | TX | TX | TX | NJ | 0.16 |
| SCALIA | 2:19-cv-12351 | 10/17/2006 | WY | WY | WY | WY | 0.16 |
| SHAW | 2:17-cv-13121 | 10/18/2006 | TX | TX | TX | TX | 0.16 |
| COATES | 2:18-cv-08898 | 10/19/2006 | ND | ND | ND | ND | 0.16 |
| FERGUSON | 2:17-cv-13406 | 10/19/2006 | VA | VA | VA | VA | 0.16 |
| KERBECK | 2:17-cv-12805 | 10/19/2006 | CA | CA | CA | CA | 0.16 |
| ROSENFELD | 2:17-cv-12911 | 10/19/2006 | NC | NC | NC | NC | 0.16 |
| SHIFLETT | 2:18-cv-11058 | 10/19/2006 | FL | FL | FL | FL | 0.16 |
| CHAU | 2:16-cv-16239 | 10/20/2006 | | IN | | IN | 0.15 |
| BEAUCHEMIN | 2:17-cv-08763 | 10/23/2006 | AZ | AZ | AZ | AZ | 0.14 |
| MIKEWORTH | 2:17-cv-14947 | 10/24/2006 | IN | IN | IN | LA | 0.14 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| TRAVIS | 2:19-cv-00687 | 10/24/2006 | LA | LA | LA | LA | 0.14 |
| CLARK | 2:17-cv-09981 | 10/25/2006 | NJ | NJ | NJ | NJ | 0.14 |
| FULLER | 2:17-cv-01812 | 10/25/2006 | | CA | | CA | 0.14 |
| MCDOWELL | 2:18-cv-07880 | 10/25/2006 | MD | MD | MD | MD | 0.14 |
| SANTIAGO | 2:16-cv-16935 | 10/26/2006 | LA | LA | LA | LA | 0.14 |
| VAUGHN | 2:18-cv-03732 | 10/27/2006 | NC | NC | NC | NC | 0.13 |
| BLACKNELL | 2:18-cv-10665 | 10/??/2006 | CA | CA | CA | CA | 0.13 |
| JOHNS | 2:18-cv-03669 | 10/31/2006 | MS | MS | MS | NJ | 0.13 |
| JONES | 2:17-cv-08656 | 10/31/2006 | CA | CA | CA | DE | 0.13 |
| STAPLES | 2:16-cv-17051 | 10/--/2006 | AL | AL | AL | AL | 0.13 |
| BERRY HAGOOD | 2:18-cv-11300 | 11/1/2006 | MD | MD | MD | MD | 0.12 |
| GOFORTH | 2:17-cv-08321 | 11/1/2006 | TX | TX | AZ | DE | 0.12 |
| KENDALL | 2:18-cv-04798 | 11/1/2006 | LA | TX | TX | TX | 0.12 |
| GROSS | 2:18-cv-10638 | 11/2/2006 | MD | MD | MD | MD | 0.12 |
| HOWARD | 2:17-cv-15412 | 11/2/2006 | GA | GA | GA | GA | 0.12 |
| STAMPS | 2:17-cv-14708 | 11/2/2006 | IL | IL | IL | IL | 0.12 |
| HANLEY | 2:18-cv-03321 | 11/3/2006 | RI | RI | RI | RI | 0.12 |
| TATUM | 2:18-cv-06065 | 11/3/2006 | MS | MS | MS | AL | 0.12 |
| CARROLL | 2:18-cv-02866 | 11/4/2006 | OH | OH | OH | OH | 0.11 |
| HARRIS | 2:17-cv-08910 | 11/6/2006 | TX | TX | TX | TX | 0.11 |
| ORE | 2:18-cv-12290 | 11/6/2006 | NC | NC | NC | NJ | 0.11 |
| SABOL | 2:17-cv-14722 | 11/7/2006 | PA | PA | PA | PA | 0.11 |
| UNGER | 2:17-cv-08635 | 11/7/2006 | CA | UT | CA | DE | 0.11 |
| KENWORTHY | 2:17-cv-14890 | 11/8/2006 | TX | TX | TX | TX | 0.10 |
| SALINAS | 2:17-cv-15712 | 11/8/2006 | CA | CA | CA | CA | 0.10 |
| CLARK | 2:18-cv-12942 | 11/9/2006 | AR | AR | AR | AR | 0.10 |
| DALTON | 2:18-cv-05967 | 11/10/2006 | VA | VA | VA | VA | 0.10 |
| HOOF | 2:17-cv-08619 | 11/10/2006 | AR | AK | AR | DE | 0.10 |
| COSENTINI | 2:18-cv-00720 | 11/13/2006 | NY | NY | NY | NY | 0.09 |
| OSOVICH | 2:17-cv-08963 | 11/13/2006 | OH | OH | OH | OH | 0.09 |
| SINGLETON | 2:18-cv-06531 | 11/13/2006 | SC | SC | SC | SC | 0.09 |
| HURST | 2:17-cv-13814 | 11/14/2006 | AL | AL | AL | AL | 0.09 |
| COTTON | 2:18-cv-06720 | 11/15/2006 | MS | MS | MS | MS | 0.08 |
| CARRILLO | 2:17-cv-15319 | 11/16/2006 | TX | TX | TX | TX | 0.08 |
| FRANCL | 2:17-cv-07930 | 11/16/2006 | WA | WA | WA | WA | 0.08 |
| GRAHEK | 2:18-cv-13306 | 11/16/2006 | WI | MN | MN | MN | 0.08 |
