# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

In Re: TAXOTERE (DOCETAXEL)                    MDL NO. 2740
PRODUCTS LIABILITY LITIGATION

                                               SECTION "H" (5)

THIS DOCUMENT RELATES TO
Barbara Earnest vs. Sanofi-Aventis U.S., Inc., et al.
Case No. 2:16-CV-17144

### JOINT RECORD DESIGNATIONS

NOW INTO COURT, by and through undersigned counsel, come Plaintiff Barbara Earnest

and Defendants, sanofi-aventis U.S. LLC and Sanofi US Services Inc., who submit the following

record designations pursuant to an Order from the United States Court of Appeals for the Fifth

Circuit dated April 9, 2020.  The parties also designate the hearing and trial transcripts previously

identified in the Transcript Order Forms filed with both this Court and the Fifth Circuit.  Finally,

the parties designate the exhibits admitted and the materials proffered during the September 2019

jury trial, including those referenced in Rec. Doc. 8286.

| 02/05/2019 | 6078 | MOTION for Summary Judgment *on Causation Based on the Learned Intermediary Doctrine for Barbara Earnest* by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Reference: 16-17144)(Moore, Douglas) (Entered: 02/05/2019) |
| --- | --- | --- |
| 02/05/2019 | 6079 | MOTION for Summary Judgment *Based on the Statute of Limitations for Barbara Earnest* by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Reference: 16-17144)(Moore, Douglas) (Entered: 02/05/2019) |
| 02/08/2019 | 6131 | EXPARTE/CONSENT MOTION to Seal Document Defendants' Motion for Summary Judgment Based on Preemption by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Memorandum in Support Under Seal, # 3 Proposed Pleading |

| | | |
|---|---|---|
| | | Statement of Undisputed Material Facts Under Seal, # 4 Exhibit A Under Seal, # 5 Exhibit B Under Seal, # 6 Exhibit C Under Seal, # 7 Exhibit D Under Seal, # 8 Exhibit E Under Seal, # 9 Exhibit F Under Seal, # 10 Exhibit G Under Seal, # 11 Exhibit H Under Seal, # 12 Exhibit I Under Seal, # 13 Exhibit J Under Seal)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 02/08/2019) |
| 02/08/2019 | 6144 | MOTION to Exclude Expert Testimony of David Madigan, PhD by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D Under Seal, # 5 Exhibit E, # 6 Exhibit F Under Seal, # 7 Exhibit G, # 8 Exhibit H)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) Modified submission date on 2/11/2019 (ecm). (Additional attachment(s) added on 2/12/2019: # 9 Exhibit D - SEALED, # 10 Exhibit F - SEALED) (ecm). (Entered: 02/08/2019) |
| 02/08/2019 | 6145 | EXPARTE/CONSENT MOTION to Seal Document 6144 MOTION to Exclude Expert Testimony of David Madigan, PhD Exhibits D and F by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 02/08/2019) |
| 02/08/2019 | 6146 | MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D. by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A Under Seal, # 2 Exhibit B, # 3 Exhibit C Under Seal, # 4 Exhibit D, # 5 Exhibit E Under Seal, # 6 Exhibit F)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Additional attachment(s) added on 2/12/2019: # 7 Exhibit A - SEALED, # 8 Exhibit C - SEALED, # 9 Exhibit E - SEALED) (ecm). (Entered: 02/08/2019) |
| 02/08/2019 | 6149 | MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D Under Seal, # 5 Exhibit E Under Seal, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Additional attachment(s) added on 2/12/2019: # 9 Exhibit D - SEALED, # 10 Exhibit E - SEALED) (ecm). (Entered: 02/08/2019) |
| 02/08/2019 | 6150 | EXPARTE/CONSENT MOTION to Seal Document 6149 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. Exhibits D and E by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 02/08/2019) |
| 02/08/2019 | 6155 | MOTION to Exclude Expert Testimony of Dr. Laura Plunkett by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A Under Seal, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: 16-16635; 16- |

| | | |
|---|---|---|
| | | 17410; 16-17144)(Moore, Douglas) (Additional attachment(s) added on 2/12/2019: # 8 Exhibit A - SEALED) (ecm). (Entered: 02/08/2019) |
| 02/08/2019 | 6157 | EXPARTE/CONSENT MOTION to Seal Document 6155 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett Exhibit A by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 02/08/2019) |
| 02/08/2019 | 6158 | MOTION to Preclude Improper Expert Testimony by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A, # 2 Exhibit B Under Seal, # 3 Exhibit C Under Seal, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F Under Seal, # 7 Exhibit G)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Additional attachment(s) added on 2/12/2019: # 8 Exhibit B - SEALED, # 9 Exhibit C - SEALED, # 10 Exhibit F - SEALED) (ecm). (Entered: 02/08/2019) |
| 02/08/2019 | 6159 | EXPARTE/CONSENT MOTION to Seal Document 6158 MOTION to Preclude Improper Expert Testimony Exhibits B, C, and F by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 02/08/2019) |
| 02/08/2019 | 6160 | MOTION to Exclude Expert Testimony That Relies Upon Defendant's Employee Dr. Michael Kopreski by Plaintiff. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Memorandum in Support Under Seal, # 2 Exhibit A Under Seal, # 3 Exhibit B Under Seal, # 4 Exhibit C Under Seal, # 5 Exhibit D Under Seal, # 6 Exhibit E Under Seal, # 7 Exhibit F Under Seal, # 8 Exhibit G Under Seal, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K Under Seal, # 13 Exhibit L Under Seal, # 14 Exhibit M Under Seal, # 15 Exhibit N Under Seal, # 16 Exhibit O Under Seal, # 17 Exhibit P Under Seal, # 18 Exhibit Q Under Seal, # 19 Exhibit R Under Seal)(Reference: All Cases)(Barrios, Dawn) (Additional attachment(s) added on 2/12/2019: # 20 Memorandum in Support SEALED, # 21 Exhibit A - SEALED, # 22 Exhibit B - SEALED, # 23 Exhibit C - SEALED, # 24 Exhibit D - SEALED, # 25 Exhibit E - SEALED, # 26 Exhibit F - SEALED, # 27 Exhibit G - SEALED, # 28 Exhibit K - SEALED, # 29 Exhibit L - SEALED, # 30 Exhibit M - SEALED, # 31 Exhibit N - SEALED, # 32 Exhibit O - SEALED, # 33 Exhibit P - SEALED, # 34 Exhibit Q - SEALED, # 35 Exhibit R - SEALED) (ecm). (Entered: 02/08/2019) |
| 02/08/2019 | 6161 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs' Motion to Exclude Expert Testimony That Relies Upon Employee Dr. Michael Kopreski Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual |

| | | |
|---|---|---|
| | | Attachment, # 3 Proposed Order)(Reference: All Cases)(Barrios, Dawn) (Entered: 02/08/2019) |
| 02/08/2019 | 6162 | MOTION to Exclude Expert Testimony on Specific Causation by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 02/08/2019) |
| 02/08/2019 | 6163 | MOTION to Exclude Expert Testimony on General Causation by Defendant. Motion(s) will be submitted on 3/25/2019. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V)(Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) Modified text on 7/25/2019 (ecm). (Entered: 02/08/2019) |
| 02/12/2019 | 6175 | ORDER granting 6145 Motion to Seal Exhibits D & F to 6144 MOTION to Exclude Expert Testimony of David Madigan, PhD. Signed by Judge Jane Triche Milazzo on 2/11/2019. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6176 | ORDER granting 6148 Motion to Seal Exhibits A, C & E to 6146 MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D. Signed by Judge Jane Triche Milazzo on 2/11/2019. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6177 | ORDER granting 6150 Motion to Seal Exhibits D & E to 6149 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. Signed by Judge Jane Triche Milazzo on 2/11/2019. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6179 | ORDER granting 6157 Motion to Seal Exhibit A to 6155 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett. Signed by Judge Jane Triche Milazzo on 2/11/2019. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6180 | ORDER granting 6159 Motion to Seal Exhibits B, C, & F to 6158 MOTION to Preclude Improper Expert Testimony . Signed by |

| | | |
|---|---|---|
| | | Judge Jane Triche Milazzo on 2/11/2019. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6184 | ORDER granting 6161 Motion for Leave to File under Seal the Memorandum in Support & Exhibits A-G & K-R to 6160 Motion to Exclude Expert Testimony That Relies Upon Employee Dr. Michael Kopreski. Signed by Judge Jane Triche Milazzo on 2/11/2019. (Reference: All Cases)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6185 | ORDER granting 6131 Motion to File under Seal Defendants' Motion for Summary Judgment Based on Preemption (and Related Exhibits). Signed by Judge Jane Triche Milazzo. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Entered: 02/12/2019) |
| 02/12/2019 | 6186 | *SEALED* MOTION for Summary Judgment based on Preemption by Defendant. Motion(s) will be submitted on 3/25/2019. (Reference: 16-16635, 16-17410, 16-17144)(ecm) (Additional attachment(s) added on 2/12/2019: # 1 Statement of Contested/Uncontested Facts SEALED, # 2 Exhibit A - SEALED, # 3 Exhibit B - SEALED, # 4 Exhibit C - SEALED, # 5 Exhibit D - SEALED, # 6 Exhibit E - SEALED, # 7 Exhibit F - SEALED, # 8 Exhibit G - SEALED, # 9 Exhibit H - SEALED, # 10 Exhibit I - SEALED, # 11 Exhibit J pt. 1 - SEALED, # 12 Exhibit J pt. 2 - SEALED) (ecm). (Entered: 02/12/2019) |
| 03/22/2019 | 6551 | CASE MANAGEMENT ORDER #18: IT IS ORDERED that the first bellwether trial previously set for May 13-24, 2019 is CONTINUED to September 16-27, 2019. Signed by Judge Jane Triche Milazzo on 3/22/2019.(Reference: All Cases)(ecm) (Entered: 03/22/2019) |
| 03/29/2019 | 6604 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6078 MOTION for Summary Judgment on Causation Based on the Learned Intermediary Doctrine for Barbara Earnest . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Additional attachment(s) added on 4/3/2019: # 6 SEALED Exhibit B) (sa). (Entered: 03/29/2019) |
| 03/29/2019 | 6605 | EXPARTE/CONSENT MOTION for Leave to File Exhibit B to Barbara Earnest's Opposition to Defendants' Motion for Summary Judgment on Causation Based on the Learned-Intermediary Doctrine Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 03/29/2019) |
| 03/29/2019 | 6608 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6130 MOTION to Exclude Expert Testimony of Dr. Linda |

| | | |
|---|---|---|
| | | Bosserman . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (Under Seal), # 4 Exhibit D, # 5 Exhibit E (Under Seal), # 6 Exhibit F (Under Seal), # 7 Exhibit G (Under Seal), # 8 Exhibit H)(Reference: 2:16-cv-17410; 2:16-cv-17144)(Barrios, Dawn) (Additional attachment(s) added on 4/3/2019: # 9 SEALED Exhibit C, # 10 SEALED Exhibit E, # 11 SEALED Exhibit F - Part One, # 12 SEALED Exhibit F - Part Two, # 13 SEALED Exhibit G) (sa). (Entered: 03/29/2019) |
| 03/29/2019 | 6609 | EXPARTE/CONSENT MOTION for Leave to File Exhibits C, E, F and G to Plaintiffs' Memorandum in Opposition to Sanofi's Motion to Exclude Testimony of Dr. Linda Bosserman Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17410; 2:16-cv-17144)(Barrios, Dawn) (Entered: 03/29/2019) |
| 03/29/2019 | 6611 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6079 MOTION for Summary Judgment Based on the Statute of Limitations for Barbara Earnest . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D (Under Seal), # 6 Exhibit E, # 7 Exhibit F (Under Seal), # 8 Exhibit G (Under Seal), # 9 Exhibit H (Under Seal), # 10 Exhibit I)(Reference: 2:16-cv-17144)(Lambert, Matthew) (Additional attachment(s) added on 4/9/2019: # 11 SEALED Unredacted Memorandum in Opposition, # 12 SEALED Exhibits D, G, H) (sa). (Additional attachment(s) added on 4/9/2019: # 13 SEALED Exhibit F - Part One, # 14 SEALED Exhibit F - Part Two) (sa). (Entered: 03/29/2019) |
| 03/29/2019 | 6613 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Memorandum in Opposition to Motion for Summary Judgment Based on the Statute of Limitations for Barbara Earnest and Exhibits D, F, G and H Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Notice of Request to Seal and Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 03/29/2019) |
| 04/03/2019 | 6674 | ORDER granting 6605 Motion for Leave to File Exhibit B under seal as to Doc. 6604 . Signed by Judge Jane Triche Milazzo on 4/3/2019. (Reference: 16-17144)(sa) (Entered: 04/03/2019) |
| 04/03/2019 | 6677 | ORDER granting 6609 Motion for Leave to File Exhibits C, E, F, & G under seal as to Doc. 6608 . Signed by Judge Jane Triche Milazzo on 4/3/2019. (Reference: 16-17410, 16-17144)(sa) (Entered: 04/03/2019) |

