**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 2 of 2

## 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223

CHATTANOOGA, TN 37422-7223

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | U5028644901 | |

2. Patient's Name (Last Name, First Name, Middle Initial)
LEWIS-CALVIN,ROSE

3. Patient's Birth Date 05 05 1954  Sex M F X

4. Insured's Name (Last Name, First Name, Middle Initial)
SAME

5. Patient's Address (No., Street)
1848 N. NAGLE AVENUE

6. Patient Relationship to Insured
Self X  Spouse  Child  Other

7. Insured's Address (No., Street)
1848 N. NAGLE AVENUE

City CHICAGO  State IL
Zip Code 60707-0000  Telephone (Include Area Code) 773 622-7264

8. Reserved For NUCC Use

City CHICAGO  State IL
Zip Code 60707-0000  Telephone (Include Area Code) 773 622-7264

9. Other Insured's Name (Last Name, First Name, Middle Initial)
CALVIN,JAMES

a. Other Insured's Policy or Group Number
UOE939901689

b. Reserved for NUCC Use

c. Reserved for NUCC Use

d. Insurance Plan Name or Program Name
BCBS OF ILLINOIS

10. Is Patient's Condition Related to:
a. Employment? (Current or Previous)  Yes  X No
b. Auto Accident?  Yes  X No   Place (State)
c. Other Accident?  Yes  X No
10d. Claim Codes (Designated by NUCC)

11. Insured's Policy Group or FECA Number
3181456

a. Insured's Date of Birth  Sex M F

b. Other Claim ID (Designated by NUCC)

c. Insurance Plan Name or Program Name
CIGNA GREATWE-CIGNA PPO

d. Is there another Health Benefit Plan?
X Yes  No  If Yes, complete items 9, 9a, and 9d.

12. Patient's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**  DATE: **08 04 2014**

13. Insured's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**

14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual.

15. Other Date  Qual.

16. Dates Patient Unable to Work in Current Occupation
From  To

17. Name of Referring Physician or Other Source
DN  GRADISHAR,WILLIAM J
17a. 1G
17b. NPI 1437187929

18. Hospitalization Dates Related to Current Services
From  To

19. Additional Claim Information (Designated by NUCC)

20. Outside Lab?  Yes X No  $ Charges 000

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)  ICD Ind. 9
A. 174.9  B. V58.11  C.  D.
E.  F.  G.  H.
I.  J.  K.  L.

22. Resubmission Code  Original Ref. No.

23. Prior Authorization Number

| 24. | A. Date(s) of Service | | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL. | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | | | | | | | | |
| | 02 21 14 | | 11 | | 96417 | A | 464.00 | 1 | | NPI | 1639296775 |
| | 02 21 14 | | 11 | | 96367 | A | 203.00 | 1 | | NPI | 1639296775 |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |

25. Federal Tax I.D. Number  SSN EIN
363097297  X

26. Patient's Account No.
E126609441

27. Accept Assignment?
X Yes  No

28. Total Charge

29. Amount Paid

30. Rsvd for NUCC Use

31. Signature of Physician or Supplier Including Degrees or Credentials
SARIKA JAIN MD  08 04 2014
Signed  Date

32. Service Facility Location Information
NORTHWESTERN MEMORIAL HOSP
250 E SUPERIOR ST
CHICAGO, IL 60611-2914

33. Billing Provider Info and Ph # 312 695-9797
NORTHWESTERN MEDICAL FACULTY
38205 EAGLE WAY
CHICAGO, IL 60678-1382
a. 1346235314  b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 3080028101-NMFF PB CLM CMS 1500.**

**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>**CMS-1500 Claim Image**</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 1

## 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 08/05

CIGNA GREATWEST
PO BOX 182223
CHATTANOOGA, TN 37422-7223

| 1. MEDICARE (Medicare #) | MEDICAID (Medicaid #) | TRICARE CHAMPUS (Sponsor's SSN) | CHAMPVA (Member ID#) | GROUP HEALTH PLAN (SSN or ID) | FECA BLK LUNG (SSN) | OTHER X (ID) | 1a. Insured's I.D. Number (For Program in Item 1) U5028644901 |
|---|---|---|---|---|---|---|---|

2. Patient's Name (Last Name, First Name, Middle Initial)
**LEWIS-CALVIN,ROSE**

3. Patient's Birth Date **05 05 54**   Sex  M  F **X**

4. Insured's Name (Last Name, First Name, Middle Initial)
**SAME**

5. Patient's Address (No., Street)
**1848 N NAGLE AVE**

City **CHICAGO**   State **IL**

Zip Code **60707**   Telephone (Include Area Code) **773 622-7264**

6. Patient Relationship to Insured
Self **X**  Spouse  Child  Other

8. Patient Status
Single  Married  Other **X**
Employed  Full-Time Student  Part-Time Student

7. Insured's Address (No., Street)
**1848 N NAGLE AVE**

City **CHICAGO**   State **IL**

Zip Code **60707-4021**   Telephone (Include Area Code)

9. Other Insured's Name (Last Name, First Name, Middle Initial)
**CALVIN,JAMES**

a. Other Insured's Policy or Group Number
**UOE939901689**

b. Other Insured's Date of Birth **05 05 54**   Sex  M  F **X**

c. Employer's Name or School Name

d. Insurance Plan Name or Program Name
**BCBS OF ILLINOIS**

10. Is Patient's Condition Related To:

a. Employment? (Current or Previous)
Yes  **X** No

b. Auto Accident?
Yes  **X** No   Place (State)

c. Other Accident?
Yes  **X** No

10d. Reserved for Local Use

11. Insured's Policy Group or FECA Number
**3181456**

a. Insured's Date of Birth   Sex  M  F

b. Employer's Name or School Name

c. Insurance Plan or Program Name
**CIGNA GREATWE-CIGNA PPO**

d. Is there another Health Benefit Plan?
**X** Yes  No   *If Yes,* return to and complete 9 a-d

12. Patient's or Authorized Person's Signature
SIGNED:  **SIGNATURE ON FILE**   DATE:  **03/12/2014**

13. Insured's or Authorized Person's Signature
SIGNED:  **SIGNATURE ON FILE**

14. Date of Current:  Illness (symptom) or Injury (accident) or Pregnancy (LMP)

15. If Patient has had same or similar illness give first date

16. Dates Patient Unable to Work in Current Occupation
From   To

17. Name of Referring Physician or Other Source
**KINDY,KELLY**

17a.
17b. NPI **1528096120**

18. Hospitalization Dates Related to Current Services
From   To

19. Reserved for Local Use

20. Outside Lab?
Yes  **X** No   $ Charges

21. Diagnosis or Nature of Illness or Injury (Relate items 1, 2, 3, or 4 to Item 24E by Line)
1. **174.9**
2.
3.
4.

22. Medicaid Resubmission Code   Original Ref. No.

23. Prior Authorization Number

| 24. | A. Date(s) of Service | | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS | Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | | | | | | | | | |
| | 03 12 14 | | 11 | | 85025 | | 1 | 56.00 | 1 | | NPI | 1437187929 |
| | 03 12 14 | | 11 | | 80053 | | 1 | 76.00 | 1 | | NPI | 1437187929 |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |

25. Federal Tax I.D. Number   SSN  EIN **X**
**363097297**

26. Patient's Account No.
**E128108210**

27. Accept Assignment?
**X** Yes  No

28. Total Charge

29. Amount Paid

30. Balance Due

31. Signature of Physician or Supplier Including Degrees or Credentials
**WILLIAM J. GRADISHAR**  **03/12/2014**
Signed                              Date

32. Service Facility Location Information
**NORTHWESTERN MEMORIAL HOSP**
**250 E SUPERIOR ST**
**CHICAGO, IL 60611-2914**
b.