| HILL | 2:18-cv-11959 | 11/16/2006 | DC | DC | DC | DC | 0.08 |
| MITCHELL | 2:18-cv-09726 | 11/16/2006 | SC | SC | SC | SC | 0.08 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| GRAY | 2:17-cv-13938 | 11/17/2006 | GA | GA | GA | GA | 0.08 |
| RODRIGUEZ | 2:17-cv-11808 | 11/17/2006 | CO | CO | CO | NJ | 0.08 |
| BECKER | 2:18-cv-10934 | 11/20/2006 | MO | MO | MO | MO | 0.07 |
| SIEFERT | 2:17-cv-12864 | 11/20/2006 | IL | IL | IL | IL | 0.07 |
| HARPER | 2:17-cv-14358 | 11/21/2006 | AZ | AZ | AZ | LA | 0.07 |
| JONES | 2:17-cv-14394 | 11/21/2006 | IN | IN | IN | LA | 0.07 |
| MARCELIN | 2:18-cv-02336 | 11/22/2006 | CA | CA | CA | CA | 0.06 |
| ZANOTELLI | 2:18-cv-12520 | 11/22/2006 | CO | CO | CO | CO | 0.06 |
| ANDRADE | 2:17-cv-16252 | 11/27/2006 | CA | CA | CA | CA | 0.05 |
| BURKETT | 2:19-cv-09488 | 11/27/2006 | MO | MO | MO | MO | 0.05 |
| FORQUER | 2:17-cv-14302 | 11/27/2006 | CA | CA | CA | LA | 0.05 |
| MCKINNEY | 2:18-cv-03583 | 11/27/2006 | GA | NC | NC | NC | 0.05 |
| ORTIZ | 2:18-cv-02825 | 11/27/2006 | TX | TX | TX | TX | 0.05 |
| GARNER | 2:17-cv-07800 | 11/28/2006 | CO | CO | CO | DE | 0.05 |
| WILLIAMS | 2:17-cv-15188 | 11/28/2006 | TX | TX | TX | LA | 0.05 |
| DOZIER PIAZZA | 2:17-cv-15625 | 11/29/2006 | TX | TX | TX | TX | 0.04 |
| HORNSBY | 2:17-cv-03354 | 11/29/2006 | TX | TX | TX | TX | 0.04 |
| COLLIER | 2:17-cv-14008 | 11/30/2006 | IL | IA | IA | IA | 0.04 |
| EVERLINE | 2:17-cv-10720 | 11/--/2006 | TX | TX | TX | DE | 0.04 |
| HOLLINS | 2:17-cv-15481 | 11/--/2006 | OK | OK | OK | OK | 0.04 |
| JEMISON KELLEY | 2:17-cv-14010 | 11/30/2006 | AL | AL | AL | AL | 0.04 |
| LOGAN | 2:17-cv-14699 | 11/30/2006 | MO | IL | MO | MO | 0.04 |
| PATRICK | 2:18-cv-10800 | 11/30/2006 | NY | NY | NY | NY | 0.04 |
| SHEARIN | 2:18-cv-13577 | 11/??/2006 | NC | NC | NC | NC | 0.04 |
| STRENG | 2:17-cv-14893 | 11/--/2006 | GA | GA | GA | GA | 0.04 |
| LEVY | 2:17-cv-13501 | 12/4/2006 | FL | FL | FL | FL | 0.03 |
| CLOWNEY | 2:18-cv-12606 | 12/5/2006 | MD | MD | MD | LA | 0.03 |
| GLYNN | 2:18-cv-12830 | 12/5/2006 | MD | MD | MD | MD | 0.03 |
| PRESSLEY | 2:17-cv-08661 | 12/5/2006 | SC | SC | SC | NC | 0.03 |
| TREVINO | 2:17-cv-09026 | 12/5/2006 | TX | TX | TX | TX | 0.03 |
| BYNUM | 2:18-cv-03098 | 12/6/2006 | NC | NC | NC | NC | 0.03 |
| CHASE | 2:16-cv-15317 | 12/6/2006 | MS | MS | MS | MS | 0.03 |
| GIBSON | 2:17-cv-06236 | 12/6/2006 | MS | MS | MS | MS | 0.03 |
| CONNLEY | 2:18-cv-09925 | 12/7/2006 | TX | TX | TX | TX | 0.02 |
| NICODEMUS | 2:18-cv-12093 | 12/8/2006 | AR | AR | AR | AR | 0.02 |
| RASCOE | 2:17-cv-14778 | 12/8/2006 | NC | NC | NC | NC | 0.02 |
| BANKS | 2:17-cv-15591 | 12/12/2006 | GA | GA | GA | GA | 0.01 |
| LOYE | 2:18-cv-13607 | 12/13/2006 | NY | NY | NY | NY | 0.01 |

| Last Name | Docket No. | First Taxotere Treatment (PFS) | State of Treatment (SFC) | State of Residency While Taking Taxotere/Docetaxel Treatment (PFS) | State of Alleged Injury (SFC) | Venue (SFC) | Years Between First Treatment and December 15, 2006 |
|---|---|---|---|---|---|---|---|
| DUNCAN* | 2:18-cv-08807 | ??/??/?? | TX | TX | TX | TX | |
| ROGERS* | 2:17-cv-09675 | --/--/---- | CO | CO | CO | DE | |