| 04/09/2019 | 6715 | ORDER granting 6613 Motion for Leave to File Documents under Seal - Memorandum, Exhibits D, F, G, and H. Signed by Judge Jane Triche Milazzo on 4/3/2019. (Reference: 16-17144)(sa) (Entered: 04/09/2019) |
|---|---|---|
| 04/11/2019 | 6726 | Minute Entry for proceedings held before Magistrate Judge Michael North: Discovery/Status conference held on 4/11/2019. The Court determined that, at this time, additional deposition testimony of Dr. Tosti is unwarranted. The depositions of Drs. Feigal and Plunkett shall go forward as agreed to by the parties and discussed at the conference. Sanofi will submit its motion to compel no later than Monday, April 15, 2019. The PSC may respond by Friday, April 19, 2019 and the matter will be heard on Tuesday, April 23, 2019. The Court set a rule to show cause hearing for May 1, 2019 at 11:00 a.m. Mr. Miceli may file a brief on the matter no later than April 22, 2019. To the extent Defendants feel the need to respond, that response will be due Friday, April 26, 2019.(Court Reporter Karen Ibos.) (Reference: All Cases)(clc) (Entered: 04/11/2019) |
| 04/15/2019 | 6744 | MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court Pursuant to FRCP 72 re: Rec. Doc. 6616 by Defendant. Motion(s) will be submitted on 5/8/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Notice of Submission)(Reference: ALL CASES)(Moore, Douglas) Modified event on 4/16/2019 (ecm). (Entered: 04/15/2019) |
| 04/15/2019 | 6745 | MOTION to Compel Production of Documents and Testimony of Dr. Curtis Thompson Related to Stem Cell Study by Defendant. Motion(s) referred to Michael North. Motion(s) will be submitted on 4/23/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Notice of Submission)(Reference: ALL CASES)(Moore, Douglas) (Entered: 04/15/2019) |
| 04/16/2019 | 6746 | REPLY to Response to Motion filed by Defendant re 6079 MOTION for Summary Judgment Based on the Statute of Limitations for Barbara Earnest . (Attachments: # 1 Exhibit 1)(Reference: 16-17144)(Moore, Douglas) (Entered: 04/16/2019) |
| 04/16/2019 | 6752 | REPLY to Response to Motion filed by Defendant re 6130 MOTION to Exclude Expert Testimony of Dr. Linda Bosserman . (Reference: 16-16635; 16-17410; 16-17144)(Moore, Douglas) (Entered: 04/16/2019) |
| 04/16/2019 | 6753 | REPLY to Response to Motion filed by Defendant re 6078 MOTION for Summary Judgment on Causation Based on the Learned |

| | | |
|---|---|---|
| | | Intermediary Doctrine for Barbara Earnest . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal))(Reference: 16-17144)(Moore, Douglas) (Additional attachment(s) added on 4/23/2019: # 3 SEALED Exhibit A, # 4 SEALED Exhibit B) (sa). (Entered: 04/16/2019) |
| 04/16/2019 | 6754 | EXPARTE/CONSENT MOTION to Seal Document 6753 Reply to Response to Motion, Exhibits A and B by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 04/16/2019) |
| 04/22/2019 | 6783 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6745 MOTION to Compel Production of Documents and Testimony of Dr. Curtis Thompson Related to Stem Cell Study . (Reference: All Cases)(Barrios, Dawn) (Entered: 04/22/2019) |
| 04/22/2019 | 6788 | ORDER: Oral argument on the Sanofi Defendants' 6745 Motion to Compel that was scheduled for April 23, 2019 is cancelled; that matter will be decided on the briefs. The parties having informed the Court that there are no other issues to be discussed at the discovery conference scheduled for the latter date, that conference is also cancelled. Signed by Magistrate Judge Michael North on 4/22/19.(Reference: All Cases)(clc) (Entered: 04/22/2019) |
| 04/23/2019 | 6799 | ORDER granting 6754 Motion to Seal Document as to 6753 Exhibits A & B. Signed by Judge Jane Triche Milazzo on 4/22/2019. (Reference: 16-17144)(sa) (Entered: 04/23/2019) |
| 04/30/2019 | 6852 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6744 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: ALL CASES)(Lambert, Matthew) (Entered: 04/30/2019) |
| 05/02/2019 | 6891 | ORDER - IT IS ORDERED that the Court will hold oral argument on May 22, 2019, at 10:00 a.m. on the following Motions: 6081 MOTION for Summary Judgment Based on the Statute of Limitations for Tanya Francis, 6078 MOTION for Summary Judgment on Causation Based on the Learned Intermediary Doctrine for Barbara Earnest, 6080 MOTION for Summary Judgment on Causation Based on the Learned Intermediary Doctrine for Tanya Francis, 6079 MOTION for Summary Judgment Based on the Statute of Limitations for Barbara Earnest, 6130 MOTION to Exclude Expert Testimony of Dr. Linda Bosserman. Signed by Judge Jane Triche Milazzo on 5/2/2019.(Reference: All Cases)(sa) (Entered: 05/03/2019) |

| 05/06/2019 | 6928 | EXPARTE/CONSENT MOTION for Leave to File Reply in Support of Motion for Review of Discovery Order regarding PSC's In Camera Correspondence and Videos by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Reference: ALL CASES)(Moore, Douglas) (Entered: 05/06/2019) |
|---|---|---|
| 05/08/2019 | 6942 | ORDER granting 6928 Motion for Leave to File Reply in Support of Motion for Review of Discovery Order. Signed by Judge Jane Triche Milazzo on 5/8/2019. (Reference: All Cases)(sa) (Entered: 05/08/2019) |
| 05/08/2019 | 6943 | REPLY to Response to Motion filed by Defendant, Sanofi Aventis US LLC, in Support of 6744 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: All Cases)(sa) (Entered: 05/08/2019) |
| 05/08/2019 | 6947 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Sur-Reply in Opposition to Sanofi's Motion for Review of Discovery Order by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Exhibit A (Submitted in Camera), # 3 Exhibit B, # 4 Proposed Order)(Reference: ALL CASES)(Lambert, Matthew) (Entered: 05/08/2019) |
| 05/14/2019 | 6986 | ORDER granting 6947 Motion for Leave to File Sur-reply in Opposition. Signed by Judge Jane Triche Milazzo on 5/13/2019. (Reference: All Cases)(sa) (Entered: 05/14/2019) |
| 05/14/2019 | 6987 | SURREPLY Memorandum filed by Plaintiff, in Opposition to 6744 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: All Cases)(sa) (Entered: 05/14/2019) |
| 05/17/2019 | 7110 | ORDER as to 6744 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court. IT IS ORDERED that the Court will hold oral argument on May 22, 2019, at 10:00 a.m. on Defendants' Motion for Appeal/Review of Magistrate Judge Decision (Doc. 6744 ). Signed by Judge Jane Triche Milazzo on 5/16/2019.(Reference: All Cases)(sa) (Entered: 05/17/2019) |
| 05/22/2019 | 7203 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 5/22/2019. The following motions were argued by counsel and taken under submission by the Court: 6130 MOTION to Exclude Expert Testimony of Dr. Linda Bosserman, 6078 MOTION for Summary Judgment on Causation Based on the Learned Intermediary Doctrine for Barbara |

| | | |
|---|---|---|
| | | Earnest; 6080 MOTION for Summary Judgment on Causation Based on the Learned Intermediary Doctrine for Tanya Francis; 6079 MOTION for Summary Judgment Based on the Statute of Limitations for Barbara Earnest; 6081 MOTION for Summary Judgment Based on the Statute of Limitations for Tanya Francis; 6744 MOTION for APPEAL/REVIEW OF MAGISTRATE JUDGE DECISION to District Court.(Court Reporter Toni Tusa.) (Reference: All Cases)(ecm) (Entered: 05/23/2019) |
| 05/31/2019 | 7281 | ORDER AND REASONS - IT IS ORDERED that Sanofi's Motion for Review of Discovery Order Regarding PSC's In Camera Correspondence and Videos (Rec. Doc. 6744 ) is DENIED, as set forth in document. Signed by Judge Jane Triche Milazzo on 5/30/2019. (Reference: All Cases)(sa) (Entered: 05/31/2019) |
| 06/04/2019 | 7316 | Supplemental Memorandum filed by Defendant, in In Support of 6163 MOTION to Exclude Expert Testimony on General Causation Regarding General Causation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 16-17410; 16-17144)(Moore, Douglas) Modified text on 7/25/2019 (ecm). (Entered: 06/04/2019) |
| 06/04/2019 | 7317 | Supplemental Memorandum filed by Defendant, in Support of 6162 MOTION to Exclude Expert Testimony on Specific Causation . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Reference: 16-17410; 16-17144)(Moore, Douglas) (Entered: 06/04/2019) |
| 06/04/2019 | 7322 | MOTION to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell Opinions by Plaintiff. Motion(s) will be submitted on 7/17/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G (Under Seal), # 9 Notice of Submission)(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 6/10/2019: # 10 SEALED Exhibit G) (sa). (Entered: 06/04/2019) |
| 06/04/2019 | 7323 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Memorandum in Support of Plaintiff's Motion to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell Opinions by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16- |

| | | |
|---|---|---|
| | | 17144)(Lambert, Matthew) (Additional attachment(s) added on 6/5/2019: # 4 Proposed Sealed Exhibit G) (sa). (Entered: 06/04/2019) |
| 06/10/2019 | 7357 | ORDER Setting Oral Argument for 7/25/2019 10:00 AM before Judge Jane Triche Milazzo on the following motions: 6144 MOTION to Exclude Expert Testimony of David Madigan, PhD, 6146 MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D., 6149 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D., 6155 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett, 6160 MOTION to Exclude Expert Testimony That Relies Upon Defendant's Employee Dr. Michael Kopreski, 6162 MOTION to Exclude Expert Testimony on Specific Causation, 6163 MOTION to Exclude Expert Testimony on Expert Causation, 6186 MOTION for Summary Judgment, 7322 MOTION to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell Opinions. Each party will have seven minutes to argue each motion. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 06/10/2019) |
| 06/26/2019 | 7464 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6158 MOTION to Preclude Improper Expert Testimony . (Reference: 16-17410; 16-17144)(Lambert, Matthew) (Entered: 06/26/2019) |
| 06/26/2019 | 7465 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6155 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C (Under Seal))(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 6/28/2019: # 4 SEALED Exhibit C) (sa). (Entered: 06/26/2019) |
| 06/26/2019 | 7466 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to 7465 Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony of Dr. Laura Plunkett Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) Modified on 6/28/2019 (sa). (Additional attachment(s) added on 6/28/2019: # 4 Proposed Sealed Exhibit C) (sa). (Entered: 06/26/2019) |
| 06/26/2019 | 7467 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6146 MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D. . (Attachments: # 1 Exhibit A, # 2 Exhibit B (Under Seal))(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 6/28/2019: # 3 SEALED Exhibit B) (sa). (Entered: 06/26/2019) |