33. Billing Provider Info and Ph #  **312 695-9797**
**NORTHWESTERN MEDICAL FACULTY**
**38205 EAGLE WAY**
**CHICAGO, IL 60678-1382**
a. **1346235314**  b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-0999 FORM CMS-1500 (08/05)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 3080028101-NMFF PB CLM CMS 1500.**
**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 1

| 1500 | | CIGNA GREATWEST |
|---|---|---|
| **HEALTH INSURANCE CLAIM FORM** | | PO BOX 182223 |
| APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 08/05 | | CHATTANOOGA, TN 37422-7223 |

| 1. MEDICARE   MEDICAID   TRICARE   CHAMPVA   GROUP   FECA   OTHER | 1a. Insured's I.D. Number                    (For Program in Item 1) |
|---|---|
| CHAMPUS           HEALTH PLAN   BLK LUNG | |
| (Medicare #)   (Medicaid #)   (Sponsor's SSN)   (Member ID#)   (SSN or ID)   (SSN)   **X** (ID) | **U5028644901** |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date          Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|
| LEWIS-CALVIN,ROSE | 05 05 54          M   F **X** | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 1848 N NAGLE AVE | Self **X**   Spouse   Child   Other | 1848 N NAGLE AVE |
| City                                  State | 8. Patient Status | City                                  State |
| CHICAGO                               IL | Single   Married   Other **X** | CHICAGO                               IL |
| Zip Code        Telephone (Include Area Code) | Employed   Full-Time   Part-Time | Zip Code        Telephone (Include Area Code) |
| 60707           **773 622-7264** | Student   Student | 60707-4021 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related to: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| CALVIN,JAMES | | 3181456 |
| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth          Sex |
| UOE939901689 | Yes   **X** No | M   F |
| b. Other Insured's Date of Birth          Sex | b. Auto Accident?          Place (State) | b. Employer's Name or School Name |
| 05 05 54                          M   F **X** | Yes   **X** No | |
| c. Employer's Name or School Name | c. Other Accident? | c. Insurance Plan Name or Program Name |
| | Yes   **X** No | CIGNA GREATWE-CIGNA PPO |
| d. Insurance Plan Name or Program Name | 10d. Reserved for Local Use | d. Is there another Health Benefit Plan? |
| BCBS OF ILLINOIS | | **X** Yes   No   If Yes, return to and complete 9 a-d |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: **SIGNATURE ON FILE**          DATE: **03/12/2014** | SIGNED: **SIGNATURE ON FILE** |

| 14. Date of Current:   Illness (symptom) or Injury | 15. If Patient has had same or similar illness | 16. Dates Patient Unable to Work in Current Occupation |
|---|---|---|
| (accident) or Pregnancy (LMP) | give first date | From          To |
| 17. Name of Referring Physician or Other Source | 17a. | 18. Hospitalization Dates Related to Current Services |
| | 17b. NPI | From          To |
| 19. Reserved for Local Use | | 20. Outside Lab?          $ Charges |
| | | Yes   **X** No |

| 21. Diagnosis or Nature of Illness or Injury (Relate items 1, 2, 3, or 4 to Item 24E by Line) | 22. Medicaid Resubmission Code          Original Ref. No. |
|---|---|
| 1.  174.9 | |
| 2. | 23. Prior Authorization Number |
|   | 4. | |

| 24. | Date(s) of Service | | B. Place of Service | C. | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) | | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | EMG | CPT/HCPCS | Modifier | | | | | | |
| | 03 12 14 | | 11 | | 99214 | | 1 | 295.00 | 1 | | NPI | 1437187929 |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |

| 25. Federal Tax I.D. Number   SSN   EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Balance Due |
|---|---|---|---|---|---|
| 363097297                      X | E128151280 | **X** Yes   No | | | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph #   312 695-9797 |
|---|---|---|
| | NORTHWESTERN MEMORIAL HOSP | NORTHWESTERN MEDICAL FACULTY |
| | 250 E SUPERIOR ST | 38205 EAGLE WAY |
| WILLIAM J. GRADISHAR   03/12/2014 | CHICAGO, IL 60611-2914 | CHICAGO, IL 60678-1382 |
| Signed                 Date | a.                b. | a. 1346235314   b. |

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-0999 FORM CMS-1500 (08/05)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**

**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 2

**1500**
**HEALTH INSURANCE CLAIM FORM**
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223
CHATTANOOGA, TN 37422-7223

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number (For Program in Item 1) |
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | **X** (ID#) | U5028644901 |

| | |
|---|---|
| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date 05 05 1954  Sex M  F **X** |
| **LEWIS-CALVIN,ROSE** | 4. Insured's Name (Last Name, First Name, Middle Initial) **SAME** |
| 5. Patient's Address (No., Street) **1848 N. NAGLE AVENUE** | 6. Patient Relationship to Insured  Self **X**  Spouse  Child  Other | 7. Insured's Address (No., Street) **1848 N. NAGLE AVENUE** |
| City **CHICAGO**  State **IL** | 8. Reserved For NUCC Use | City **CHICAGO**  State **IL** |
| Zip Code **60707-0000**  Telephone (Include Area Code) **773 622-7264** | | Zip Code **60707-0000**  Telephone (Include Area Code) **773 622-7264** |
| 9. Other Insured's Name (Last Name, First Name, Middle Initial) **CALVIN,JAMES** | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number **3181456** |
| a. Other Insured's Policy or Group Number **UOE939901689** | a. Employment? (Current or Previous)  Yes **X** No | a. Insured's Date of Birth  Sex M  F |
| b. Reserved For NUCC Use | b. Auto Accident?  Yes **X** No  Place (State) | b. Other Claim ID (Designated by NUCC) |
| c. Reserved For NUCC Use | c. Other Accident?  Yes **X** No | c. Insurance Plan Name or Program Name **CIGNA GREATWE-CIGNA PPO** |
| d. Insurance Plan Name or Program Name **BCBS OF ILLINOIS** | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan?  **X** Yes  No  If Yes, complete items 9, 9a, and 9d. |
| 12. Patient's or Authorized Person's Signature  SIGNED: **SIGNATURE ON FILE**  DATE: **08 04 2014** | | 13. Insured's or Authorized Person's Signature  SIGNED: **SIGNATURE ON FILE** |
| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual. | 15. Other Date  Qual. | 16. Dates Patient Unable to Work in Current Occupation  From  To |
| 17. Name of Referring Physician or Other Source  DN  **GRADISHAR,WILLIAM J** | 17a. 1G  17b. NPI **1437187929** | 18. Hospitalization Dates Related to Current Services  From  To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?  Yes **X** No  $ Charges **000** |
| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)  ICD Ind. **9**  A. **174.9**  B. **V58.11**  C.  D.  E.  F.  G.  H.  I.  J.  K.  L. | | 22. Resubmission Code  Original Ref. No.  23. Prior Authorization Number |

| 24. A. Date(s) of Service From | To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS | Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N400143989001 ML8 | | | | | | | | | | | |
| 03 12 14 | | 11 | | J2405 | | A | 32.00 | 16 | | NPI | 1841235439 |
| N400409798436 ML50 | | | | | | | | | | | |
| 03 12 14 | | 11 | | 96413 | | A | 940.00 | 1 | | NPI | 1841235439 |
| N466758005003 ML14 | | | | | | | | | | | |
| 03 12 14 | | 11 | | J9171 | | A | 4760.00 | 140 | | NPI | 1841235439 |
| N400264780020 ML500 | | | | | | | | | | | |
| 03 12 14 | | 11 | | J7050 | | B | 8.00 | 2 | | NPI | 1841235439 |
| N410019095601 UN1.12 | | | | | | | | | | | |
| 03 12 14 | | 11 | | J9070 | | A | 372.00 | 12 | | NPI | 1841235439 |
| N400264780020 ML250 | | | | | | | | | | | |
| 03 12 14 | | 11 | | 96417 | | A | 464.00 | 1 | | NPI | 1841235439 |

| | | | |
|---|---|---|---|
| 25. Federal Tax I.D. Number **363097297**  SSN  EIN **X** | 26. Patient's Account No. **E128290821** | 27. Accept Assignment?  **X** Yes  No | 28. Total Charge  29. Amount Paid  30. Rsvd for NUCC Use |
| 31. Signature of Physician or Supplier Including Degrees or Credentials  **VIRGINIA KAKLAMANI MD**  Signed  **08 04 2014** Date | 32. Service Facility Location Information **NORTHWESTERN MEMORIAL HOSP 250 E SUPERIOR ST CHICAGO, IL 60611-2914** a.  b. | 33. Billing Provider Info and Ph # **312 695-9797 NORTHWESTERN MEDICAL FACULTY 38205 EAGLE WAY CHICAGO, IL 60678-1382** a. **1346235314** b. |