| 06/26/2019 | 7468 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to 7467 Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D., Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) Modified on 6/28/2019 (sa). (Additional attachment(s) added on 6/28/2019: # 4 Proposed Sealed Exhibit B) (sa). (Entered: 06/26/2019) |
|---|---|---|
| 06/26/2019 | 7469 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6144 MOTION to Exclude Expert Testimony of David Madigan, PhD . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal))(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 6/28/2019: # 3 SEALED Exhibits A & B) (sa). (Entered: 06/26/2019) |
| 06/26/2019 | 7470 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to 7469 Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony of Dr. David Madigan Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) Modified on 6/28/2019 (sa). (Additional attachment(s) added on 6/28/2019: # 4 Proposed Sealed Exhibits A & B) (sa). (Entered: 06/26/2019) |
| 06/26/2019 | 7471 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 6160 MOTION to Exclude Expert Testimony That Relies Upon Defendant's Employee Dr. Michael Kopreski . (Attachments: # 1 Exhibit A - SEALED, # 2 Exhibit B - SEALED, # 3 Exhibit C - SEALED, # 4 Exhibit D - SEALED, # 5 Exhibit E - SEALED, # 6 Exhibit F - SEALED, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I - SEALED, # 10 Exhibit J, # 11 Exhibit K - SEALED, # 12 Exhibit L - SEALED, # 13 Exhibit M - SEALED)(Reference: ALL CASES)(Moore, Douglas) (Attachment 1, 2, 3, 4, 5, 6, 9, 11, 12 & 13 replaced on 7/3/2019) (ecm). (Entered: 06/26/2019) |
| 06/26/2019 | 7472 | EXPARTE/CONSENT MOTION to Seal Document 7471 Response/Memorandum in Opposition to Motion, Opposition to Plaintiffs' Motion to Exclude Expert Testimony that Relies Upon Defendant's Employee Dr. Michael Kopreski, Exhibits A, B, C, D, E, F, I, K, L, and M by Defendant. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Moore, Douglas) (Entered: 06/26/2019) |
| 06/26/2019 | 7473 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7322 MOTION to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell |

| | | |
|---|---|---|
| | | Opinions . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Reference: 16-17144; 16-17410)(Moore, Douglas) (Entered: 06/26/2019) |
| 06/26/2019 | 7474 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6149 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal))(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 6/28/2019: # 4 SEALED Exhibits A-C) (sa). (Entered: 06/26/2019) |
| 06/26/2019 | 7475 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to 7474 Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony of Dr. Ellen Feigal Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) Modified on 6/28/2019 (sa). (Additional attachment(s) added on 6/28/2019: # 4 Proposed Sealed Exhibits A-C) (sa). (Entered: 06/26/2019) |
| 06/26/2019 | 7486 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6162 MOTION to Exclude Expert Testimony on Specific Causation . (Attachments: # 1 Exhibit A (under seal), # 2 Exhibit B (under seal), # 3 Exhibit C, # 4 Exhibit D (under seal), # 5 Exhibit E (under seal), # 6 Exhibit F (under seal), # 7 Exhibit G (under seal), # 8 Exhibit H (under seal), # 9 Exhibit I (under seal), # 10 Exhibit J (under seal), # 11 Exhibit K (under seal), # 12 Exhibit L (under seal), # 13 Exhibit M (under seal), # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P (under seal), # 17 Exhibit Q (under seal), # 18 Exhibit Table of Exhibits)(Reference: 16-17410, 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 7/1/2019: # 19 SEALED Exhibits A, B, D-M, P & Q) (ecm). (Entered: 06/26/2019) |
| 06/27/2019 | 7487 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to 7486 Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony on Specific Causation Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) Modified on 6/28/2019 (sa). (Additional attachment(s) added on 7/1/2019: # 4 Proposed Sealed Exhibits) (sa). (Entered: 06/27/2019) |
| 06/28/2019 | 7501 | ORDER granting 7466 Motion for Leave to File Exhibits to 7465 Opposition under SEAL. Signed by Judge Jane Triche |

| | | |
|---|---|---|
| | | Milazzo on 6/28/2019. (Reference: 16-17410, 16-17144)(sa) (Entered: 06/28/2019) |
| 06/28/2019 | 7502 | ORDER granting 7468 Motion for Leave to File Exhibits to 7467 Opposition under SEAL. Signed by Judge Jane Triche Milazzo on 6/28/2019. (Reference: 16-17410, 16-17144)(sa) (Entered: 06/28/2019) |
| 06/28/2019 | 7503 | ORDER granting 7470 Motion for Leave to File Exhibits to 7469 Opposition under SEAL. Signed by Judge Jane Triche Milazzo on 6/28/2019. (Reference: 16-17410, 16-17144)(sa) (Entered: 06/28/2019) |
| 06/28/2019 | 7504 | ORDER granting 7475 Motion for Leave to File Exhibits to 7474 Opposition under SEAL. Signed by Judge Jane Triche Milazzo on 6/28/2019. (Reference: 16-17410, 16-17144)(sa) (Entered: 06/28/2019) |
| 07/01/2019 | 7510 | ORDER granting 7487 Motion for Leave to File Exhibits A, B, D-M, P, Q to the Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony on Specific Causation UNDER SEAL. Signed by Judge Jane Triche Milazzo. (Reference: 16-17410, 16-17144)(ecm) (Entered: 07/01/2019) |
| 07/01/2019 | 7512 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6186 MOTION for Summary Judgment (under seal). (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1 - 80 to Plaintiffs' Statement of Material Facts in Dispute)(Reference: 16-17410, 16-17144)(Lambert, Matthew) Modified member case numbers on 7/8/2019 (ecm). (Main Document 7512 replaced on 7/8/2019) (ecm). (Attachment 1 replaced on 7/8/2019) (ecm). (Additional attachment(s) added on 7/9/2019: # 3 Exhibit 1-10 SEALED, # 4 Exhibit 11 & 12 SEALED, # 5 Exhibit 13-25 SEALED, # 7 Exhibit 26-40 SEALED, # 8 Exhibit 41-55 SEALED, # 9 Exhibit 56-70 SEALED, # 10 Exhibit 71-80 SEALED) (ecm). (Entered: 07/01/2019) |
| 07/01/2019 | 7513 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 6163 MOTION to Exclude Expert Testimony on General Causation . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal), # 5 Exhibit E (Under Seal), # 6 Exhibit F (Under Seal), # 7 Exhibit G (Under Seal), # 8 Exhibit H (Under Seal), # 9 Exhibit I (Under Seal), # 10 Exhibit J (Under Seal), # 11 Exhibit K (Under Seal), # 12 Exhibit L, # 13 Exhibit M (Under Seal), # 14 Exhibit N (Under Seal))(Reference: All Cases)(Barrios, Dawn) (Attachment 1, 2, 3, 4, 5, |

| | | |
|---|---|---|
| | | 6, 7, 8, 9, 10, 11, 13 and 14 replaced on 7/8/2019) (ecm). Modified text on 7/25/2019 (ecm). (Entered: 07/01/2019) |
| 07/01/2019 | 7514 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony on General Causation Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: All Cases)(Barrios, Dawn) (Entered: 07/01/2019) |
| 07/02/2019 | 7515 | EXPARTE/CONSENT MOTION for Leave to File Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based on Federal Preemption (Doc. 7512) by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Entered: 07/02/2019) |
| 07/03/2019 | 7528 | MOTION to Exclude Dr. Love's Stem Cell Opinions by Plaintiff. Motion(s) will be submitted on 7/31/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D, # 6 Exhibit E (Under Seal), # 7 Exhibit F (Under Seal), # 8 Exhibit G, # 9 Exhibit H, # 10 Notice of Submission)(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Attachments 2, 3, 4, 6 & 7 replaced on 7/11/2019) (ecm). (Entered: 07/03/2019) |
| 07/03/2019 | 7530 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs' Motion to Exclude Dr. Love's Stem Cell Opinions Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17410; 16-17144)(Lambert, Matthew) (Entered: 07/03/2019) |
| 07/03/2019 | 7536 | ORDER granting 7472 Motion to Seal Exhibits A, B, C, D, E, F, I, K, L, and M to the 7471 Response/Memorandum in Opposition to Motion. Signed by Judge Jane Triche Milazzo on 6/27/2019. (Reference: All Cases)(ecm) (Entered: 07/03/2019) |
| 07/08/2019 | 7550 | ORDER granting 7514 Motion for Leave to File Exhibits A-K, M & N to Plaintiffs' Opposition to Sanofi's Motion to Exclude Expert Testimony on General Causation (Doc. 7513) UNDER SEAL. Signed by Judge Jane Triche Milazzo. (Reference: All Cases)(ecm) (Entered: 07/08/2019) |
| 07/08/2019 | 7554 | ORDER granting 7515 Motion for Leave to File under SEAL Plaintiffs' Opposition to Defendants' Motion for Summary Judgment Based on Federal Preemption, Plaintiffs' Statement of Material Facts in Dispute and Exhibits 1 through 80 (R. Doc. 7512). Signed by Judge |

| | | |
|---|---|---|
| | | Jane Triche Milazzo. (Reference: 16-17410, 16-17144)(ecm) (Entered: 07/08/2019) |
| 07/09/2019 | 7571 | ORDER AND REASONS: Defendants' Motions for Summary Judgment Based on the Statute of Limitations Against Deborah Johnson (R. Doc. 5734 ) & Tanya Francis (R. Doc. 6081 ) are GRANTED. These cases are DISMISSED WITH PREJUDICE. Defendants' Motion for Summary Judgement Judgment Based on the Statute of Limitations Against Barbara Earnest (R. Doc. 6079 ) is DENIED. Defendants' Motions for Summary Judgment on Causation Against Jacqueline and Victor Mills (R. Doc. 5732 ) & Barbara Earnest (R. Doc. 6078 ) are GRANTED IN PART and DENIED IN PART. Defendants' Motion for Summary Judgment on Causation Against Tanya Francis (R. Doc. 6080 ) is DISMISSED AS MOOT. Signed by Judge Jane Triche Milazzo. (Reference: 16-15607, 16-17144, 16-17410, 17-2689)(ecm) (Entered: 07/09/2019) |
| 07/12/2019 | 7608 | REPLY to Response to Motion filed by Defendant re 6149 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. . (Reference: 16-17144)(Moore, Douglas) (Entered: 07/12/2019) |
| 07/12/2019 | 7609 | REPLY to Response to Motion filed by Defendant re 6155 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett . (Attachments: # 1 Exhibit A)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/12/2019) |
| 07/12/2019 | 7610 | REPLY to Response to Motion filed by Defendant re 6158 MOTION to Preclude Improper Expert Testimony Omnibus Motion. (Reference: 16-17144)(Moore, Douglas) (Entered: 07/12/2019) |
| 07/12/2019 | 7611 | REPLY to Response to Motion filed by Defendant re 6144 MOTION to Exclude Expert Testimony of David Madigan, PhD . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/12/2019) |
| 07/12/2019 | 7612 | REPLY to Response to Motion filed by Defendant re 6162 MOTION to Exclude Expert Testimony on Specific Causation . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H (filed under seal), # 9 Exhibit I (filed under seal), # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Reference: 16-17144)(Moore, Douglas) (Attachment 8 replaced on 7/18/2019) (ecm). (Attachment 9 replaced on 7/18/2019) (ecm). (Entered: 07/12/2019) |
| 07/12/2019 | 7613 | EXPARTE/CONSENT MOTION to Seal Document 7612 Reply to Response to Motion, Motion to Exclude Expert Testimony on |

| | | |
|---|---|---|
| | | Specific Causation, Exhibits H and I by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/12/2019) |
| 07/12/2019 | 7616 | REPLY to Response to Motion filed by Defendant re 6146 MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D. . (Attachments: # 1 Exhibit A (under seal), # 2 Exhibit B, # 3 Exhibit C (under seal), # 4 Exhibit D (under seal), # 5 Exhibit E (under seal), # 6 Exhibit F (under seal))(Reference: 16-17144)(Moore, Douglas) (Attachment 1 replaced on 7/18/2019) (ecm). (Attachment 3 replaced on 7/18/2019) (ecm). (Attachment 4 replaced on 7/18/2019) (ecm). (Attachment 5 replaced on 7/18/2019) (ecm). (Attachment 6 replaced on 7/18/2019) (ecm). (Entered: 07/12/2019) |
| 07/12/2019 | 7617 | EXPARTE/CONSENT MOTION to Seal Document 7616 Reply to Response to Motion, Expert Testimony of Dr. David A. Kessler, Exhibits A, C, D, E, and F by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/12/2019) |
| 07/12/2019 | 7619 | REPLY to Response to Motion filed by Plaintiff re 7322 MOTION to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell Opinions . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 07/12/2019) |
| 07/12/2019 | 7623 | REPLY to Response to Motion filed by Plaintiff re 6160 MOTION to Exclude Expert Testimony That Relies Upon Defendant's Employee Dr. Michael Kopreski . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal))(Reference: ALL CASES)(Lambert, Matthew) (Attachment 1 replaced on 7/17/2019) (ecm). (Attachment 2 replaced on 7/17/2019) (ecm). (Attachment 3 replaced on 7/17/2019) (ecm). (Attachment 4 replaced on 7/17/2019) (ecm). (Entered: 07/12/2019) |
| 07/12/2019 | 7624 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs' Reply Memorandum in Support of Motion to Exclude Defendant's Expert Testimony in Reliance on Defendant's Employee Kopreski Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: ALL CASES)(Lambert, Matthew) (Entered: 07/12/2019) |
| 07/15/2019 | 7634 | EXPARTE/CONSENT MOTION to Seal Document 6186 MOTION for Summary Judgment Defendants' Reply Memorandum in Support of their Motion for Summary Judgment Based on Preemption and related Exhibits A-E by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A, # 4 Exhibit B, |