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-1197 FORM 1500 (02-12)

**Note: This information is only for viewing. It cannot be used instead of a claim.**

**CMS-1500 Claim Image**          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 2 of 2

## 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223

CHATTANOOGA, TN 37422-7223

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | U5028644901 | |

2. Patient's Name (Last Name, First Name, Middle Initial)
LEWIS-CALVIN,ROSE

3. Patient's Birth Date  05 05 1954   Sex  M [ ]  F X

4. Insured's Name (Last Name, First Name, Middle Initial)
SAME

5. Patient's Address (No., Street)
1848 N. NAGLE AVENUE

6. Patient Relationship to Insured
Self X  Spouse [ ]  Child [ ]  Other [ ]

7. Insured's Address (No., Street)
1848 N. NAGLE AVENUE

| City CHICAGO | State IL |
|---|---|

8. Reserved For NUCC Use

| City CHICAGO | State IL |
|---|---|

| Zip Code 60707-0000 | Telephone (Include Area Code) 773 622-7264 |
|---|---|

| Zip Code 60707-0000 | Telephone (Include Area Code) 773 622-7264 |
|---|---|

9. Other Insured's Name (Last Name, First Name, Middle Initial)
CALVIN,JAMES

10. Is Patient's Condition Related to:

11. Insured's Policy Group or FECA Number
3181456

a. Other Insured's Policy or Group Number
UOE939901689

a. Employment? (Current or Previous)
Yes [ ]  X No

a. Insured's Date of Birth          Sex  M [ ]  F [ ]

b. Reserved For NUCC Use

b. Auto Accident?    Place (State)
Yes [ ]  X No

b. Other Claim ID (Designated by NUCC)

c. Reserved For NUCC Use

c. Other Accident?
Yes [ ]  X No

c. Insurance Plan Name or Program Name
CIGNA GREATWE-CIGNA PPO

d. Insurance Plan Name or Program Name
BCBS OF ILLINOIS

10d. Claim Codes (Designated by NUCC)

d. Is there another Health Benefit Plan?
X Yes  No [ ]  If Yes, complete items 9, 9a, and 9d.

12. Patient's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**          DATE: **08 04 2014**

13. Insured's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**

14. Date of Current Illness, Injury, or Pregnancy (LMP)          Qual.

15. Other Date    Qual.

16. Dates Patient Unable to Work in Current Occupation
From          To

17. Name of Referring Physician or Other Source
DN  GRADISHAR,WILLIAM J

17a. 1G
17b. NPI 1437187929

18. Hospitalization Dates Related to Current Services
From          To

19. Additional Claim Information (Designated by NUCC)

20. Outside Lab?    Yes [ ]  X No          $ Charges  000

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)          ICD Ind. 9

22. Resubmission Code          Original Ref. No.

A. 174.9   B. V58.11   C.   D.
E.   F.   G.   H.
I.   J.   K.   L.

23. Prior Authorization Number

| 24. | A. Date(s) of Service From   To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL. | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|
| N400264780010 ML1000 | | | | | | | | | | |
| | 03 12 14 | 11 | | J7040 | B | 6.00 | 2 | | NPI | 1841235439 |
| | 03 12 14 | 11 | | 96367 | A | 203.00 | 1 | | NPI | 1841235439 |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |
| | | | | | | | | | NPI | |

25. Federal Tax I.D. Number   SSN  EIN
363097297   X

26. Patient's Account No.
E128290821

27. Accept Assignment?
X Yes  No [ ]

28. Total Charge

29. Amount Paid

30. Rsvd for NUCC Use

31. Signature of Physician or Supplier Including Degrees or Credentials
VIRGINIA KAKLAMANI MD   08 04 2014
Signed          Date

32. Service Facility Location Information
NORTHWESTERN MEMORIAL HOSP
250 E SUPERIOR ST
CHICAGO, IL 60611-2914

33. Billing Provider Info and Ph #   312 695-9797
NORTHWESTERN MEDICAL FACULTY
38205 EAGLE WAY
CHICAGO, IL 60678-1382
a. 1346235314   b.

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**

**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 1

**1500**
**HEALTH INSURANCE CLAIM FORM**
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223

CHATTANOOGA, TN 37422-7223

| 1. MEDICARE   MEDICAID   TRICARE   CHAMPVA   GROUP HEALTH PLAN   FECA BLK LUNG   OTHER | 1a. Insured's I.D. Number                    (For Program in Item 1) |
|---|---|
| (Medicare#)   (Medicaid#)   (ID#/DoD#)   (Member ID#)   (ID#)   (ID#)  **X** | U5028644901 |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| LEWIS-CALVIN,ROSE | 05 05 1954 | M   F **X** | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 1848 N NAGLE AVE | Self **X**  Spouse   Child   Other | 1848 N NAGLE AVE |

| City | State | 8. Reserved For NUCC Use | City | State |
|---|---|---|---|---|
| CHICAGO | IL | | CHICAGO | IL |

| Zip Code | Telephone (Include Area Code) | | Zip Code | Telephone (Include Area Code) |
|---|---|---|---|---|
| 60707 | 773 622-7264 | | 60707-4021 | |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related to: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| CALVIN,JAMES | | 3181456 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth | Sex |
|---|---|---|---|
| UOE939901689 | Yes **X** No | | M   F |

| b. Reserved For NUCC Use | b. Auto Accident?          Place (State) | b. Other Claim ID (Designated by NUCC) |
|---|---|---|
| | Yes **X** No | |

| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
|---|---|---|
| | Yes **X** No | CIGNA GREATWE-CIGNA PPO |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
|---|---|---|
| BCBS OF ILLINOIS | | **X** Yes   No   If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: **SIGNATURE ON FILE**          DATE: **04 04 2014** | SIGNED: **SIGNATURE ON FILE** |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)          Qual. | 15. Other Date          Qual | 16. Dates Patient Unable to Work in Current Occupation   From   To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. **1G** | 18. Hospitalization Dates Related to Current Services |
|---|---|---|
| DN  KINDY,KELLY | 17b. NPI **1528096120** | From   To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?          $ Charges |
|---|---|
| | Yes **X** No          000 |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)      ICD Ind. **9** | 22. Resubmission Code      Original Ref. No. |
|---|---|
| A.  **174.9**   B.          C.          D. | |
| E.          F.          G.          H. | 23. Prior Authorization Number |
| I.          J.          K.          L. | |

| 24. | A. Date(s) of Service | | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL. | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | | | | | | | | |
| | 04 04 14 | | 11 | | 85025 | A | 56.00 | 1 | | NPI | 1437187929 |
| | 04 04 14 | | 11 | | 80053 | A | 76.00 | 1 | | NPI | 1437187929 |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |

| 25. Federal Tax I.D. Number   SSN   EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 363097297          **X** | E130177930 | **X** Yes   No | | | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph #   312 695-9797 |
|---|---|---|
| | NMFF HEMATOLOGY/ONCOLOGY P | NORTHWESTERN MEDICAL FACULTY |
| WILLIAM J. GRADISHAR   04 04 2014 | 250 E SUPERIOR ST, STE 420 | 38205 EAGLE WAY |
| Signed          Date | CHICAGO, IL 60611-2914 | CHICAGO, IL 60678-1382 |
| | a.          b. | a. 1346235314   b. |

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**
**Note: This information is only for viewing. It cannot be used instead of a claim.**