| | | |
|---|---|---|
| | | # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/15/2019) |
| 07/16/2019 | 7635 | ORDER AND REASONS denying Motions for Reconsideration (Rec. Docs. 7105 , 7106 , 7394 , 7396 ) as set forth in document. Signed by Judge Jane Triche Milazzo on 7/11/2019. (Reference: All Cases)(ecm) (Entered: 07/16/2019) |
| 07/16/2019 | 7643 | MOTION in Limine to Preclude Evidence Regarding Sanofi's Corporate Character and Good Acts (Motion in Limine No. 1) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7644 | MOTION in Limine to Preclude Testimony and Argument that Plaintiff's Experts Have Not Publicized/Published or Submitted Their Opinions to the FDA or Any Other Organization (Motion in Limine No. 3) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7645 | MOTION in Limine to Preclude Testimony and Evidence Regarding "Stem Cell" Staining (Motion in Limine No. 5) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Notice of Submission)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 07/16/2019) |
| 07/16/2019 | 7646 | MOTION in Limine to Preclude Testimony and Argument Regarding Plaintiff Counsel Advertisements (Motion in Limine No. 4) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 07/16/2019) |
| 07/16/2019 | 7647 | MOTION in Limine to Exclude Evidence of Unrelated Medical Conditions, Familial Medical History of Cancer, and Unrelated Medication Usage (Motion in Limine No. 9) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7648 | MOTION in Limine to Preclude Defense Counsel From Commenting on or Discussing Certain Matters in the Presence of the Jury or Potential Jurors by Plaintiff. Motion(s) will be submitted on |

| | | |
|---|---|---|
| | | 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7649 | MOTION in Limine to Preclude Any Comment or Argument That Taxol Would Have Enhanced the Severity of Plaintiff's Neuropathy (Motion in Limine No. 12) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Notice of Submission)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Attachment 2 replaced on 7/24/2019) (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7650 | MOTION in Limine to Exclude Evidence of Healthcare Costs and Insurance as a Collateral Source (Motion in Limine No. 2) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7651 | MOTION in Limine to Preclude Testimony and Evidence Regarding Other Chemotherapy Medications or Medical Conditions That Purportedly May Cause Permanent Hair Loss (Motion in Limine No. 11) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7652 | MOTION in Limine to Preclude Testimony and Evidence Regarding Instances of Permanent Alopecia Among Those Prescribed Taxotere by Sanofi's Experts (Motion in Limine No. 10) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 07/16/2019) |
| 07/16/2019 | 7653 | MOTION in Limine to Preclude Any Comment or Argument That Dr. Carinder is Responsible for Plaintiff's Condition (Motion in Limine No. 7) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Attachment 2 replaced on 7/24/2019) (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7654 | EXPARTE/CONSENT MOTION for Leave to File Exhibit A to Plaintiff's Motion in Limine to Preclude Any Comments or Argument that Taxol Would Have Enhanced the Severity of Plaintiff's Neuropathy Under Seal by Plaintiff. (Attachments: # 1 Memorandum |

| | | |
|---|---|---|
| | | in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 07/16/2019) |
| 07/16/2019 | 7655 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages to Memorandum in Support of Sanofi's First Omnibus Motions in Limine (Motions in Limine No. 1-14) by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Omnibus Motion in Limine, # 3 Proposed Pleading Memorandum in Support of Omnibus Motion in Limine, # 4 Exhibit A (Filed Under Seal), # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K (Filed Under Seal), # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N (Filed Under Seal), # 18 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Attachment 4 replaced on 7/25/2019) (ecm). (Attachment 14 replaced on 7/25/2019) (ecm). (Attachment 17 replaced on 7/25/2019) (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7656 | EXPARTE/CONSENT MOTION to Seal Document 7655 MOTION for Leave to File Excess Pages to Memorandum in Support of Sanofi's First Omnibus Motions in Limine (Motions in Limine No. 1-14) Exhibits A, K, and N by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/16/2019 | 7657 | MOTION in Limine to Preclude Evidence or Argument regarding Sanofi's Second Omnibus Motions in Limine (Motions in Limine No. 15-20) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/16/2019 | 7658 | MOTION in Limine to Preclude Evidence or Argument Concerning Correspondence between DDMAC and Sanofi (Motion in Limine No. 21) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) Modified on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7659 | MOTION in Limine to Exclude Improper Arguments or Suggestions Regarding FDA Approval (Motion in Limine No. 13) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B, # 4 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, |

| | | Matthew) Modified submission date on 7/17/2019 (ecm). (Attachment 2 replaced on 7/24/2019) (ecm). (Entered: 07/16/2019) |
|---|---|---|
| 07/16/2019 | 7660 | MOTION in Limine to Exclude Testimony and Argument That Taxotere Has Saved Lives (Motion in Limine No. 14) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Attachment 2 replaced on 7/24/2019) (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7661 | MOTION in Limine to Preclude Testimony and Evidence Regarding Other Individuals' Personal Use of Taxotere and Personal Experience With Cancer (Motion in Limine No. 6) by Plaintiff. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified submission date on 7/17/2019 (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7662 | MOTION in Limine to Preclude Evidence or Argument Referring to Sanofi as a "French" or "Foreign" Company (Motion in Limine No. 22) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/16/2019 | 7663 | EXPARTE/CONSENT MOTION for Leave to File to File Exhibit A to Plaintiff's Motion in Limine Excluding Improper Arguments or Suggestions regarding FDA Approval (Motion in Limine No. 13) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 07/16/2019) |
| 07/16/2019 | 7664 | MOTION in Limine to Preclude Evidence or Argument that the Alleged "High Toxicity" of Taxotere Causes or is Associated with Alopecia (Motion in Limine No. 23) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Filled Under Seal), # 3 Exhibit B, # 4 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Attachment 2 replaced on 7/25/2019) (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7665 | EXPARTE/CONSENT MOTION to Seal Document 7664 MOTION in Limine to Preclude Evidence or Argument that the Alleged "High Toxicity" of Taxotere Causes or is Associated with Alopecia (Motion in Limine No. 23) Exhibit A by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |

| 07/16/2019 | 7666 | MOTION in Limine to Preclude Evidence or Argument Regarding Foreign Labeling and Regulatory Actions (Motion in Limine No. 24) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal))(Reference: 16-17410)(Moore, Douglas) (Attachment 2 replaced on 7/25/2019) (ecm). (Entered: 07/16/2019) |
| --- | --- | --- |
| 07/16/2019 | 7667 | EXPARTE/CONSENT MOTION to Seal Document 7666 MOTION in Limine to Preclude Evidence or Argument Regarding Foreign Labeling and Regulatory Actions (Motion in Limine No. 24) Exhibit A by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/16/2019 | 7668 | MOTION in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the Tax316 and GEICAM 9805 Clinical Trials Presents Evidence of "Persistent," "Permanent," or "Irreversible" Alopecia (Motion in Limine No. 25) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Filed Under Seal), # 3 Exhibit B (Filed Under Seal), # 4 Exhibit C, # 5 Exhibit D (Filed Under Seal), # 6 Exhibit E (Filed Under Seal), # 7 Exhibit F (Filed Under Seal), # 8 Exhibit G (Filed Under Seal), # 9 Exhibit H (Filed Under Seal), # 10 Exhibit I (Filed Under Seal), # 11 Exhibit J (Filed Under Seal), # 12 Exhibit K (Filed Under Seal), # 13 Exhibit L (Filed Under Seal))(Reference: 16-17144)(Moore, Douglas) (Attachment 2, 3, 5, 6, 7, 8, 9, 10, 11, 12 & 13 replaced on 7/25/2019) (ecm). (Entered: 07/16/2019) |
| 07/16/2019 | 7669 | EXPARTE/CONSENT MOTION to Seal Document 7668 MOTION in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the Tax316 and GEICAM 9805 Clinical Trials Presents Evidence of "Persistent," "Permanent," or "Irreversible" Alopec Exhibits A, B, D, E, F, G, H, I, J, K, and L by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/16/2019 | 7670 | MOTION in Limine to Preclude Evidence and Argument Regarding Shirley Ledlie and Any "Taxotears" or Other Third Party Advocacy or Communications Group or Group Members (Motion in Limine No. 26) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |

| 07/16/2019 | 7671 | MOTION in Limine to Preclude Evidence and Argument Regarding Company Conduct that Post-Dates Plaintiff's Chemotherapy Treatment (Motion in Limine No. 27) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Filed Under Seal), # 3 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Attachment 2 replaced on 7/25/2019) (ecm). (Entered: 07/16/2019) |
| --- | --- | --- |
| 07/16/2019 | 7672 | EXPARTE/CONSENT MOTION to Seal Document 7671 MOTION in Limine to Preclude Evidence and Argument Regarding Company Conduct that Post-Dates Plaintiff's Chemotherapy Treatment (Motion in Limine No. 27) Exhibit A by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/16/2019 | 7673 | MOTION in Limine to Preclude Evidence or Argument Concerning FDA's January 2011 Warning Letter and Corresponding 483 Inspection (Motion in Limine No. 28) by Defendant. Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/16/2019) |
| 07/17/2019 | 7674 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Memorandum in Support of Plaintiff's Motion in Limine to Preclude Any Comment or Argument that Dr. Carinder is Responsible for Plaintiff's Condition Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Lambert, Matthew) (Entered: 07/17/2019) |
| 07/17/2019 | 7678 | ORDER granting 7624 Motion for Leave to File Exhibits A-D to Plaintiffs' Reply Memorandum in Support of its Motion to Exclude Defendant's Expert Testimony in Reliance on Defendant's Employee Kopreski (Rec. Doc. 7623) Under Seal. Signed by Judge Jane Triche Milazzo on 7/16/2019. (Reference: All Cases)(ecm) (Entered: 07/17/2019) |
| 07/17/2019 | 7681 | REPLY to Response to Motion filed by Defendant re 6163 MOTION to Exclude Expert Testimony on Expert Causation on General Causation. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 16-17144)(Moore, Douglas) (Entered: 07/17/2019) |
| 07/18/2019 | 7686 | ORDER granting 7613 Motion to Seal Exhibits H & I to 7612 Reply to Response to Motion to Exclude Expert Testimony on Specific Causation. Signed by Judge Jane Triche Milazzo on 7/16/19. (Reference: 16-17144)(ecm) (Entered: 07/18/2019) |