## CMS-1500 Claim Image

Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 2

| **1500** | CIGNA GREATWEST |
|---|---|
| **HEALTH INSURANCE CLAIM FORM** | PO BOX 182223 |
| APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | CHATTANOOGA, TN 37422-7223 |

| 1. MEDICARE   MEDICAID   TRICARE   CHAMPVA   GROUP HEALTH PLAN   FECA BLK LUNG   OTHER | 1a. Insured's I.D. Number (For Program in Item 1) |
|---|---|
| (Medicare#) (Medicaid#) (ID#/DoD#) (Member ID#) (ID#) (ID#) **X** (ID#) | U5028644901 |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date   Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|
| LEWIS-CALVIN,ROSE | 05 05 1954   M   F **X** | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 1848 N. NAGLE AVENUE | Self **X**  Spouse  Child  Other | 1848 N. NAGLE AVENUE |
| City          State | 8. Reserved For NUCC Use | City          State |
| CHICAGO       IL | | CHICAGO       IL |
| Zip Code   Telephone (Include Area Code) | | Zip Code   Telephone (Include Area Code) |
| 60707-0000   773 622-7264 | | 60707-0000   773 622-7264 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| CALVIN,JAMES | | 3181456 |
| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth   Sex |
| UOE939901689 | Yes **X** No | M   F |
| b. Reserved For NUCC Use | b. Auto Accident?   Place (State) | b. Other Claim ID (Designated by NUCC) |
| | Yes **X** No | |
| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
| | Yes **X** No | CIGNA GREATWE-CIGNA PPO |
| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
| BCBS OF ILLINOIS | | **X** Yes  No  If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: **SIGNATURE ON FILE**   DATE: **08 04 2014** | SIGNED: **SIGNATURE ON FILE** |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)   Qual. | 15. Other Date   Qual | 16. Dates Patient Unable to Work in Current Occupation   From   To |
|---|---|---|
| 17. Name of Referring Physician or Other Source | 17a.   **1G** | 18. Hospitalization Dates Related to Current Services |
| DN   GRADISHAR,WILLIAM J | 17b. NPI **1437187929** | From   To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?   $ Charges |
| | | Yes **X** No   000 |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind. **9** | 22. Resubmission Code   Original Ref. No. |
|---|---|
| A. **174.9**   B. **V58.11**   C.   D. | |
| E.   F.   G.   H. | 23. Prior Authorization Number |
| I.   J.   K.   L. | |

| 24. | A. Date(s) of Service | | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL. | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | | | | | | | | | |
| N400143989001 ML8 | | | | | | | | | | | |
| | 04 04 14 | | 11 | | J2405 | A | 32.00 | 16 | | NPI | 1639296775 |
| N466758005003 ML14 | | | | | | | | | | | |
| | 04 04 14 | | 11 | | J9171 | A | 4760.00 | 140 | | NPI | 1639296775 |
| N400264780020 ML500 | | | | | | | | | | | |
| | 04 04 14 | | 11 | | J7050 | B | 8.00 | 2 | | NPI | 1639296775 |
| N410019095601 UN1.12 | | | | | | | | | | | |
| | 04 04 14 | | 11 | | J9070 | A | 372.00 | 12 | | NPI | 1639296775 |
| N400264780010 ML1000 | | | | | | | | | | | |
| | 04 04 14 | | 11 | | J7040 | B | 6.00 | 2 | | NPI | 1639296775 |
| | 04 04 14 | | 11 | | 96413 | A | 940.00 | 1 | | NPI | 1639296775 |

| 25. Federal Tax I.D. Number   SSN  EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 363097297   **X** | E130309631 | **X** Yes  No | | | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # **312 695-9797** |
|---|---|---|
| **SARIKA JAIN MD**   **08 04 2014** | NORTHWESTERN MEMORIAL HOSP | NORTHWESTERN MEDICAL FACULTY |
| Signed   Date | 250 E SUPERIOR ST | 38205 EAGLE WAY |
| | CHICAGO, IL 60611-2914 | CHICAGO, IL 60678-1382 |
| | a.   b. | a. 1346235314   b. |

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-1197 FORM 1500 (02-12)

**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>                    Account: 3826820-LEWIS-CALVIN,ROSE

Page: 2 of 2

## 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223

CHATTANOOGA, TN 37422-7223

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | U5028644901 | |

2. Patient's Name (Last Name, First Name, Middle Initial)
**LEWIS-CALVIN,ROSE**

3. Patient's Birth Date **05 05 1954** Sex M F **X**

4. Insured's Name (Last Name, First Name, Middle Initial)
**SAME**

5. Patient's Address (No., Street)
**1848 N. NAGLE AVENUE**

6. Patient Relationship to Insured
Self **X** Spouse Child Other

7. Insured's Address (No., Street)
**1848 N. NAGLE AVENUE**

City **CHICAGO** State **IL**

8. Reserved For NUCC Use

City **CHICAGO** State **IL**

Zip Code **60707-0000** Telephone (Include Area Code) **773 622-7264**

Zip Code **60707-0000** Telephone (Include Area Code) **773 622-7264**

9. Other Insured's Name (Last Name, First Name, Middle Initial)
**CALVIN,JAMES**

10. Is Patient's Condition Related to:

11. Insured's Policy Group or FECA Number
**3181456**

a. Other Insured's Policy or Group Number
**UOE939901689**

a. Employment? (Current or Previous) Yes **X** No

a. Insured's Date of Birth Sex M F

b. Reserved for NUCC Use

b. Auto Accident? Yes **X** No Place (State)

b. Other Claim ID (Designated by NUCC)

c. Reserved for NUCC Use

c. Other Accident? Yes **X** No

c. Insurance Plan Name or Program Name
**CIGNA GREATWE-CIGNA PPO**

d. Insurance Plan Name or Program Name
**BCBS OF ILLINOIS**

10d. Claim Codes (Designated by NUCC)

d. Is there another Health Benefit Plan?
**X** Yes No If Yes, complete items 9, 9a, and 9d.

12. Patient's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**    DATE: **08 04 2014**

13. Insured's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**

14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual.

15. Other Date Qual.

16. Dates Patient Unable to Work in Current Occupation
From    To

17. Name of Referring Physician or Other Source
**DN   GRADISHAR,WILLIAM J**
17a. **1G**
17b. NPI **1437187929**

18. Hospitalization Dates Related to Current Services
From    To

19. Additional Claim Information (Designated by NUCC)

20. Outside Lab? Yes **X** No    $ Charges **000**

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind. **9**

A. **174.9**   B. **V58.11**   C.   D.

E.   F.   G.   H.

I.   J.   K.   L.

22. Resubmission Code    Original Ref. No.

23. Prior Authorization Number

| 24. | A. Date(s) of Service From | To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS | Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL. | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04 04 14 | | 11 | | 96417 | | A | 464.00 | 1 | | NPI | 1639296775 |
| | 04 04 14 | | 11 | | 96367 | | A | 203.00 | 1 | | NPI | 1639296775 |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |

25. Federal Tax I.D. Number SSN EIN
**363097297**    **X**

26. Patient's Account No.
**E130309631**

27. Accept Assignment?
**X** Yes No

28. Total Charge

29. Amount Paid

30. Rsvd for NUCC Use

31. Signature of Physician or Supplier Including Degrees or Credentials
**SARIKA JAIN MD**    **08 04 2014**
Signed    Date

32. Service Facility Location Information
**NORTHWESTERN MEMORIAL HOSP**
**250 E SUPERIOR ST**
**CHICAGO, IL 60611-2914**

33. Billing Provider Info and Ph # **312 695-9797**
**NORTHWESTERN MEDICAL FACULTY**
**38205 EAGLE WAY**
**CHICAGO, IL 60678-1382**
a. **1346235314** b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**
**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>            Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 1

## 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223

CHATTANOOGA, TN 37422-7223

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number (For Program in Item 1) |
|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | U5028644901 |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date | Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|---|
| LEWIS-CALVIN,ROSE | 05 05 1954 | M F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 1848 N NAGLE AVE | Self X Spouse Child Other | 1848 N. NAGLE AVENUE |

| City CHICAGO | State IL | 8. Reserved For NUCC Use | City CHICAGO | State IL |
|---|---|---|---|---|

| Zip Code 60707 | Telephone (Include Area Code) 773 622-7264 | | Zip Code 60707-0000 | Telephone (Include Area Code) 773 622-7264 |
|---|---|---|---|---|