| 07/18/2019 | 7687 | ORDER granting 7617 Motion to Seal Exhibits A, C, D, E & F 7616 Reply to Response to Motion To Exclude Expert Testimony of Dr. David A. Kessler, M.D., J.D. Signed by Judge Jane Triche Milazzo on 7/16/19. (Reference: 16-17144)(ecm) (Entered: 07/18/2019) |
|---|---|---|
| 07/18/2019 | 7688 | ORDER granting 7634 Motion to Seal Defendants' Reply Memorandum & Exhibits A-E in Support of their Motion for Summary Judgment Based on Preemption (Doc. 6186). Signed by Judge Jane Triche Milazzo on 7/16/19. (Reference: 16-17144)(ecm) (Entered: 07/18/2019) |
| 07/18/2019 | 7689 | *SEALED* REPLY to Response to Defendant's Motion for Summary Judgment based on preemption (R. Doc. 6186). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Reference: 16-17144)(ecm) (Entered: 07/18/2019) |
| 07/22/2019 | 7711 | MOTION for Leave to File by Plaintiff. Motion(s) will be submitted on 8/14/2019. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading Sur-Reply in Opposition to Sanofi's Motion for Summary Judgment Based on Preemption (sealed), # 3 Notice of Submission, # 4 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 07/22/2019) |
| 07/22/2019 | 7712 | EXPARTE/CONSENT Ex Parte MOTION to Expedite Motion (7711) for Leave to File Sur-Reply in Opposition to Sanofi's Motion for Summary Judgment Based on Preemption by Plaintiff. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 07/22/2019) |
| 07/23/2019 | 7719 | ORDER granting 7655 Motion for Leave to Exceed Page Limit Defendants' Memorandum in Support of First Omnibus Motions in Limine. Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: All Cases)(ecm) (Entered: 07/23/2019) |
| 07/23/2019 | 7720 | First Omnibus MOTION in Limine by Defendants (Motions in Limine No. 1-14). Motion(s) will be submitted on 8/30/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-SEALED, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K-SEALED, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N-SEALED, # 16 Notice of Submission)(Reference: 16-17144)(ecm) Modified text on 7/23/2019 (ecm). (Entered: 07/23/2019) |
| 07/23/2019 | 7721 | ORDER granting 7656 Motion to Seal Exhibits A, K & N to Defendants' 7720 First Omnibus MOTION in Limine. Signed by |

| | | |
|---|---|---|
| | | Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/23/2019) |
| 07/23/2019 | 7722 | ORDER granting 7654 Motion for Leave to Seal Exhibit A to Plaintiff's 7649 Motion in Limine to Preclude Any Comment or Argument That Taxol WouldHave Enhanced the Severity of Plaintiff's Neuropathy. Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: All Cases)(ecm) (Entered: 07/23/2019) |
| 07/23/2019 | 7723 | EXPARTE/CONSENT MOTION to Amend/Correct by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order, # 3 Summons)(Reference: 18-cv-12208)(Wendt, Samuel) (Entered: 07/23/2019) |
| 07/23/2019 | 7724 | EXPARTE/CONSENT MOTION to Amend/Correct by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Summons)(Reference: 18-cv-13040)(Wendt, Samuel) (Entered: 07/23/2019) |
| 07/23/2019 | 7731 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Telephone Status Conference held on 7/23/2019 with liaison counsel. The parties updated the Court on the status of the case. Oral Argument on 6149 Motion to Exclude Expert Testimony of Ellen Feigal, M.D. and on the 6155 Motion to Exclude Expert Testimony of Dr. Laura Plunkett currently set for July 25, 2019, are CANCELLED. Oral Argument on 6186 MOTION for Summary Judgment on Preemption is RESET for 8/8/2019 01:00 PM before Judge Jane Triche Milazzo. The other arguments set for July 25, 2019, will proceed as scheduled. (Reference: All Cases)(ecm) (Entered: 07/24/2019) |
| 07/24/2019 | 7728 | ORDER granting 7663 Motion for Leave to Seal Exhibit A to Plaintiff's Motion in Limine Excluding Improper Arguments or Suggestions regarding FDA Approval (Motion in Limine No. 13) (Rec. Doc. 7659). Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |
| 07/24/2019 | 7729 | ORDER granting 7674 Motion for Leave to Seal Exhibit A to Plaintiff's Motion in Limine to Preclude Any Comment or Argument that Dr. Carinder is Responsible for Plaintiff's Condition (Rec. Doc. 7653). Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |
| 07/24/2019 | 7730 | ORDER granting 7676 Motion for Leave to Seal Exhibit A to Plaintiff's Motion in Limine to Exclude Testimony and Argument that Taxotere has Saved Lives (Rec. Doc. 7660). Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |

| 07/24/2019 | 7732 | ORDER granting 7665 Motion to Seal Document Exhibit A to 7664 MOTION in Limine to Preclude Evidence or Argument that the Alleged "High Toxicity" of Taxotere Causes or is Associated with Alopecia (Motion in Limine No. 23). Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |
|---|---|---|
| 07/24/2019 | 7733 | ORDER granting 7667 Motion to Seal Document Exhibit A to 7666 MOTION in Limine to Preclude Evidence or Argument Regarding Foreign Labeling and Regulatory Actions (Motion in Limine No. 24). Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |
| 07/24/2019 | 7734 | ORDER granting 7669 Motion to Seal Exhibits A, B, D, E, F, G, H, I, J, K, and L to 7668 MOTION in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the Tax316 and GEICAM 9805 Clinical Trials Presents Evidence of "Persistent," "Permanent," or "Irreversible" Alopecia. Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |
| 07/24/2019 | 7735 | ORDER granting 7672 Motion to Seal Exhibit A to 7671 MOTION in Limine to Preclude Evidence and Argument Regarding Company Conduct that Post-Dates Plaintiff's Chemotherapy Treatment (Motion in Limine No. 27). Signed by Judge Jane Triche Milazzo on 7/22/2019. (Reference: 16-17144)(ecm) (Entered: 07/24/2019) |
| 07/25/2019 | 7755 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 7/25/2019 re 6160 MOTION to Exclude Expert Testimony That Relies Upon Defendant's Employee Dr. Michael Kopreski; 7322 MOTION to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell Opinions, 6144 MOTION to Exclude Expert Testimony of David Madigan, PhD, 6146 MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D., 6163 MOTION to Exclude Expert Testimony on General Causation. Motions taken under submission by the Court. Defendant's Motion to Exclude Expert Testimony on Specific Causation (Doc. 6162) is CONTINUED to August 8, 2019 at 1:00 p.m.(Court Reporter Toni Tusa.) (Reference: 16-17144)(ecm) (Additional attachment(s) added on 7/26/2019: # 1 Attorney Sign-in sheet) (ecm). (Entered: 07/26/2019) |
| 07/30/2019 | 7783 | MOTION Pursuant to 28 U.S.C. § 1292(b) to Certify the Court's July 9, 2019 Summary Judgment Order for Interlocutory Appeal and Adjourn the Earnest Trial Pending the Appeal by Defendant. Motion(s) will be submitted on 8/14/2019. (Attachments: |

| | | |
|---|---|---|
| | | # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Submission)(Reference: 16-cv-17144; 17-cv-2689)(Moore, Douglas) (Entered: 07/30/2019) |
| 07/31/2019 | 7787 | ORDER granting 7712 Motion to Expedite and granting 7711 Motion for Leave to File Sur-Reply. Signed by Judge Jane Triche Milazzo on 7/30/19. (Reference: 16-17144)(ecm) (Entered: 07/31/2019) |
| 07/31/2019 | 7788 | ORDER granting 7714 Motion for Leave to File Sur-Reply in Opposition to Sanofi's Motion for Summary Judgment Based on Preemption under SEAL. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 07/31/2019) |
| 07/31/2019 | 7789 | *SEALED* SUR-REPLY filed by plaintiff in Opposition to defendant's 6186 MOTION for Summary Judgment based on Preemption. (Reference: 16-17144)(ecm) (Entered: 07/31/2019) |
| 07/31/2019 | 7790 | ORDER granting 7716 Motion for Leave to File Supplemental Notice of Authority In Support of Motion for Summary Judgment Based on Preemption. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 07/31/2019) |
| 08/05/2019 | 7807 | ORDER AND REASONS granting in part 6130 Motion to Exclude Expert Testimony of Dr. Linda Bosserman as set forth in document. Signed by Judge Jane Triche Milazzo on 8/5/2019. (Reference: 16-17144)(ecm) (Entered: 08/05/2019) |
| 08/05/2019 | 7808 | EXPARTE/CONSENT MOTION for Leave to File Response to Sanofi's Notice of Supplemental Authority (Doc. 7791) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/05/2019) |
| 08/06/2019 | 7813 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7673 MOTION in Limine to Preclude Evidence or Argument Concerning FDA's January 2011 Warning Letter and Corresponding 483 Inspection (Motion in Limine No. 28) . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal))(Reference: 2:16-cv-17144)(Barrios, Dawn) (Additional attachment(s) added on 8/29/2019: # 5 Exhibit A - SEALED, # 6 Exhibit B - SEALED, # 7 Exhibit C - SEALED, # 8 Exhibit D - SEALED) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7814 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7643 MOTION in Limine to Preclude Evidence Regarding Sanofi's Corporate Character and Good Acts (Motion in Limine No. 1) . |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7815 | CERTIFICATE of Counsel by David Todd Mathews Statement of Plaintiff's Counsel. (Reference: 2:18-cv-11824)(Mathews, David) (Entered: 08/06/2019) |
| 08/06/2019 | 7816 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7650 MOTION in Limine to Exclude Evidence of Healthcare Costs and Insurance as a Collateral Source (Motion in Limine No. 2) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7817 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7644 MOTION in Limine to Preclude Testimony and Argument that Plaintiff's Experts Have Not Publicized/Published or Submitted Their Opinions to the FDA or Any Other Organization (Motion in Limine No. 3) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7818 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A-D to Plaintiff's Opposition to Defendants' Motion in Limine No. 28: Motion to Preclude Evidence or Argument Concerning FDA's January 2011 Warning Letter and Corresponding 483 Inspection Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 08/06/2019) |
| 08/06/2019 | 7819 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7646 MOTION in Limine to Preclude Testimony and Argument Regarding Plaintiff Counsel Advertisements (Motion in Limine No. 4) . (Attachments: # 1 Exhibit A, # 2 Exhibit B (filed under seal), # 3 Exhibit C, # 4 Exhibit D)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7820 | EXPARTE/CONSENT MOTION to Seal Document 7819 Response/Memorandum in Opposition to Motion, Exhibit B by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7821 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7645 MOTION in Limine to Preclude Testimony and Evidence Regarding "Stem Cell" Staining (Motion in Limine No. 5) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |

| 08/06/2019 | 7822 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7671 MOTION in Limine to Preclude Evidence and Argument Regarding Company Conduct that Post-Dates Plaintiff's Chemotherapy Treatment (Motion in Limine No. 27) . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal), # 5 Exhibit E (Under Seal), # 6 Exhibit F (Under Seal), # 7 Exhibit G (Under Seal))(Reference: 16-17144)(Lambert, Matthew) (Additional attachment(s) added on 11/4/2019: # 8 Exhibit A - SEALED, # 9 Exhibit C - SEALED, # 10 Exhibit D - SEALED, # 11 Exhibit E - SEALED, # 12 Exhibit F - SEALED, # 14 Exhibit G - SEALED) (ecm). (Entered: 08/06/2019) |
| --- | --- | --- |
| 08/06/2019 | 7823 | EXPARTE/CONSENT MOTION for Leave to File Attachments to Plaintiff's Response in Opposition to Defendants' Motion in Limine No. 27: Motion to Preclude Evidence and Argument regarding Company Conduct that Post-Dates Plaintiff's Chemotherapy Treatment Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/06/2019) |
| 08/06/2019 | 7825 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7664 MOTION in Limine to Preclude Evidence or Argument that the Alleged "High Toxicity" of Taxotere Causes or is Associated with Alopecia (Motion in Limine No. 23) . (Attachments: # 1 Exhibit A, # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal))(Reference: 16-17144)(Lambert, Matthew) (Attachment 2 replaced on 8/29/2019) (ecm). (Attachment 3 replaced on 8/29/2019) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7827 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7661 MOTION in Limine to Preclude Testimony and Evidence Regarding Other Individuals' Personal Use of Taxotere and Personal Experience With Cancer (Motion in Limine No. 6) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7828 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Opposition to Defendants' Motion in Limine to Preclude Evidence and Argument that the Alleged "High Toxicity" of Taxotere Causes or is Associated with Alopecia (Motion in Limine No. 23) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/06/2019) |