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| CALVIN,JAMES | | 3181456 |

| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth | Sex |
|---|---|---|---|
| UOE939901689 | Yes X No | | M F |

| b. Reserved For NUCC Use | b. Auto Accident? Place (State) | b. Other Claim ID (Designated by NUCC) |
|---|---|---|
| | Yes X No | |

| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
|---|---|---|
| | Yes X No | CIGNA GREATWE-CIGNA PPO |

| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
|---|---|---|
| BCBS OF ILLINOIS | | X Yes No If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature | | 13. Insured's or Authorized Person's Signature |
|---|---|---|
| SIGNED: **SIGNATURE ON FILE** | DATE: **04 23 2014** | SIGNED: **SIGNATURE ON FILE** |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual. | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From To |
|---|---|---|

| 17. Name of Referring Physician or Other Source | 17a. 1G | 18. Hospitalization Dates Related to Current Services |
|---|---|---|
| DN KINDY,KELLY | 17b. NPI 1528096120 | From To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab? $ Charges |
|---|---|
| | Yes X No 000 |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E) | ICD Ind. 9 | 22. Resubmission Code Original Ref. No. |
|---|---|---|
| A. 174.9 B. C. D. | | |
| E. F. G. H. | | 23. Prior Authorization Number |
| I. J. K. L. | | |

| 24. | A. Date(s) of Service | | B. Place of | C. | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) | | E. Diagnosis | F. | G. Days or | H. EPSDT Family | I. ID | J. Rendering |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | From | To | Service | EMG | CPT/HCPCS | Modifier | Pointer | $ Charges | Units | Plan | QUAL. | Provider ID # |
| | 04 23 14 | | 11 | | 80053 | | A | 76.00 | | | NPI | 1437187929 |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |
| | | | | | | | | | | | NPI | |

| 25. Federal Tax I.D. Number SSN EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 363097297 X | E131707760 | X Yes No | | | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 312 695-9797 |
|---|---|---|
| WILLIAM J. GRADISHAR 04 23 2014 Signed Date | NORTHWESTERN MEMORIAL HOSP 250 E SUPERIOR ST CHICAGO, IL 60611-2914 a. b. | NORTHWESTERN MEDICAL FACULTY 38205 EAGLE WAY CHICAGO, IL 60678-1382 a. 1346235314 b. |

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**

**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 1

## 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223
CHATTANOOGA, TN 37422-7223

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | 1a. Insured's I.D. Number (For Program in Item 1) |
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | **X** (ID#) | U5028644901 |

2. Patient's Name (Last Name, First Name, Middle Initial)
**LEWIS-CALVIN,ROSE**

3. Patient's Birth Date **05 05 1954**  Sex M F **X**

4. Insured's Name (Last Name, First Name, Middle Initial)
**SAME**

5. Patient's Address (No., Street)
**1848 N NAGLE AVE**

6. Patient Relationship to Insured
Self X   Spouse   Child   Other

7. Insured's Address (No., Street)
**1848 N. NAGLE AVENUE**

City **CHICAGO**   State **IL**

8. Reserved For NUCC Use

City **CHICAGO**   State **IL**

Zip Code **60707**   Telephone (Include Area Code) **773 622-7264**

Zip Code **60707-0000**   Telephone (Include Area Code) **773 622-7264**

9. Other Insured's Name (Last Name, First Name, Middle Initial)
**CALVIN,JAMES**

10. Is Patient's Condition Related To:

11. Insured's Policy Group or FECA Number
**3181456**

a. Other Insured's Policy or Group Number
**UOE939901689**

a. Employment? (Current or Previous)   Yes **X** No

a. Insured's Date of Birth   Sex M   F

b. Reserved For NUCC Use

b. Auto Accident?   Yes **X** No   Place (State)

b. Other Claim ID (Designated by NUCC)

c. Reserved For NUCC Use

c. Other Accident?   Yes **X** No

c. Insurance Plan Name or Program Name
**CIGNA GREATWE-CIGNA PPO**

d. Insurance Plan Name or Program Name
**BCBS OF ILLINOIS**

10d. Claim Codes (Designated by NUCC)

d. Is there another Health Benefit Plan?
**X** Yes   No   If Yes, complete items 9, 9a, and 9d.

12. Patient's or Authorized Person's Signature
SIGNED:  **SIGNATURE ON FILE**   DATE:  **04 23 2014**

13. Insured's or Authorized Person's Signature
SIGNED: **SIGNATURE ON FILE**

14. Date of Current Illness, Injury, or Pregnancy (LMP)   Qual.

15. Other Date   Qual.

16. Dates Patient Unable to Work in Current Occupation
From   To

17. Name of Referring Physician or Other Source
**DN  KINDY,KELLY**   17a. **1G**   17b. NPI **1528096120**

18. Hospitalization Dates Related to Current Services
From   To

19. Additional Claim Information (Designated by NUCC)

20. Outside Lab?   Yes **X** No   $ Charges **000**

21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind. **9**

A. **174.9**   B.   C.   D.
E.   F.   G.   H.
I.   J.   K.   L.

22. Resubmission Code   Original Ref. No.

23. Prior Authorization Number

| 24. A Date(s) of Service From | To | B Place of Service | C EMG | D Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS | Modifier | E Diagnosis Pointer | F $ Charges | G Days or Units | H EPSDT Family Plan | I ID QUAL. | J Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 23 14 | | 11 | | 85025 | | A | 56.00 | 1 | | NPI | 1437187929 |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |
| | | | | | | | | | | NPI | |

25. Federal Tax I.D. Number   SSN   EIN **X**
**363097297**

26. Patient's Account No.
**E131662070**

27. Accept Assignment?
**X** Yes   No

28. Total Charge

29. Amount Paid

30. Rsvd for NUCC Use

31. Signature of Physician or Supplier Including Degrees or Credentials
**WILLIAM J. GRADISHAR   04 23 2014**
Signed   Date

32. Service Facility Location Information
**NORTHWESTERN MEMORIAL HOSP
250 E SUPERIOR ST
CHICAGO, IL 60611-2914**
a.   b.

33. Billing Provider Info and Ph #   **312 695-9797**
**NORTHWESTERN MEDICAL FACULTY
38205 EAGLE WAY
CHICAGO, IL 60678-1382**
a. **1346235314**   b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**
**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>**CMS-1500 Claim Image**</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 1

| 1500 | | |
|---|---|---|
| **HEALTH INSURANCE CLAIM FORM** | CIGNA GREATWEST PO BOX 182223 | |
| APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | CHATTANOOGA, TN 37422-7223 | |

| 1. MEDICARE (Medicare#) | MEDICAID (Medicaid#) | TRICARE (ID#/DoD#) | CHAMPVA (Member ID#) | GROUP HEALTH PLAN (ID#) | FECA BLK LUNG (ID#) | OTHER X (ID#) | 1a. Insured's I.D. Number (For Program in Item 1) U5028644901 |
|---|---|---|---|---|---|---|---|

| 2. Patient's Name (Last Name, First Name, Middle Initial) LEWIS-CALVIN,ROSE | 3. Patient's Birth Date 05 05 1954  Sex M  F X | 4. Insured's Name (Last Name, First Name, Middle Initial) SAME |
|---|---|---|

| 5. Patient's Address (No., Street) 1848 N NAGLE AVE | 6. Patient Relationship to Insured Self X Spouse Child Other | 7. Insured's Address (No., Street) 1848 N. NAGLE AVENUE |
|---|---|---|
| City CHICAGO                     State IL | 8. Reserved For NUCC Use | City CHICAGO                     State IL |
| Zip Code 60707    Telephone (Include Area Code) 773 622-7264 | | Zip Code 60707-0000    Telephone (Include Area Code) 773 622-7264 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) CALVIN,JAMES | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number 3181456 |
|---|---|---|
| a. Other Insured's Policy or Group Number UOE939901689 | a. Employment? (Current or Previous) Yes  X No | a. Insured's Date of Birth                  Sex M  F |
| b. Reserved For NUCC Use | b. Auto Accident? Yes  X No     Place (State) | b. Other Claim ID (Designated by NUCC) |
| c. Reserved For NUCC Use | c. Other Accident? Yes  X No | c. Insurance Plan Name or Program Name CIGNA GREATWE-CIGNA PPO |
| d. Insurance Plan Name or Program Name BCBS OF ILLINOIS | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? X Yes    No   If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature SIGNED: **SIGNATURE ON FILE**         DATE: **04 23 2014** | 13. Insured's or Authorized Person's Signature SIGNED: **SIGNATURE ON FILE** |
|---|---|