| 08/06/2019 | 7829 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7653 MOTION in Limine to Preclude Any Comment or Argument That Dr. Carinder is Responsible for Plaintiff's Condition (Motion in Limine No. 7) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
|---|---|---|
| 08/06/2019 | 7832 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7658 MOTION in Limine to Preclude Evidence or Argument Concerning Correspondence between DDMAC and Sanofi (Motion in Limine No. 21). (Attachments: # 1 Exhibit A (Under Seal))(Reference: 16-17144)(Lambert, Matthew) (Attachment 1 replaced on 8/29/2019) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7833 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Opposition to Defendants' Motion in Limine to Exclude Evidence or Argument concerning Correspondence between DDMAC and Sanofi (Motion in Limine No. 21) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/06/2019) |
| 08/06/2019 | 7836 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7670 MOTION in Limine to Preclude Evidence and Argument Regarding Shirley Ledlie and Any "Taxotears" or Other Third Party Advocacy or Communications Group or Group Members (Motion in Limine No. 26) . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal), # 5 Exhibit E (Under Seal), # 6 Exhibit F (Under Seal), # 7 Exhibit G (Under Seal))(Reference: 2:16-cv-17144)(Barrios, Dawn) (Additional attachment(s) added on 8/29/2019: # 8 Exhibit A - SEALED, # 9 Exhibit B - SEALED, # 10 Exhibit C - SEALED, # 11 Exhibit D - SEALED, # 12 Exhibit E - SEALED, # 13 Exhibit F - SEALED, # 14 Exhibit G - SEALED) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7837 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Opposition to Defendants' Motion in Limine to Preclude Evidence and Argument Regarding Shirley Ledlie and Any "Taxotears" or Other Third Party Advocacy or Communications Group or Group Members (Motion in Limine No. 26) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 08/06/2019) |
| 08/06/2019 | 7838 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7666 MOTION in Limine to Preclude Evidence or Argument Regarding Foreign Labeling and Regulatory Actions (Motion in |

| | | |
|---|---|---|
| | | Limine No. 24) . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal))(Reference: 2:16-cv-17144)(Barrios, Dawn) (Attachment 1 replaced on 8/29/2019) (ecm). (Attachment 2 replaced on 8/29/2019) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7839 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Opposition to Defendants' Motion in Limine to Preclude Evidence or Argument Regarding Foreign Labeling and Regulatory Actions (Motion in Limine No. 24) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 08/06/2019) |
| 08/06/2019 | 7840 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7668 MOTION in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the Tax316 and GEICAM 9805 Clinical Trials Presents Evidence of "Persistent," "Permanent," or "Irreversible" Alopec (Motion in Limine No. 25). (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal), # 5 Exhibit E (Under Seal), # 6 Exhibit F (Under Seal), # 7 Exhibit G (Under Seal))(Reference: 16-17144)(Lambert, Matthew) (Attachment 1 replaced on 8/29/2019) (ecm). (Attachment 2 replaced on 8/29/2019) (ecm). (Attachment 3 replaced on 8/29/2019) (ecm). (Attachment 4 replaced on 8/29/2019) (ecm). (Attachment 5 replaced on 8/29/2019) (ecm). (Attachment 6 replaced on 8/29/2019) (ecm). (Attachment 7 replaced on 8/29/2019) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7841 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Opposition to Defendants' Motion in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the TAX316 and GEICAM 9805 Clinical Trials Represents Evidence of "Persistent," "Permanent," or "Irreversible" Alopecia (Motion in Limine No. 25) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/06/2019) |
| 08/06/2019 | 7842 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7662 MOTION in Limine to Preclude Evidence or Argument Referring to Sanofi as a "French" or "Foreign" Company (Motion in Limine No. 22) . (Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 08/06/2019) |
| 08/06/2019 | 7843 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7648 MOTION in Limine to Preclude Defense Counsel From |

| | | |
|---|---|---|
| | | Commenting on or Discussing Certain Matters in the Presence of the Jury or Potential Jurors (Motion in Limine No. 8). (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7844 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7647 MOTION in Limine to Exclude Evidence of Unrelated Medical Conditions, Familial Medical History of Cancer, and Unrelated Medication Usage (Motion in Limine No. 9) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7845 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7652 MOTION in Limine to Preclude Testimony and Evidence Regarding Instances of Permanent Alopecia Among Those Prescribed Taxotere by Sanofi's Experts (Motion in Limine No. 10) . (Attachments: # 1 Exhibit A, # 2 Exhibit B (filed under seal), # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7846 | EXPARTE/CONSENT MOTION to Seal Document 7845 Response/Memorandum in Opposition to Motion, Exhibit B by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7847 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Plaintiff's Opposition to Defendants' First Omnibus Motions in Limine (Motions in Limine 1-14) by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A (Under Seal), # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F (Under Seal))(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/06/2019) |
| 08/06/2019 | 7848 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7651 MOTION in Limine to Preclude Testimony and Evidence Regarding Other Chemotherapy Medications or Medical Conditions That Purportedly May Cause Permanent Hair Loss (Motion in Limine No. 11) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7849 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7649 MOTION in Limine to Preclude Any Comment or Argument That Taxol Would Have Enhanced the Severity of Plaintiff's |

| | | |
|---|---|---|
| | | Neuropathy (Motion in Limine No. 12) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7850 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7783 MOTION Pursuant to 28 U.S.C. § 1292(b) to Certify the Court's July 9, 2019 Summary Judgment Order for Interlocutory Appeal and Adjourn the Earnest Trial Pending the Appeal . (Reference: 16-17144, 17-2689)(Lambert, Matthew) (Entered: 08/06/2019) |
| 08/06/2019 | 7851 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7659 MOTION in Limine to Exclude Improper Arguments or Suggestions Regarding FDA Approval (Motion in Limine No. 13) . (Attachments: # 1 Exhibit A, # 2 Exhibit B (filed under seal), # 3 Exhibit C (filed under seal))(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7852 | EXPARTE/CONSENT MOTION to Seal Document 7851 Response/Memorandum in Opposition to Motion, Exhibits B and C by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7853 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 7660 MOTION in Limine to Exclude Testimony and Argument That Taxotere Has Saved Lives (Motion in Limine No. 14) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/06/2019) |
| 08/06/2019 | 7854 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs' Opposition to Defendants' First Omnibus Motions in Limine (Motions in Limine 1-14) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 08/06/2019) |
| 08/06/2019 | 7855 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7657 MOTION in Limine to Preclude Evidence or Argument regarding Sanofi's Second Omnibus Motions in Limine (Motions in Limine No. 15-20) . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E (Under Seal), # 6 Exhibit F (Under Seal), # 7 Exhibit G, # 8 Exhibit H (Under Seal), # 9 Exhibit I (Under Seal))(Reference: 2:16-cv-17144)(Barrios, Dawn) (Attachment 1 replaced on 8/30/2019) (ecm). (Attachment 5 replaced on 8/30/2019) (ecm). (Attachment 6 replaced on 8/30/2019) |

| | | |
|---|---|---|
| | | (ecm). (Attachment 8 replaced on 8/30/2019) (ecm). (Attachment 9 replaced on 8/30/2019) (ecm). (Entered: 08/06/2019) |
| 08/06/2019 | 7856 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs Opposition to Defendants Second Omnibus Motion in Limine (Nos. 15-20) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 08/06/2019) |
| 08/08/2019 | 7881 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 8/8/2019 re Defendants' 6162 MOTION to Exclude Expert Testimony on Specific Causation, 6163 MOTION to Exclude Expert Testimony on General Causation, and 6186 MOTION for Summary Judgment. Motions argued and taken under submission. (Court Reporter Jodi Simcox.) (Attachments: # 1 Attorney Sign-in Sheet) (Reference: 16-17144)(ecm) (Entered: 08/09/2019) |
| 08/09/2019 | 7890 | Request/Statement of Oral Argument by Defendant regarding 7889 MOTION to Continue Trial (Reference: 16-17144)(Moore, Douglas) (Entered: 08/09/2019) |
| 08/09/2019 | 7891 | EXPARTE/CONSENT MOTION to Expedite Hearing on Sanofi's Motion to Continue Trial by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/09/2019) |
| 08/12/2019 | 7902 | ORDER Setting Oral Argument on Defendants' 7783 MOTION Pursuant to 28 U.S.C. § 1292(b) to Certify the Court's July 9, 2019 Summary Judgment Order for Interlocutory Appeal and Adjourn the Earnest Trial Pending the Appeal and 7889 MOTION to Continue Trial for 8/16/2019 09:30 AM before Judge Jane Triche Milazzo. Each party is limited to 7 minutes of argument per Motion. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 08/12/2019) |
| 08/14/2019 | 7972 | ORDER granting Motions for Leave to File Exhibits under seal (Rec. Docs. 7818 , 7820 , 7823 , 7828 , 7833 , 7837 , 7839 , 7841 , 7846 , 7 852 , 7854 , 7856 , 7864 ). Signed by Judge Jane Triche Milazzo on 8/13/2019. (Reference: 16-17144)(ecm) (Entered: 08/14/2019) |
| 08/14/2019 | 7973 | ORDER AND REASONS that defendants' 6186 Motion for Summary Judgment is DENIED insofar as it relates to Plaintiff Barbara Earnest and DEFERRED insofar as it relates to other Plaintiffs in the MDL. Signed by Judge Jane Triche Milazzo on 8/14/2019. (Reference: 16-17144)(ecm) (Entered: 08/14/2019) |

| 08/14/2019 | 7974 | ORDER AND REASONS denying 6160 Motion to Exclude Expert Testimony that Relies Upon Defendants' Employee Dr. Michael Kopreski. Signed by Judge Jane Triche Milazzo on 8/14/19. (Reference: 16-17144)(ecm) (Entered: 08/14/2019) |
| --- | --- | --- |
| 08/14/2019 | 7978 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7889 MOTION to Continue Trial . (Attachments: # 1 Exhibit A (under seal))(Reference: 16-17144)(Lambert, Matthew) (Attachment 1 replaced on 8/30/2019) (ecm). (Entered: 08/14/2019) |
| 08/16/2019 | 8007 | REPLY to Response to Motion filed by Defendant re 7673 MOTION in Limine to Preclude Evidence or Argument Concerning FDA's January 2011 Warning Letter and Corresponding 483 Inspection (Motion in Limine No. 28) . (Attachments: # 1 Exhibit 1 (filed under seal), # 2 Exhibit 2 (filed under seal), # 3 Exhibit 3 (filed under seal))(Reference: 16-17144)(Moore, Douglas) (Attachment 1 replaced on 9/5/2019) (ecm). (Attachment 2 replaced on 9/5/2019) (ecm). (Attachment 3 replaced on 9/5/2019) (ecm). (Entered: 08/16/2019) |
| 08/16/2019 | 8008 | EXPARTE/CONSENT MOTION to Seal Document 8007 Reply to Response to Motion, Exhibits 1, 2, and 3 by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8009 | REPLY to Response to Motion filed by Defendant re 7671 MOTION in Limine to Preclude Evidence and Argument Regarding Company Conduct that Post-Dates Plaintiff's Chemotherapy Treatment (Motion in Limine No. 27) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8010 | REPLY to Response to Motion filed by Defendant re 7664 MOTION in Limine to Preclude Evidence or Argument that the Alleged "High Toxicity" of Taxotere Causes or is Associated with Alopecia (Motion in Limine No. 23) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8011 | REPLY to Response to Motion filed by Defendant re 7662 MOTION in Limine to Preclude Evidence or Argument Referring to Sanofi as a "French" or "Foreign" Company (Motion in Limine No. 22) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8012 | REPLY to Response to Motion filed by Defendant re 7658 MOTION in Limine to Preclude Evidence or Argument Concerning Correspondence between DDMAC and Sanofi . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |

| 08/16/2019 | 8014 | REPLY to Response to Motion filed by Defendant re 7666 MOTION in Limine to Preclude Evidence or Argument Regarding Foreign Labeling and Regulatory Actions (Motion in Limine No. 24) . (Attachments: # 1 Exhibit 1 (filed under seal), # 2 Exhibit 2 (filed under seal))(Reference: 16-17144)(Moore, Douglas) (Attachment 1 replaced on 9/6/2019) (ecm). (Attachment 2 replaced on 9/6/2019) (ecm). (Entered: 08/16/2019) |
|---|---|---|
| 08/16/2019 | 8015 | EXPARTE/CONSENT MOTION to Seal Document 8014 Reply to Response to Motion, Exhibits 1 and 2 by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8021 | ORDER granting 7847 Motion for Leave to File Excess Pages. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/16/2019) |
| 08/16/2019 | 8022 | REPLY to Response to Motion filed by Defendant re 7668 MOTION in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the Tax316 and GEICAM 9805 Clinical Trials Presents Evidence of "Persistent," "Permanent," or "Irreversible" Alopec . (Attachments: # 1 Exhibit 1 (filed under seal))(Reference: 16-17144)(Moore, Douglas) (Attachment 1 replaced on 9/6/2019) (ecm). (Entered: 08/16/2019) |
| 08/16/2019 | 8023 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 7720 Omnibus MOTION in Limine (Nos. 1-14). (Attachments: # 1 Exhibit A - SEALED, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F - SEALED)(Reference: 16-17144)(ecm) (Attachment 1 replaced on 8/16/2019) (ecm). (Attachment 6 replaced on 8/16/2019) (ecm). (Entered: 08/16/2019) |
| 08/16/2019 | 8028 | REPLY to Response to Motion filed by Defendant re 7670 MOTION in Limine to Preclude Evidence and Argument Regarding Shirley Ledlie and Any "Taxotears" or Other Third Party Advocacy or Communications Group or Group Members (Motion in Limine No. 26) . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8031 | EXPARTE/CONSENT MOTION for Leave to File Excess Pages for Reply Memorandum in Support of Omnibus Motions in Limine No. 1-14 by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit 1, # 4 Exhibit 2)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/16/2019 | 8032 | REPLY to Response to Motion filed by Defendant re 7657 MOTION in Limine to Preclude Evidence or Argument regarding Sanofi's Second Omnibus Motions in Limine (Motions in Limine No. 15-20) . |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 16-17144)(Moore, Douglas) (Entered: 08/16/2019) |
| 08/20/2019 | 8055 | ORDER granting 7982 Motion for Leave to File Exhibit A to the Plaintiff's Memorandum in Opposition to Sanofi Defendants' Motion to Continue Trial for an Unspecified Time UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/16/2019. (Reference: 16-17144)(ecm) (Entered: 08/20/2019) |
| 08/21/2019 | 8076 | ORDER granting 8031 Motion for Leave to File Excess Pages the Reply Memorandum in Support of Sanofi's First Omnibus Motions in Limine (Motions in Limine No. 114). Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/21/2019) |
| 08/21/2019 | 8077 | REPLY to Response to Motion filed by Defendants re 7720 Omnibus MOTION in Limine. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Reference: 16-17144)(ecm) (Entered: 08/21/2019) |
| 08/21/2019 | 8078 | ORDER granting Motions to Seal Exhibits (R. Docs. 8008 , 8015 , 8024 ). Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/21/2019) |
| 08/23/2019 | 8094 | ORDER AND REASONS: Sanofi's 6144 Motion to Exclude Expert Testimony of David Madigan, PhD & 6163 Motion to Exclude Expert Testimony on General Causation are denied. Sanofi's 6149 Motion to Exclude Expert Testimony of Ellen Feigal, M.D. is granted in part and denied in part. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/23/2019) |
| 08/23/2019 | 8095 | ORDER AND REASONS: Sanofi's 6162 Motion to Exclude Expert Testimony on Specific Causation is DENIED. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/23/2019) |
| 08/23/2019 | 8097 | ORDER AND REASONS: Sanofi's 6155 Motion to Exclude Expert Testimony of Dr. Laura Plunkett is denied in part and deferring in part. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/23/2019) |
| 08/28/2019 | 8118 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 8108 MOTION in Limine to Exclude Evidence and Argument Regarding Evaluations of Plaintiff by Formerly Retained Experts who Will Not Testify at Trial . (Reference: 16-17144)(Moore, Douglas) (Entered: 08/28/2019) |
| 08/29/2019 | 8133 | ORDER AND REASONS that Plaintiff's 7322 Motion to Exclude Dr. Shapiro's and Dr. Smart's Stem Cell Opinions is DENIED and |

|  |  | DEFERRED. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 08/29/2019) |
| --- | --- | --- |
| 08/30/2019 | 8136 | ORDER dismissing as moot 6153 Motion to Exclude Expert Testimony of Alan Bauman, M.D. and 7528 Motion to Exclude Dr. Love's Stem Cell Opinions. The Court has been advised that the parties will not be calling Dr. Alan Bauman or Dr. Porcia Bradford Love as experts at trial. Signed by Judge Jane Triche Milazzo on 8/29/2019. (Reference: 16-17144)(ecm) (Entered: 08/30/2019) |
| 08/30/2019 | 8170 | TRIAL PREPARATION AND PROCEDURES - Minute Entry for proceedings held before Judge Jane Triche Milazzo: Final Pretrial Conference held on 8/30/2019. Jury trial of this matter shall commence at 8:30 a.m. on SEPTEMBER 16, 2019. Estimated length of trial is 10 days. The Court adopts the Proposed Pre-trial Order (Doc. 8162) filed by the parties in full except to the extent modified herein. (Attachments: # 1 Sample 2) (Reference: All Cases)(ecm) (Entered: 09/04/2019) |
| 09/03/2019 | 8140 | ORDER Setting Oral Argument on Motions in Limine (Rec. Docs. 7643 , 7644 , 7645 , 7646 , 7647 , 7648 , 7649 , 7650 , 7651 , 7 652 , 7653 , 7657 , 7658 , 7659 , 7660 , 7661 , 7662 , 7664 , 7666 , 76 68 , 7670 , 7671 , 7673 , 7720 , and 8108 ) for September 5, 2019, at 1:00 p.m. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 09/03/2019) |
| 09/03/2019 | 8142 | ORDER deferring ruling on 6158 Motion to Preclude Improper Expert Testimony. The Court will not rule on these arguments in the abstract but instead will defer ruling until objections are raised to specific testimony introduced at trial. Signed by Judge Jane Triche Milazzo on 8/30/19. (Reference: 16-17144)(ecm) (Entered: 09/03/2019) |
| 09/03/2019 | 8153 | ORDER AND REASONS granting in part, denying in part, and deferring in part Defendants' 6146 Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 09/03/2019) |
| 09/03/2019 | 8160 | ORDER AND REASONS denying 7783 MOTION Pursuant to 28 U.S.C. § 1292(b) to Certify the Court's July 9, 2019 Summary Judgment Order for Interlocutory Appeal and Adjourn the Earnest Trial Pending the Appeal. Further Order granting 7932 MOTION for Leave to File Reply Memorandum in Support of the Motion. Signed by Judge Jane Triche Milazzo.(Reference: 16-17144, 17-2689)(ecm) (Entered: 09/03/2019) |

| | | |
|---|---|---|
| 09/03/2019 | 8161 | REPLY to Response to Motion filed by Defendant re 7783 MOTION Pursuant to 28 U.S.C. § 1292(b) to Certify the Court's July 9, 2019 Summary Judgment Order for Interlocutory Appeal and Adjourn the Earnest Trial Pending the Appeal . (Reference: 16-17144, 17-2689)(ecm) (Entered: 09/03/2019) |
| 09/03/2019 | 8162 | Proposed Pretrial Order (Joint) by Plaintiff (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5, # 6 Appendix 6)(Reference: 16-17144)(Lambert, Matthew) (Entered: 09/03/2019) |
| 09/04/2019 | 8166 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Plaintiff's Motion in Limine to Exclude Improper Arguments or Suggestions regarding FDA Approval (Doc. 7659) by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Appendix to Proposed Pleading (Under Seal), # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 09/04/2019) |
| 09/04/2019 | 8168 | EXPARTE/CONSENT MOTION for Leave to File Appendix to Plaintiff's Reply Memorandum in Support of Plaintiff's Motion in Limine No. 13 (Doc. 7659) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) (Entered: 09/04/2019) |
| 09/05/2019 | 8198 | Minute Order. Proceedings held before Judge Jane Triche Milazzo: Motion hearing held 9/5/2019. Motions in Limine argued by counsel. ORDER granting in part and denying in part 7653 Motion in Limine to Preclude Any Comment or Argument that Dr. Carinder is Responsible for Plaintiff's Condition; granting 7652 Motion in Limine to Preclude Testimony and Evidence Regarding Instances of Permanent Alopecia Among Those Prescribed Taxotere by Sanofi's Experts; granting in part and denying in part 7651 Motion in Limine to Preclude Testimony and Evidence Regarding Other Chemotherapy Medications or Medical Conditions that Purportedly Cause Permanent Hair Loss; granting in part and denying in part 7660 Motion in Limine to Exclude Testimony and Argument that Taxotere Has Saved Lives; granting 8108 Motion in Limine to Exclude Evidence and Argument Regarding Evaluations of Plaintiff by Formerly Retained Experts and Who Will Not Testify at Trial; and deferring ruling on 7720 First Omnibus Motion in Limine. Motions in Limine (Rec. Docs. 7647 , 7649 , 7657 , 7658 , 7659 , 7666 , 7668 , 7670 , 7671 ) are taken under submission. Order and Reasons to follow. (Reference: 16-17144)(ecm) (Additional attachment(s) added on 9/10/2019: # 1 Sign-in Sheet) (ecm). (Entered: 09/10/2019) |

| 09/09/2019 | 8194 | Proposed Jury Instructions by Plaintiff & Defendants. (Reference: 16-17144)(Lambert, Matthew) Modified filers on 9/10/2019 (ecm). (Entered: 09/09/2019) |
| --- | --- | --- |
| 09/09/2019 | 8195 | Proposed Jury Verdict Form by Plaintiff & Defendants. (Reference: 16-17144)(Lambert, Matthew) Modified filers on 9/10/2019 (ecm). (Entered: 09/09/2019) |
| 09/09/2019 | 8196 | Statement of Facts by Plaintiff and Defendant Proposed Statement of the Case (Reference: 16-17144)(Lambert, Matthew) (Entered: 09/09/2019) |
| 09/10/2019 | 8201 | ORDER AND REASONS granting in part and denying in part 7647 Motion in Limine; granting in part and denying in part 7649 Motion in Limine; granting in part, denying in part, and deferring in part 7659 Motion in Limine; denying 7657 Motion to Preclude Evidence or Argument Concerning Sanofi Promotional and/or Marketing Materials Not Possessed or Relied on by Plaintiff or her Prescribing Physician & denying 7657 Motion to Preclude Evidence or Argument Regarding Sanofi Sales Representatives; granting 7658 Motion in Limine; granting in part and denying in part 7666 Motion in Limine; granting 7670 Motion in Limine; granting 7671 Motion in Limine.. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 09/10/2019) |
| 09/10/2019 | 8203 | ORDER granting 8168 Motion for Leave to File Appendix to Plaintiff's Reply Memorandum in Support of Plaintiff's Motion in Limine No. 13 (Rec. Doc. 8166) Under Seal. Signed by Judge Jane Triche Milazzo on 9/9/2019. (Reference: 16-17144)(ecm) (Entered: 09/10/2019) |
| 09/10/2019 | 8204 | ORDER granting 8166 Motion for Leave to File Reply Memorandum in Support of Plaintiff's Motion in Limine No. 13 (Doc. 7659). Signed by Judge Jane Triche Milazzo on 9/9/2019. (Reference: 16-17144)(ecm) (Entered: 09/10/2019) |
| 09/10/2019 | 8205 | REPLY to Response to Motion filed by Plaintiff re 7659 MOTION in Limine to Exclude Improper Arguments or Suggestions Regarding FDA Approval (Motion in Limine No. 13). (Reference: 16-17144)(ecm) (Additional attachment(s) added on 9/10/2019: # 1 Appendix - SEALED) (ecm). (Entered: 09/10/2019) |
| 09/10/2019 | 8206 | ORDER AND REASONS granting in part, denying in part and deferring in part 7720 Motion in Limine; granting in part, denying in part and deferring in part 7657 Motion in Limine; granting in part and denying in part 7662 Motion in Limine; deferring ruling on 7643 Motion in Limine; denying 7644 Motion in Limine; |