| 14. Date of Current Illness, Injury, or Pregnancy (LMP) Qual: | 15. Other Date Qual | 16. Dates Patient Unable to Work in Current Occupation From        To |
|---|---|---|
| 17. Name of Referring Physician or Other Source DN   LEE,KIT C | 17a. 1G 17b. NPI 1831179423 | 18. Hospitalization Dates Related to Current Services From        To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?   Yes  X No     $ Charges 000 |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)       ICD Ind. 9 | | 22. Resubmission Code        Original Ref. No. |
|---|---|---|
| A. **174.9**   B.        C.        D. E.        F.        G.        H. I.        J.        K.        L. | | 23. Prior Authorization Number |

| 24. A  Date(s) of Service From    To | B  Place of Service | C  EMG | D  Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS    Modifier | E  Diagnosis Pointer | F  $ Charges | G  Days or Units | H  EPSDT Family Plan | I  ID QUAL | J  Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| 04 23 14 | 11 | | 99214 | A | 295.00 | 1 | | NPI | 1437187929 |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |

| 25. Federal Tax I.D. Number  SSN EIN X 363097297 | 26. Patient's Account No. E131707770 | 27. Accept Assignment? X Yes   No | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 31. Signature of Physician or Supplier Including Degrees or Credentials  **WILLIAM J. GRADISHAR**   04 23 2014 Signed                              Date | 32. Service Facility Location Information NORTHWESTERN MEMORIAL HOSP 250 E SUPERIOR ST CHICAGO, IL 60611-2914 a.            b. | 33. Billing Provider Info and Ph #   312 695-9797 NORTHWESTERN MEDICAL FACULTY 38205 EAGLE WAY CHICAGO, IL 60678-1382 a. 1346235314   b. |

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-1197 FORM 1500 (02-12)

**This is an electronic claim. The paper image below was generated for reference purposes only using paper form 30823501-NMFF PB CLM CMS 1500 (02/12).**
**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>CMS-1500 Claim Image</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 1 of 2

# 1500
## HEALTH INSURANCE CLAIM FORM
APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12

CIGNA GREATWEST
PO BOX 182223

CHATTANOOGA, TN 37422-7223

| 1. MEDICARE MEDICAID TRICARE CHAMPVA GROUP HEALTH PLAN FECA BLK LUNG OTHER | 1a. Insured's I.D. Number (For Program in Item 1) |
|---|---|
| (Medicare#) (Medicaid#) (ID#/DoD#) (Member ID#) (ID#) (ID#) X (ID#) | U5028644901 |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date / Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|
| LEWIS-CALVIN,ROSE | 05 05 1954   M  F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 1848 N. NAGLE AVENUE | Self X Spouse Child Other | 1848 N. NAGLE AVENUE |
| City                        State | 8. Reserved For NUCC Use | City                        State |
| CHICAGO                     IL | | CHICAGO                     IL |
| Zip Code   Telephone (Include Area Code) | | Zip Code   Telephone (Include Area Code) |
| 60707-0000   773 622-7264 | | 60707-0000   773 622-7264 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related To: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| CALVIN,JAMES | | 3181456 |
| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth        Sex |
| UOE939901689 | Yes X No | M  F |
| b. Reserved For NUCC Use | b. Auto Accident?        Place (State) | b. Other Claim ID (Designated by NUCC) |
| | Yes X No | |
| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
| | Yes X No | CIGNA GREATWE-CIGNA PPO |
| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
| BCBS OF ILLINOIS | | X Yes   No   If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: **SIGNATURE ON FILE**   DATE: **08 04 2014** | SIGNED: **SIGNATURE ON FILE** |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)   Qual. | 15. Other Date   Qual | 16. Dates Patient Unable to Work in Current Occupation   From   To |
|---|---|---|
| 17. Name of Referring Physician or Other Source | 17a. 1G | 18. Hospitalization Dates Related to Current Services |
| DN  GRADISHAR,WILLIAM J | 17b. NPI 1437187929 | From   To |

| 19. Additional Claim Information (Designated by NUCC) | 20. Outside Lab?   $ Charges |
|---|---|
| | Yes X No   000 |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)   ICD Ind. 9 | 22. Resubmission Code   Original Ref. No. |
|---|---|
| A. 174.9   B. V58.11   C.   D. | |
| E.   F.   G.   H. | 23. Prior Authorization Number |
| I.   J.   K.   L. | |

| 24. A. Date(s) of Service From   To | B. Place of Service | C. EMG | D. Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS   Modifier | E. Diagnosis Pointer | F. $ Charges | G. Days or Units | H. EPSDT Family Plan | I. ID QUAL. | J. Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| N400143989001 ML8 | | | | | | | | | |
| 04 23 14 | 11 | | J2405 | A | 32.00 | 16 | | NPI | 1437187929 |
| N400409798436 ML50 | | | | | | | | | |
| 04 23 14 | 11 | | 96413 | A | 940.00 | 1 | | NPI | 1437187929 |
| N466758005003 ML14 | | | | | | | | | |
| 04 23 14 | 11 | | J9171 | A | 4760.00 | 140 | | NPI | 1437187929 |
| N400264780020 ML500 | | | | | | | | | |
| 04 23 14 | 11 | | J7050 | B | 8.00 | 2 | | NPI | 1437187929 |
| N41001909601 UN1.12 | | | | | | | | | |
| 04 23 14 | 11 | | J9070 | A | 372.00 | 12 | | NPI | 1437187929 |
| N400264780020 ML250 | | | | | | | | | |
| 04 23 14 | 11 | | 96417 | A | 464.00 | 1 | | NPI | 1437187929 |

| 25. Federal Tax I.D. Number   SSN EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 363097297   X | E131820611 | X Yes   No | | | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # 312 695-9797 |
|---|---|---|
| WILLIAM J. GRADISHAR   08 04 2014 | NORTHWESTERN MEMORIAL HOSP | NORTHWESTERN MEDICAL FACULTY |
| Signed   Date | 250 E SUPERIOR ST | 38205 EAGLE WAY |
| | CHICAGO, IL 60611-2914 | CHICAGO, IL 60678-1382 |
| | a.   b. | a. 1346235314   b. |

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-1197 FORM 1500 (02-12)

**Note: This information is only for viewing. It cannot be used instead of a claim.**

<u>**CMS-1500 Claim Image**</u>          Account: 3826820-LEWIS-CALVIN,ROSE

Page: 2 of 2

| **1500** | CIGNA GREATWEST |
|---|---|
| **HEALTH INSURANCE CLAIM FORM** | PO BOX 182223 |
| APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE (NUCC) 02/12 | CHATTANOOGA, TN 37422-7223 |

| 1. MEDICARE | MEDICAID | TRICARE | CHAMPVA | GROUP HEALTH PLAN | FECA BLK LUNG | OTHER | 1a. Insured's I.D. Number | (For Program in Item 1) |
|---|---|---|---|---|---|---|---|---|
| (Medicare#) | (Medicaid#) | (ID#/DoD#) | (Member ID#) | (ID#) | (ID#) | X (ID#) | U5028644901 | |

| 2. Patient's Name (Last Name, First Name, Middle Initial) | 3. Patient's Birth Date  Sex | 4. Insured's Name (Last Name, First Name, Middle Initial) |
|---|---|---|
| LEWIS-CALVIN,ROSE | 05 05 1954  M F X | SAME |

| 5. Patient's Address (No., Street) | 6. Patient Relationship to Insured | 7. Insured's Address (No., Street) |
|---|---|---|
| 1848 N. NAGLE AVENUE | Self X  Spouse  Child  Other | 1848 N. NAGLE AVENUE |
| City  State | 8. Reserved For NUCC Use | City  State |
| CHICAGO  IL | | CHICAGO  IL |
| Zip Code  Telephone (Include Area Code) | | Zip Code  Telephone (Include Area Code) |
| 60707-0000  773 622-7264 | | 60707-0000  773 622-7264 |