| | | |
|---|---|---|
| | | dismissing as moot 7645 Motion in Limine; granting in part and denying in part 7646 Motion in Limine; granting in part and denying in part 7648 Motion in Limine; granting in part and denying in part 7650 Motion in Limine; deferring ruling on 7661 Motion in Limine; dismissing as moot 7664 Motion in Limine.. Signed by Judge Jane Triche Milazzo. (Reference: 16-17144)(ecm) (Entered: 09/10/2019) |
| 09/10/2019 | 8207 | ORDER AMENDING the Court's Minute Entry (Rec. Doc. 8198 ) to reflect that Defendants' 7668 MOTION in Limine to Preclude Evidence and Argument that "Ongoing Alopecia" Data Observed in the Tax316 and GEICAM 9805 Clinical Trials Presents Evidence of "Persistent," "Permanent," or "Irreversible" Alopec is DENIED for reasons set forth on the record. Signed by Judge Jane Triche Milazzo.(Reference: 16-17144)(ecm) (Entered: 09/10/2019) |
| 09/11/2019 | 8216 | ORDER that the MOTION in Limine to Preclude Evidence or Argument Concerning FDA's January 2011 Warning Letter and Corresponding 483 Inspection (MIL No. 28) (Rec. Doc. 7673 ) is GRANTED. However, if the door is opened, a conference with the Court should be held. Further Ordered that the MOTION in Limine to Preclude Evidence or Argument Concerning Adverse Event Reports or Other Complaints Involving Patients Other Than Plaintiff (Rec. Doc. 7720 at 13) is DEFERRED until trial for reasons stated on the record at oral argument on September 5, 2019. Individual adverse event reports are inadmissible. However, if they are referenced in depositions, the jury may need context, in which case a conference with the Court should be held. Signed by Judge Jane Triche Milazzo.(Reference: 16-17144)(ecm) (Entered: 09/11/2019) |
| 09/11/2019 | 8217 | Final Witness List by Defendant. (Reference: 16-17144)(Moore, Douglas) (Entered: 09/11/2019) |
| 09/11/2019 | 8218 | Final Witness List by Plaintiff. (Reference: 16-17144)(Lambert, Matthew) (Entered: 09/11/2019) |
| 09/13/2019 | 8222 | MOTION to Quash Subpoena Duces Tecum Served on Barbara Earnest by Plaintiff. Motion(s) referred to Michael B. North. Motion(s) will be submitted on 10/9/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 16-17144)(Lambert, Matthew) Modified on 9/16/2019 (clc). (Entered: 09/13/2019) |
| 09/13/2019 | 8223 | STIPULATION of Dismissal With Prejudice by Plaintiff (Reference: 2:17-cv-15762)(LaMacchia, Leslie) (Entered: 09/13/2019) |

| 09/13/2019 | 8224 | MOTION to Quash Subpoena Duces Tecum Served on Ralph Earnest by Plaintiff. Motion(s) referred to Michael B. North. Motion(s) will be submitted on 10/9/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) Modified on 9/16/2019 (clc). (Entered: 09/13/2019) |
| --- | --- | --- |
| 09/13/2019 | 8225 | EXPARTE/CONSENT MOTION to Expedite Hearing on Plaintiff's Motions to Quash Subpoena Duces Tecum by Plaintiff. Motion(s) referred to Michael B. North. (Attachments: # 1 Proposed Order)(Reference: 16-17144)(Lambert, Matthew) Modified on 9/16/2019 (clc). (Entered: 09/13/2019) |
| 09/13/2019 | 8226 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 8222 MOTION to Quash Subpoena Duces Tecum Served on Barbara Earnest . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 16-17144)(Moore, Douglas) (Entered: 09/13/2019) |
| 09/13/2019 | 8227 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 8224 MOTION to Quash Subpoena Duces Tecum Served on Ralph Earnest . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 16-17144)(Moore, Douglas) (Entered: 09/13/2019) |
| 09/16/2019 | 8232 | Minute Order. Proceedings held before Magistrate Judge Michael North: Motion Hearing held on 9/16/2019 re 8224 MOTION to Quash Subpoena Duces Tecum Served on Ralph Earnest, 8222 MOTION to Quash Subpoena Duces Tecum Served on Barbara Earnest filed by Plaintiff. After considering the argument of counsel, the subpoenas are quashed. (Reference: ALL CASES)(caa) (Entered: 09/16/2019) |
| 09/16/2019 | 8253 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial begun on 9/16/2019. Jury of 8 selected, sworn and instructed. Witness testimony and evidence entered. Court recessed until September 17, 2019. (Court Reporter Cathy Pepper/Jodi Simcox.) (Reference: 16-17144)(ecm) (Entered: 09/20/2019) |
| 09/19/2019 | 8247 | MOTION in Limine to Exclude Expert's Reliance on or Reference to The American Cancer Society Breast Cancer Dictionary by Plaintiff. Motion(s) will be submitted on 10/9/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 2:16-cv-17144)(Lambert, Matthew) (Entered: 09/19/2019) |

| 09/19/2019 | 8248 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 8247 MOTION in Limine to Exclude Expert's Reliance on or Reference to The American Cancer Society Breast Cancer Dictionary . (Reference: 16-17144)(Moore, Douglas) (Entered: 09/19/2019) |
| --- | --- | --- |
| 09/19/2019 | 8257 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 9/19/2019. Witness testimony and evidence entered. Court recessed until September 20, 2019. (Court Reporter Cathy Pepper/Jodi Simcox.) (Reference: 16-17144)(ecm) (Entered: 09/20/2019) |
| 09/24/2019 | 8281 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 9/24/2019. Witness testimony and evidence entered. Plaintiffs rest. Defense move for Motions for Judgment as a Matter of Law. Motions DEFERRED. Court recessed until September 25, 2019. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 16-17144)(ecm) (Entered: 09/27/2019) |
| 09/25/2019 | 8273 | MOTION for Judgment as a Matter of Law at the Close of Plaintiff's Evidence by Defendant. Motion(s) will be submitted on 9/25/2019. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Entered: 09/25/2019) |
| 09/25/2019 | 8274 | MOTION for Judgment as a Matter of Law on Preemption by Defendant. Motion(s) will be submitted on 9/25/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Manual Attachment, # 7 Notice of Submission)(Reference: 16-17144)(Moore, Douglas) (Entered: 09/25/2019) |
| 09/25/2019 | 8282 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 9/25/2019. Witness testimony and evidence entered. Defense rests. Court recessed until September 26, 2019. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 16-17144)(ecm) (Entered: 09/27/2019) |
| 09/26/2019 | 8283 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial completed on 9/26/2019. Parties make motions and argument outside presence of jury. Closings arguments. Jury charged and deliberate. Verdict is reached and read in open Court by the clerk and filed in the record. Judgment in accordance with the verdict to follow. Court adjourned. (Court Reporter Karen Ibos.) (Attachments: # 1 Jury Charge, # 2 Certification of Trial Exhibits, # 3 Notice of Exhibit Removal) (Reference: 16-17144)(ecm) (Entered: 09/27/2019) |

| 09/26/2019 | 8284 | JURY VERDICT FORM. (Reference: 16-17144)(ecm) (Additional attachment(s) added on 9/27/2019: # 1 Unredacted Verdict Form - SEALED) (ecm). (Entered: 09/27/2019) |
|---|---|---|
| 09/26/2019 | 8285 | Trial Exhibit List. (Reference: 16-17144)(ecm) (Entered: 09/27/2019) |
| 09/26/2019 | 8286 | PROFFERED Trial Exhibit List. (Reference: 16-17144)(ecm) (Entered: 09/27/2019) |
| 09/27/2019 | 8288 | Manual Attachment Received (1 CD) re 8274 MOTION for Judgment as a Matter of Law on Preemption filed by Defendant. (Reference: 16-17144)(ecm) (Entered: 09/27/2019) |
| 09/27/2019 | 8290 | JUDGMENT entered in favor of defendants Sanofi-Aventis U.S. LLC & Sanofi US Services Inc. (formerly known as Sanofi-Aventis U.S. Inc.) and against plaintiff Barbara Earnest. Signed by Judge Jane Triche Milazzo on 9/27/2019.(Reference: 16-17144)(ecm) (Entered: 09/27/2019) |
| 10/25/2019 | 8394 | MOTION for New Trial by Plaintiff. Motion(s) will be submitted on 11/20/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 2:16-cv-17144)(Barrios, Dawn) (Entered: 10/25/2019) |
| 10/31/2019 | 8427 | ORDER Setting Oral Argument on 8394 MOTION for New Trial for 12/5/2019 09:30 AM before Judge Jane Triche Milazzo. Each party will have seven minutes to argue the Motion. Further Ordered that, as agreed by the parties, Sanofi's response to the Motion may be filed on or before November 20, 2019.. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 10/31/2019) |
| 11/20/2019 | 8600 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 8394 MOTION for New Trial . (Attachments: # 1 Exhibit A)(Reference: 16-17144)(Moore, Douglas) (Entered: 11/20/2019) |
| 12/05/2019 | 8659 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 12/5/2019 re 5730 MOTION for Summary Judgment against Plaintiff Kelly Gahan; 8334 MOTION for Leave to File Plaintiffs' Third Amended Master Long-Form Complaint and Jury Demand; 8577 MOTION for Leave to File to File Amended Short Form Complaints for Third Bellwether Trial Plaintiffs, 8394 MOTION for New Trial . Motions argued and taken under submission by the Court. (Court Reporter Toni Tusa.) (Reference: All Cases)(ecm) (Entered: 12/05/2019) |
| 02/14/2020 | 9294 | ORDER AND REASONS denying 8394 Motion for New Trial. Further Ordered that the 8273 Motion for Judgment as a Matter of |

| | | Law at the Close of Plaintiff's Evidence and 8274 Motion for Judgment as a Matter of Law of Law on Preemption are dismissed as moot. Signed by Judge Jane Triche Milazzo on 2/13/2020. (Reference: 16-17144)(ecm) (Entered: 02/14/2020) |
|---|---|---|

Dated: April 23, 2020

Respectfully submitted,

*/s/ Darin L. Schanker*
Darin L. Schanker
**Bachus & Schanker, LLC**
1899 Wynkoop Street, Suite 700
Denver, CO 80202
Phone: (303) 893-9800
Fax: (303) 893-9900
dschanker@coloradolaw.net

***Counsel for Barbara Earnest***

-and-

*/s/ Douglas J. Moore*
Douglas J. Moore (Bar No. 27706)
**IRWIN FRITCHIE URQUHART & MOORE LLC**
400 Poydras Street, Suite 2700
New Orleans, LA 70130
Telephone: 504-310-2100
Facsimile: 504-310-2120
dmoore@irwinllc.com

Harley Ratliff
Adrienne L. Byard
**SHOOK, HARDY& BACON L.L.P.**
2555 Grand Boulevard
Kansas City, Missouri 64108
Telephone: 816-474-6550
Facsimile: 816-421-5547
hratliff@shb.com
abyard@shb.com

***Counsel for Sanofi-Aventis U.S. LLC and Sanofi U.S. Services Inc.***

### FOR THE PLAINTIFFS' STEERING COMMITTEE

/s/ Christopher L. Coffin
Christopher L. Coffin (#27902)
PENDLEY, BAUDIN & COFFIN, L.L.P.
1100 Poydras Street, Suite 2505
New Orleans, Louisiana 70163
Phone: (504) 355-0086
Fax: (504) 355-0089
ccoffin@pbclawfirm.com

*Plaintiffs' Co-Lead Counsel*

/s/ Karen B. Menzies
Karen Barth Menzies (CA Bar #180234)
GIBBS LAW GROUP LLP
6701 Center Drive West, Suite 1400
Los Angeles, California 90045
Telephone: 510-350-9700
Facsimile: 510-350-9701
kbm@classlawgroup.com

*Plaintiffs' Co-Lead Counsel*

/s/M. Palmer Lambert
M. Palmer Lambert (#33228)
GAINSBURGH BENJAMIN DAVID
MEUNIER & WARSHAUER, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: 504-522-2304
Fax: 504-528-9973
plambert@gainsben.com

*Plaintiffs' Co-Liaison Counsel*

/s/Dawn M. Barrios
Dawn M. Barrios (#2821)
BARRIOS, KINGSDORF & CASTEIX, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: 504-524-3300
Fax: 504-524-3313
barrios@bkc-law.com

*Plaintiffs' Co-Liaison Counsel*

### CERTIFICATE OF SERVICE

I hereby certify that on April 23, 2020, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of electronic filing to all counsel of record who are CM/ECF participants.

/s/ M. Palmer Lambert
M. PALMER LAMBERT