| 9. Other Insured's Name (Last Name, First Name, Middle Initial) | 10. Is Patient's Condition Related to: | 11. Insured's Policy Group or FECA Number |
|---|---|---|
| CALVIN,JAMES | | 3181456 |
| a. Other Insured's Policy or Group Number | a. Employment? (Current or Previous) | a. Insured's Date of Birth  Sex |
| UOE939901689 | Yes  X No | M  F |
| b. Reserved For NUCC Use | b. Auto Accident?  Place (State) | b. Other Claim ID (Designated by NUCC) |
| | Yes  X No | |
| c. Reserved For NUCC Use | c. Other Accident? | c. Insurance Plan Name or Program Name |
| | Yes  X No | CIGNA GREATWE-CIGNA PPO |
| d. Insurance Plan Name or Program Name | 10d. Claim Codes (Designated by NUCC) | d. Is there another Health Benefit Plan? |
| BCBS OF ILLINOIS | | X Yes  No  If Yes, complete items 9, 9a, and 9d. |

| 12. Patient's or Authorized Person's Signature | 13. Insured's or Authorized Person's Signature |
|---|---|
| SIGNED: **SIGNATURE ON FILE**   DATE: **08 04 2014** | SIGNED: **SIGNATURE ON FILE** |

| 14. Date of Current Illness, Injury, or Pregnancy (LMP)  Qual. | 15. Other Date  Qual. | 16. Dates Patient Unable to Work in Current Occupation  From  To |
|---|---|---|
| 17. Name of Referring Physician or Other Source  17a. **1G**  17b. NPI **1437187929**  DN  GRADISHAR,WILLIAM J | | 18. Hospitalization Dates Related to Current Services  From  To |
| 19. Additional Claim Information (Designated by NUCC) | | 20. Outside Lab?  $ Charges  Yes  X No  000 |

| 21. Diagnosis or Nature of Illness or Injury. Relate A-L to service line below (24E)  ICD Ind. **9** | 22. Resubmission Code  Original Ref. No. |
|---|---|
| A. **174.9**  B. **V58.11**  C.  D.  E.  F.  G.  H.  I.  J.  K.  L. | 23. Prior Authorization Number |

| 24. A Date(s) of Service From  To | B Place of Service | C EMG | D Procedures, Services, or Supplies (Explain Unusual Circumstances) CPT/HCPCS  Modifier | E Diagnosis Pointer | F $ Charges | G Days or Units | H EPSDT Family Plan | I ID QUAL. | J Rendering Provider ID # |
|---|---|---|---|---|---|---|---|---|---|
| N400264780010 ML500 | | | | | | | | | |
| 04 23 14 | 11 | | J7040 | B | 3.00 | 1 | | NPI | 1437187929 |
| 04 23 14 | 11 | | 96375 | A | 143.00 | 1 | | NPI | 1437187929 |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |
| | | | | | | | | NPI | |

| 25. Federal Tax I.D. Number  SSN  EIN | 26. Patient's Account No. | 27. Accept Assignment? | 28. Total Charge | 29. Amount Paid | 30. Rsvd for NUCC Use |
|---|---|---|---|---|---|
| 363097297  X | E131820611 | X Yes  No | | | |

| 31. Signature of Physician or Supplier Including Degrees or Credentials | 32. Service Facility Location Information | 33. Billing Provider Info and Ph # **312 695-9797** |
|---|---|---|
| WILLIAM J. GRADISHAR  08 04 2014  Signed  Date | NORTHWESTERN MEMORIAL HOSP  250 E SUPERIOR ST  CHICAGO, IL 60611-2914 | NORTHWESTERN MEDICAL FACULTY  38205 EAGLE WAY  CHICAGO, IL 60678-1382 |
| | | a. 1346235314  b. |

NUCC Instruction Manual available at: www.nucc.org          APPROVED OMB-0938-1197 FORM 1500 (02-12)



| **Guarantor ID** | 3826820 | **Summary of Services** |
|---|---|---|
| **Guarantor Name** | Rose Lewis-Calvin | |
| **Statement Date** | 06/06/18 | |

| **Service Date(s)** | 03/12/2014-03/12/2014 |
|---|---|
| **Patient Name** | Lewis-Calvin,Rose |
| **Account Number** | 705588922 |
| **Location** | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 03/12/14 | | J2405 | ONDANSETRON (PER 1 MG) INJ | 16 | 32.00 |
| 03/12/14 | | 96413 | ADMIN CHEMO IV INF (SNGL/INITL DRUG) | 1 | 940.00 |
| 03/12/14 | | J9171 | PR DOCETAXEL INJECTION | 140 | 4,760.00 |
| 03/12/14 | | J7050 | NORMAL SALINE (per 250 ml) infusio | 2 | 8.00 |
| 03/12/14 | | J9070 | CYCLOPHOSPHAMIDE (PER 100 MG) INJ | 12 | 372.00 |
| 03/12/14 | | 96417 | ADMIN CHEMO IV INF (EA ADD/SEQ HR) | 1 | 464.00 |
| 03/12/14 | | J7040 | NORMAL SALINE (per 500 ml) infusio | 2 | 6.00 |
| 03/12/14 | | 96367 | ADMIN ANY TX IV INF (ADD/SEQ 1-HR) | 1 | 203.00 |
| | | | **Total Charges** | | **6,785.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|---|---|
| CIGNA GREATWEST Adjustments | -2,799.05 |
| CIGNA GREATWEST Payments | -3,985.95 |
| **Total insurance payments and adjustments** | **-6,785.00** |

**Total Balance: $**

Calvin, Rose - BMR - 000088



| Guarantor ID | 3826820 | **Summary of Services** |
| **Guarantor Name** | Rose Lewis-Calvin | |
| **Statement Date** | 06/06/18 | |

| **Service Date(s)** | 02/10/2014-02/10/2014 |
| **Patient Name** | Lewis-Calvin,Rose |
| **Account Number** | 705588915 |
| **Location** | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|------|----------|----------------|-------------|-----|--------|
| 02/10/14 | | 99205 | N5-NEW PT-COMP,HIGH COMPLEX | 1 | 576.00 |

**Professional Payments and Adjustments**

| Description | Amount |
|-------------|--------|
| CIGNA GREATWEST Adjustments | -372.82 |
| CIGNA GREATWEST Payments | -203.18 |
| **Total insurance payments and adjustments** | **-576.00** |

**Total Balance: $**



**Guarantor ID**    3826820        **Summary of Services**
**Guarantor Name**    Rose Lewis-Calvin
**Statement Date**    06/06/18

**Service Date(s)**    02/21/2014-02/21/2014
**Patient Name**    Lewis-Calvin,Rose
**Account Number**    705588918
**Location**    Northwestern Medical Group

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 02/21/14 | | J2405 | ONDANSETRON (PER 1 MG) INJ | 16 | 32.00 |
| 02/21/14 | | J9070 | CYCLOPHOSPHAMIDE (PER 100 MG) INJ | 12 | 372.00 |
| 02/21/14 | | J9171 | PR DOCETAXEL INJECTION | 140 | 4,760.00 |
| 02/21/14 | | J7050 | NORMAL SALINE (per 250 ml) infusio | 2 | 8.00 |
| 02/21/14 | | J7040 | NORMAL SALINE (per 500 ml) infusio | 2 | 6.00 |
| 02/21/14 | | 96413 | ADMIN CHEMO IV INF (SNGL/INITL DRUG) | 1 | 940.00 |
| 02/21/14 | | 96417 | ADMIN CHEMO IV INF (EA ADD/SEQ HR) | 1 | 464.00 |
| 02/21/14 | | 96367 | ADMIN ANY TX IV INF (ADD/SEQ 1-HR) | 1 | 203.00 |
| | | | **Total Charges** | | **6,785.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|---|---|
| CIGNA GREATWEST Adjustments | -2,799.05 |
| CIGNA GREATWEST Payments | -3,985.95 |
| **Total insurance payments and adjustments** | **-6,785.00** |

**Total Balance: $**



| Guarantor ID | 3826820 | Summary of Services |
| --- | --- | --- |
| Guarantor Name | Rose Lewis-Calvin | |
| Statement Date | 06/06/18 | |

| Service Date(s) | 02/21/2014-02/21/2014 |
| --- | --- |
| Patient Name | Lewis-Calvin,Rose |
| Account Number | 705588917 |
| Location | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
| --- | --- | --- | --- | --- | --- |
| 02/21/14 | | 85025 | CBC W/PLATELET & DIFF | 1 | 56.00 |
| 02/21/14 | | 80053 | COMPREHENSIVE CHEM PANEL | 1 | 76.00 |
| | | | **Total Charges** | | **132.00** |

**Professional Payments and Adjustments**

| Description | Amount |
| --- | --- |
| CIGNA GREATWEST Adjustments | -76.10 |
| CIGNA GREATWEST Payments | -55.90 |
| **Total insurance payments and adjustments** | **-132.00** |

**Total Balance: $**



| | | Summary of Services |
|---|---|---|
| **Guarantor ID** | 3826820 | |
| **Guarantor Name** | Rose Lewis-Calvin | |
| **Statement Date** | 06/06/18 | |

**Service Date(s)** 03/12/2014-03/12/2014
**Patient Name** Lewis-Calvin,Rose
**Account Number** 705588919
**Location** Northwestern Medical Group

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 03/12/14 | | 85025 | CBC W/PLATELET & DIFF | 1 | 56.00 |
| 03/12/14 | | 80053 | COMPREHENSIVE CHEM PANEL | 1 | 76.00 |
| | | | **Total Charges** | | **132.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|---|---|
| CIGNA GREATWEST Adjustments | -76.10 |
| CIGNA GREATWEST Payments | -55.90 |
| **Total insurance payments and adjustments** | **-132.00** |

**Total Balance: $**



| Guarantor ID | 3826820 | Summary of Services |
| Guarantor Name | Rose Lewis-Calvin | |
| Statement Date | 06/06/18 | |

| Service Date(s) | 04/04/2014-04/04/2014 |
| Patient Name | Lewis-Calvin,Rose |
| Account Number | 705588923 |
| Location | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|------|----------|----------------|-------------|-----|--------|
| 04/04/14 | | 85025 | CBC W/PLATELET & DIFF | 1 | 56.00 |
| 04/04/14 | | 80053 | COMPREHENSIVE CHEM PANEL | 1 | 76.00 |
| | | | **Total Charges** | | **132.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|-------------|--------|
| CIGNA GREATWEST Adjustments | -76.10 |
| CIGNA GREATWEST Payments | -55.90 |
| **Total insurance payments and adjustments** | **-132.00** |

**Total Balance: $**



| | |
|---|---|
| **Guarantor ID** | 3826820 |
| **Guarantor Name** | Rose Lewis-Calvin |
| **Statement Date** | 06/06/18 |

**Summary of Services**

| | |
|---|---|
| **Service Date(s)** | 03/12/2014-03/12/2014 |
| **Patient Name** | Lewis-Calvin,Rose |
| **Account Number** | 705588921 |
| **Location** | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 03/12/14 | | 99214 | E4-EST. PT-DETAIL,MOD COMPLEX | 1 | 295.00 |

**Professional Payments and Adjustments**

| Description | Amount |
|---|---|
| CIGNA GREATWEST Adjustments | -202.39 |
| CIGNA GREATWEST Payments | -92.61 |
| **Total insurance payments and adjustments** | **-295.00** |

**Total Balance:** $0



| Guarantor ID | 3826820 | Summary of Services |
| Guarantor Name | Rose Lewis-Calvin | |
| Statement Date | 06/06/18 | |

| Service Date(s) | 04/23/2014-04/23/2014 |
| Patient Name | Lewis-Calvin,Rose |
| Account Number | 705588931 |
| Location | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|------|----------|----------------|-------------|-----|--------|
| 04/23/14 | | 85025 | CBC W/PLATELET & DIFF | 1 | 56.00 |
| 04/23/14 | | 80053 | COMPREHENSIVE CHEM PANEL | 1 | 76.00 |
| | | | **Total Charges** | | **132.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|-------------|--------|
| CIGNA GREATWEST Adjustments | -76.10 |
| CIGNA GREATWEST Payments | -55.90 |
| **Total insurance payments and adjustments** | **-132.00** |

**Total Balance: $**



| | | | | | |
|---|---|---|---|---|---|
| **Guarantor ID** | 3826820 | | **Summary of Services** | | |
| **Guarantor Name** | Rose Lewis-Calvin | | | | |
| **Statement Date** | 06/06/18 | | | | |

| | |
|---|---|
| **Service Date(s)** | 04/04/2014-04/04/2014 |
| **Patient Name** | Lewis-Calvin,Rose |
| **Account Number** | 705588924 |
| **Location** | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 04/04/14 | | J2405 | ONDANSETRON (PER 1 MG) INJ | 16 | 32.00 |
| 04/04/14 | | J9171 | PR DOCETAXEL INJECTION | 140 | 4,760.00 |
| 04/04/14 | | J7050 | NORMAL SALINE (per 250 ml) infusio | 2 | 8.00 |
| 04/04/14 | | J9070 | CYCLOPHOSPHAMIDE (PER 100 MG) INJ | 12 | 372.00 |
| 04/04/14 | | J7040 | NORMAL SALINE (per 500 ml) infusio | 2 | 6.00 |
| 04/04/14 | | 96413 | ADMIN CHEMO IV INF (SNGL/INITL DRUG) | 1 | 940.00 |
| 04/04/14 | | 96417 | ADMIN CHEMO IV INF (EA ADD/SEQ HR) | 1 | 464.00 |
| 04/04/14 | | 96367 | ADMIN ANY TX IV INF (ADD/SEQ 1-HR) | 1 | 203.00 |
| | | | **Total Charges** | | **6,785.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|---|---|
| CIGNA GREATWEST Adjustments | -2,799.05 |
| CIGNA GREATWEST Payments | -3,985.95 |
| **Total insurance payments and adjustments** | **-6,785.00** |

**Total Balance: $**

Calvin, Rose - BMR - 000096



| **Guarantor ID** | 3826820 | **Summary of Services** |
|---|---|---|
| **Guarantor Name** | Rose Lewis-Calvin | |
| **Statement Date** | 06/06/18 | |

| **Service Date(s)** | 04/23/2014-04/23/2014 |
|---|---|
| **Patient Name** | Lewis-Calvin,Rose |
| **Account Number** | 705588938 |
| **Location** | Northwestern Medical Group |

**Insurance Information**
BLUE CROSS BLUE SHIELD - BCBS - BCBS OF ILLINOIS
CIGNA GREATWEST MANAGED CARE - CIGNA PPO
AETNA MANAGED CARE - AETNA STATE OF ILLINOIS - OAP/QCHP

**Guarantor Address**
Rose Lewis-Calvin
1848 N. NAGLE AVENUE
CHICAGO, IL 60707

**Professional Charges**

| Date | Rev Code | Procedure Code | Description | Qty | Amount |
|---|---|---|---|---|---|
| 04/23/14 | | J2405 | ONDANSETRON (PER 1 MG) INJ | 16 | 32.00 |
| 04/23/14 | | 96413 | ADMIN CHEMO IV INF (SNGL/INITL DRUG) | 1 | 940.00 |
| 04/23/14 | | J9171 | PR DOCETAXEL INJECTION | 140 | 4,760.00 |
| 04/23/14 | | J7050 | NORMAL SALINE (per 250 ml) infusio | 2 | 8.00 |
| 04/23/14 | | J9070 | CYCLOPHOSPHAMIDE (PER 100 MG) INJ | 12 | 372.00 |
| 04/23/14 | | 96417 | ADMIN CHEMO IV INF (EA ADD/SEQ HR) | 1 | 464.00 |
| 04/23/14 | | J7040 | NORMAL SALINE (per 500 ml) infusio | 1 | 3.00 |
| 04/23/14 | | 96375 | ADMIN TX/PX/DX INJ (EA ADD/SEQ IV-PUSH) | 1 | 143.00 |
| | | | **Total Charges** | | **6,722.00** |

**Professional Payments and Adjustments**

| Description | Amount |
|---|---|
| CIGNA GREATWEST Adjustments | -2,777.02 |
| CIGNA GREATWEST Payments | -3,944.98 |
| **Total insurance payments and adjustments** | **-6,722.00** |

**Total Balance: $**