# EXHIBIT C

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1208837 | 7/19/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.001 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Radiology) | | | | 0.00 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Custodian Fee | 1.00 | @ | 21.60 | 21.60 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$107.60**

AFTER 10/17/2017  PAY  $116.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  8.61

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1208837 |
| Invoice Date | : | 7/19/2017 |
| **Total Due** | : | **$ 116.21** |

Remit To:  **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.001 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1208837 | 7/19/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.001 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |

| Case Name | | |
|---|---|---|
| Antoinette Durden v. Sanofi SA, et al. | | |

| Records Pertaining To | | |
|---|---|---|
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

(=) New Balance:     $116.21

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1208837 |
| Invoice Date | : | 7/19/2017 |
| **Total Due** | : | **$ 116.21** |

Remit To: **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.001 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1208839 | 7/19/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.001 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | | | | 0.00 |
| Custodian Fee | 1.00 | @ | 108.54 | 108.54 |
| Copy of Digital Records (level 1) | 3,425.00 Pages | @ | 0.15 | 513.75 |
| Document Services Fee | 6.00 Hours | @ | 10.00 | 60.00 |

**TOTAL DUE  >>>**    **$682.29**

AFTER 10/17/2017  PAY    $736.87

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    0.00
**(+) Finance Charges/Debits:**    54.58
**(=) New Balance:**    **$736.87**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1208839
Invoice Date  :  7/19/2017
**Total Due**    :  **$ 736.87**

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.    :  32649.001
BU ID    :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1208919 | 7/20/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.002 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Healthcare Network<br>R.O.I. Department<br>3700 St. Charles Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | | | | | 0.00 |
| Custodian Fee | 1.00 | | @ | 85.70 | 85.70 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 83.00 | Pages | @ | 0.15 | 12.45 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$144.15**

AFTER 10/18/2017  PAY   $155.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| **(-) Payments/Credits:** | 0.00 |
|---|---|
| **(+) Finance Charges/Debits:** | 11.53 |
| **(=) New Balance:** | **$155.68** |

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1208919 |
|---|---|---|
| Invoice Date | : | 7/20/2017 |
| **Total Due** | : | **$ 155.68** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 32649.002 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1209164 | 7/25/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.004 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Pharmacy) | | | | | 0.00 |
| Custodian Fee | 1.00 | | @ | 50.37 | 50.37 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 70.00 | Pages | @ | 0.15 | 10.50 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$106.87**
AFTER 10/23/2017 PAY      $115.42

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      0.00
**(+) Finance Charges/Debits:**      8.55
**(=) New Balance:**      **$115.42**

**Tax ID:** 20-3132569      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1209164 |
| Invoice Date | : | 7/25/2017 |
| **Total Due** | : | **$ 115.42** |

Remit To: **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.004 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1209319 | 7/27/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.010 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Sophy A. Jancich, MD<br>Medical/Billing Department<br>Ochsner Health Center - West Bank<br>120 Ochsner Boulevard<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---:|
| Record Requests: Special Rate | | | | |
| Antoinette Durden (Medical & Billing) | | | | 0.00 |
| Custodian Fee | 1.00 | @ | 27.00 | 27.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00  Pages | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$73.00** |
| | AFTER 10/25/2017  PAY | | | $78.84 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---:|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 5.84 |
| **(=) New Balance:** | **$78.84** |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1209319 |
| Invoice Date | : | 7/27/2017 |
| **Total Due** | : | **$ 78.84** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.010 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1209335 | 7/27/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.008 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>R.O.I. Department<br>2820 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Any & All) | | | | 0.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**     **$36.00**

AFTER 10/25/2017  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

All records received with part 32649.007

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 2.88 |
| **(=) New Balance:** | **$38.88** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1209335 |
| Invoice Date | : | 7/27/2017 |
| **Total Due** | : | **$ 38.88** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.008 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1209336 | 7/27/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.007 | 7/7/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>R.O.I. Department<br>2820 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Infusion Pharmacy) | | | | | 0.00 |
| Custodian Fee | 1.00 | | @ | 108.54 | 108.54 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,213.00 | Pages | @ | 0.15 | 181.95 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$336.49**

AFTER 10/25/2017  PAY  $363.41

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 26.92 |
| **(=) New Balance:** | **$363.41** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1209336 |
| Invoice Date | : | 7/27/2017 |
| **Total Due** | : | **$ 363.41** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.007 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1209867 | 8/1/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.005 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Humana, Inc.<br>Records Department<br>P.O. Box 14601<br>Attn: Claims<br>Lexington, KY  40512-4601 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Record Requests: Special Rate | | | | |
| Antoinette Durden (Billing) | | | | 0.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 117.00 Pages | @ | 0.15 | 17.55 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

|  | |
|---|---|
| **TOTAL DUE  >>>** | **$63.55** |
| AFTER 10/30/2017  PAY | $68.63 |
| **(-) Payments/Credits:** | 63.55 |
| **(+) Finance Charges/Debits:** | 5.08 |
| **(=) New Balance:** | **$0.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1209867 |
| Invoice Date | : | 8/1/2017 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.005 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1210524 | 8/17/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.003 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Therapy & Wellness-Elmwood<br>Records Department<br>1201 South Clearview Parkway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 130.00 | | | |
| Custodian Fee | 1.00 | @ | 109.08 | 109.08 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 130.00 Pages | @ | 0.15 | 19.50 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE >>>** | **$204.58** |
| AFTER 11/15/2017  PAY | $220.95 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 204.58 |
| **(+) Finance Charges/Debits:** | 16.37 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1210524 |
| Invoice Date | : | 8/17/2017 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.003 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1211550 | 9/18/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.013 | 8/11/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Julie Mermilliod, M.D.<br>Medical/Billing Department<br>1514 Jefferson Highway<br>Suite 11<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Record Requests: Special Rate | | | | |
| Antoinette Durden (Medical & Billing) | 20.00 | | | |
| Custodian Fee | 1.00 | @ | 45.36 | 45.36 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

TOTAL DUE  >>>                                     **$131.36**

AFTER 12/17/2017  PAY                              $141.87

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          131.36
**(+) Finance Charges/Debits:**                     10.51

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1211550
Invoice Date  :  9/18/2017
**Total Due**     :  **$ 0.00**

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.    :  32649.013
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1211550 | 9/18/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.013 | 8/11/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1211550 |
| Invoice Date | : | 9/18/2017 |
| **Total Due** | **:** | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.013 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1214584 | 11/28/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.019 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Lallie Kemp Regional Medical Center and Hospital<br>R.O.I. Department<br>52579 Highway 51 South<br>Independence, LA  70443 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate
    Antoinette Durden (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$56.00**

AFTER 2/26/2018  PAY      $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1214584 |
| Invoice Date | : | 11/28/2017 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.019 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1214762 | 11/30/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.022 | 11/17/2017 | 2:16-cv-16635 (p-key 10 |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Stephanie Sarrat, M.D.<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 400<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$46.00** |
| AFTER 2/28/2018  PAY | $49.68 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 46.00 |
| **(+) Finance Charges/Debits:** | 3.68 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1214762
Invoice Date  :  11/30/2017
**Total Due**    :  **$ 0.00**

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

Order No.    :  32649.022
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1214978 | 12/8/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.016 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| CVS Health<br>Pharmacy<br>One CVS Drive<br>Attn:  CVS Pharmacy Inc. Prescription<br>Records Service Center<br>Woonsocket, RI  02895 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Pharmacy) | | 6.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 3/8/2018  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **$60.48** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1214978 |
| Invoice Date | : | 12/8/2017 |
| **Total Due** | : | **$ 60.48** |

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.016 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215039 | 12/9/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.020 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| University Medical Center New Orleans<br>R.O.I. Department<br>2000 Canal Street<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | | 1.00  Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00  Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$46.00**

AFTER 3/9/2018  PAY                      $49.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**               0.00
**(+) Finance Charges/Debits:**         3.68
**(=) New Balance:**                    **$49.68**

**Tax ID:** 20-3132569                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1215039
Invoice Date  :  12/9/2017
**Total Due**   :  **$ 49.68**

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

Order No.    :  32649.020
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215097 | 12/11/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.020 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| University Medical Center New Orleans<br>R.O.I. Department<br>2000 Canal Street<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Radiology) | 5.00 | | | |
| Custodian Fee | 1.00 | @ | 10.00 | 10.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$30.00**
AFTER 3/11/2018  PAY                          $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                     0.00
**(+) Finance Charges/Debits:**               2.40
**(=) New Balance:**                          **$32.40**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1215097
Invoice Date   :  12/11/2017
**Total Due**     :  **$ 32.40**

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.    :  32649.020
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215270 | 12/19/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.006 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>CMS, Dallas Regional Office<br>1301 Young Street, Room 714<br>Dallas, TX  75202 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Antoinette Durden (Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$46.00**

AFTER 3/19/2018  PAY     $49.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**     0.00
**(+) Finance Charges/Debits:**     3.68
**(=) New Balance:**     **$49.68**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1215270 |
| Invoice Date | : | 12/19/2017 |
| **Total Due** | : | **$ 49.68** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.006 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215289 | 12/20/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.023 | 12/7/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center<br>Medical/Billing Department<br>Ochsner Main Campus Jefferson<br>1514 Jefferson Hwy<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical) | 84.00 | | | | |
| Custodian Fee | 1.00 | | @ | 82.24 | 82.24 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 84.00 | Pages | @ | 0.15 | 12.60 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$170.84**
AFTER 3/20/2018 PAY               $184.51

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          0.00
**(+) Finance Charges/Debits:**    13.67

**Tax ID:** 20-3132569                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1215289
Invoice Date  :  12/20/2017
**Total Due**     :  **$ 184.51**

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.    :  32649.023
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215289 | 12/20/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.023 | 12/7/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| (=) New Balance: | **$184.51** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1215289 |
| Invoice Date | : | 12/20/2017 |
| **Total Due** | : | **$ 184.51** |

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.023 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215293 | 12/20/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.015 | 10/29/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Clinic Dermatology<br>Medical Records Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 92.00 | | | | |
| Custodian Fee | 1.00 | @ | 86.56 | 86.56 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 92.00 | Pages | @ | 0.15 | 13.80 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$176.36** |
| AFTER 3/20/2018  PAY | $190.47 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 14.11 |
| **(=) New Balance:** | **$190.47** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1215293 |
| Invoice Date | : | 12/20/2017 |
| **Total Due** | : | **$ 190.47** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.015 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215373 | 12/21/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.021 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>R.O.I. Department<br>2820 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Antoinette Durden (Any & All)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**    **$81.00**

AFTER 3/21/2018  PAY    $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    0.00
**(+) Finance Charges/Debits:**    6.48
**(=) New Balance:**    **$87.48**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1215373
Invoice Date   :   12/21/2017
**Total Due**     :   **$ 87.48**

Remit To: **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.     :   32649.021
BU ID        :   LRS
Case No.     :   2:16-cv-16635 (p-key 1087)
Case Name   :   Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1215888 | 1/4/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.020 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| University Medical Center New Orleans<br>R.O.I. Department<br>2000 Canal Street<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Radiology)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 76.84 | 76.84 |
| CD/DVD & Electronic Files | 1.00 Disks | @ | 15.00 | 15.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| SALES TAX | | | | 1.20 |

**TOTAL DUE  >>>**  **$103.04**

AFTER 4/4/2018  PAY   $111.19

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   103.04
**(+) Finance Charges/Debits:**   8.15
**(=) New Balance:**   **$0.00**

**Tax ID:** 20-3132569     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1215888 |
| Invoice Date | : | 1/4/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.020 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1216077 | 1/15/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.006 | 6/23/2017 | 2:16-cv-16635 (p-key 1( |

| **Case Name** | | |
|---|---|---|
| Antoinette Durden v. Sanofi SA, et al. | | |

| **Records Pertaining To** |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>CMS, Dallas Regional Office<br>1301 Young Street, Room 714<br>Dallas, TX  75202 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Billing) | 171.00 | Pages | | | |
| Copy of Digital Records (level 1) | 171.00 | Pages | @ | 0.15 | 25.65 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$35.65** |
| AFTER 4/15/2018  PAY | $38.50 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 35.65 |
| **(+) Finance Charges/Debits:** | 2.85 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1216077 |
| Invoice Date | : | 1/15/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.006 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1216491 | 1/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.017 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |

| Case Name |
|---|
| Antoinette Durden v. Sanofi SA, et al. |

| Records Pertaining To |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Rite Aid Pharmacy Corporation<br>Legal Department<br>P.O. Box 3165<br>Att: CIOX<br>Harrisburg, PA  17105 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Pharmacy) | 6.00 | | | |
| Custodian Fee | 1.00 | @ | 30.08 | 30.08 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$86.08**
AFTER 4/24/2018  PAY                                    $92.97

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              86.08
**(+) Finance Charges/Debits:**                        6.89
**(=) New Balance:**                                   **$0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1216491 |
| Invoice Date | : | 1/24/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.017 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1216634 | 1/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.011 | 6/27/2017 | 2:16-cv-16635 (p-key 1( |

| Case Name |
|---|
| Antoinette Durden v. Sanofi SA, et al. |

| Records Pertaining To |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MDL Centrality<br><br>Plaintiff's Records<br>Shook, Hardy & Bacon, L.L.P.<br>BrownGreer FTP<br>, | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden ()
    Copy of Digital Records (level 1)          1,119.00  Pages    @    0.15    167.85

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$167.85** |
| AFTER 4/28/2018  PAY | $181.28 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 167.85 |
| **(+) Finance Charges/Debits:** | 13.43 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1216634 |
| Invoice Date | : | 1/28/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.011 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1217162 | 2/5/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.012 | 8/11/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Monique Hamilton, M.D.<br>Medical/Billing Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Medical & Billing)

Record Request/Follow Up                    1.00   Request     @        36.00            36.00

**TOTAL DUE  >>>**                         **$36.00**

AFTER 5/6/2018  PAY                        $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    36.00
**(+) Finance Charges/Debits:**              2.88
**(=) New Balance:**                       **$0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1217162 |
| Invoice Date | : | 2/5/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.012 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1219341 | 3/14/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.012 | 8/11/2017 | 2:16-cv-16635 (p-key 1( |

| Case Name |
|---|
| Antoinette Durden v. Sanofi SA, et al. |

| Records Pertaining To |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Monique Hamilton, M.D.<br>Medical/Billing Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate
   Antoinette Durden (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$81.00**
AFTER 6/12/2018  PAY            $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            81.00
**(+) Finance Charges/Debits:**            6.48
**(=) New Balance:**            **$0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1219341
Invoice Date  :  3/14/2018
**Total Due**    :  **$ 0.00**

Remit To: **Veritext Records**
        **1100 Superior Avenue**
        **Suite 1820**
        **Cleveland, OH  44114**

Order No.    :  32649.012
BU ID       :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1219635 | 3/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.028 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |

| **Case Name** | | |
|---|---|---|
| Antoinette Durden v. Sanofi SA, et al. | | |

| **Records Pertaining To** |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Charles Vision<br>Medical/Billing Department<br>8040 St. Charles Avenue<br>New Orleans, LA 70118 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical) | 6.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$56.00** |
| AFTER 6/18/2018  PAY | $60.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| | | |
|---|---|---|
| Invoice No. | : | 1219635 |
| Invoice Date | : | 3/20/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH 44114**

| | | |
|---|---|---|
| Order No. | : | 32649.028 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1219763 | 3/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.029 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Richard Sherman, M.D.<br>Medical/Billing Department<br>The Skin Institute of New Orleans<br>2633 Napoleon Avenue<br>Suite 815<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 8.00 | | | |
| Custodian Fee | 1.00 | @ | 29.00 | 29.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$85.00**
AFTER 6/20/2018  PAY     $91.80

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**     85.00
**(+) Finance Charges/Debits:**     6.80

**Tax ID:** 20-3132569         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1219763
Invoice Date   :   3/22/2018
**Total Due**     :   **$ 0.00**

Remit To:   **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

Order No.     :   32649.029
BU ID        :   LRS
Case No.      :   2:16-cv-16635 (p-key 1087)
Case Name    :   Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1219763 | 3/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.029 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1219763 |
| Invoice Date | : | 3/22/2018 |
| **Total Due** | **:** | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.029 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1219868 | 3/26/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.026 | 2/23/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Healthcare Network<br>R.O.I. Department<br>3700 St. Charles Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical) | | 12.00 | | | |
| Custodian Fee | | 1.00 | | @ | 37.64 | 37.64 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                       **$93.64**
AFTER 6/24/2018  PAY            $101.13

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**               93.64
**(+) Finance Charges/Debits:**          7.49
**(=) New Balance:**                    **$0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1219868
Invoice Date  :  3/26/2018
**Total Due**     :  **$ 0.00**

Remit To: **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

Order No.   :  32649.026
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1219880 | 3/26/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.028 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |

| Case Name |
|---|
| Antoinette Durden v. Sanofi SA, et al. |

| Records Pertaining To |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Charles Vision<br>Medical/Billing Department<br>8040 St. Charles Avenue<br>New Orleans, LA  70118 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Billing) | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                **$20.00**
AFTER 6/24/2018  PAY            $21.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            20.00
**(+) Finance Charges/Debits:**        1.60
**(=) New Balance:**                **$0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1219880
Invoice Date  :  3/26/2018
**Total Due**     :  **$ 0.00**

Remit To:  **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

Order No.    :  32649.028
BU ID         :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name  :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220246 | 4/2/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.026 | 2/23/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Healthcare Network<br>R.O.I. Department<br>3700 St. Charles Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Billing) | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @  10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @  10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$20.00**
AFTER 7/1/2018  PAY                    $21.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              20.00
**(+) Finance Charges/Debits:**          1.60
**(=) New Balance:**                   **$0.00**

**Tax ID:** 20-3132569                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| Invoice No. | :  1220246 |
| Invoice Date | :  4/2/2018 |
| **Total Due** | **:  $ 0.00** |

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| | |
|---|---|
| Order No. | :  32649.026 |
| BU ID | :  LRS |
| Case No. | :  2:16-cv-16635 (p-key 1087) |
| Case Name | :  Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220492 | 4/9/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.032 | 3/16/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Rebekah Lemann, M.D.<br>Medical/Billing Department<br>Metropolitan Gastroenterology<br>2820 Napoleon Avenue<br>Suite 720/Suite 700<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 212.00 | | | | |
| Custodian Fee | 1.00 | @ | 210.10 | 210.10 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 212.00 | Pages | @ | 0.15 | 31.80 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$287.90**

AFTER 7/8/2018  PAY          $310.93

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          287.90
**(+) Finance Charges/Debits:**          23.03
**(=) New Balance:**          **$0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1220492
Invoice Date  :  4/9/2018
**Total Due**    :  **$ 0.00**

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.   :  32649.032
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220498 | 4/9/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.030 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Touro Imaging Center<br>Records Department<br>2929 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Radiology)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 106.40 | 106.40 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| CD/DVD & Electronic Files | 1.00 Disks | @ | 15.00 | 15.00 |
| Mailing Fee | 1.00 Package | @ | 10.00 | 10.00 |
| SALES TAX | | | | 1.20 |

**TOTAL DUE  >>>**  **$178.60**

AFTER 7/8/2018  PAY  $192.79

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 178.60 |
| **(+) Finance Charges/Debits:** | 14.19 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569　　　　　　　　　　　　　Phone: (816) 474-6550　　Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1220498 |
| Invoice Date | : | 4/9/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.030 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220565 | 4/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.031 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Touro Infirmary Hospital<br>Billing Records Department<br>1401 Foucher Street<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | |
|---|---|---|---|---|
| Antoinette Durden (Billing) | 5.00 | | | |
| Custodian Fee | 1.00 | | @ | 27.16 | 27.16 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$83.16**
AFTER 7/9/2018  PAY               $89.81

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| **(-) Payments/Credits:** | 83.16 |
|---|---|
| **(+) Finance Charges/Debits:** | 6.65 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                               Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1220565
Invoice Date  :  4/10/2018
**Total Due**    :  **$ 0.00**

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.   :  32649.031
BU ID        :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name  :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220575 | 4/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.024 | 2/23/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center<br>Medical/Billing Department<br>Ochsner Main Campus Jefferson<br>1514 Jefferson Hwy<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Antoinette Durden (Medical & Billing) | 1,049.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 106.54 | 106.54 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,049.00 Pages | @ | 0.15 | 157.35 |
| Document Services Fee | 3.00 Hours | @ | 10.00 | 30.00 |

**TOTAL DUE  >>>**              **$359.89**
AFTER 7/9/2018  PAY              $388.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**        359.89
**(+) Finance Charges/Debits:**   28.79
**(=) New Balance:**             **$0.00**

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1220575 |
|---|---|---|
| Invoice Date | : | 4/10/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| Order No. | : | 32649.024 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220579 | 4/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.025 | 2/23/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Clinic Dermatology<br>Medical Records Department<br>1514 Jefferson Highway<br>New Orleans, LA 70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 288.00 | | | | |
| Custodian Fee | 1.00 | @ | 107.08 | | 107.08 |
| Custodian Fee | 1.00 | @ | 30.00 | | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 288.00 | Pages | @ | 0.15 | 43.20 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |

**TOTAL DUE >>>** **$236.28**

AFTER 7/9/2018 PAY $255.18

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 236.28 |
| **(+) Finance Charges/Debits:** | 18.90 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| | | |
|---|---|---|
| Invoice No. | : | 1220579 |
| Invoice Date | : | 4/10/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH 44114**

| | | |
|---|---|---|
| Order No. | : | 32649.025 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1220773 | 4/16/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.018 | 11/17/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Humana Pharmacy<br>Records Department<br>P.O. Box 14168<br>DO NOT USE<br>Lexington, KY  40512 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Pharmacy) | 71.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 71.00 | Pages | @ 0.15 | 10.65 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.65**

AFTER 7/15/2018  PAY  $61.18

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.65 |
| **(+) Finance Charges/Debits:** | 4.53 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1220773 |
| Invoice Date | : | 4/16/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.018 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221033 | 4/19/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.026 | 2/23/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Healthcare Network<br>R.O.I. Department<br>3700 St. Charles Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Billing) | | | | 0.00 |
| Custodian Fee | 1.00 | @ | 38.72 | 38.72 |

**TOTAL DUE  >>>**      **$38.72**

AFTER 7/18/2018  PAY      $41.82

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
242814165 Post payment

**(-) Payments/Credits:**      38.72
**(+) Finance Charges/Debits:**      3.10
**(=) New Balance:**      **$0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1221033
Invoice Date   :   4/19/2018
**Total Due**     :   **$ 0.00**

Remit To: **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.     :   32649.026
BU ID         :   LRS
Case No.      :   2:16-cv-16635 (p-key 1087)
Case Name    :   Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221621 | 4/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.026 | 2/23/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Healthcare Network<br>R.O.I. Department<br>3700 St. Charles Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 13.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                     **$56.00**
AFTER 7/29/2018  PAY                              $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          56.00
**(+) Finance Charges/Debits:**                  4.48
**(=) New Balance:**                              **$0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1221621 |
| Invoice Date | : | 4/30/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.026 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222069 | 5/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.027 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostic Lab<br>Medical/Billing Department<br>500 Plaza Drive<br>Secaucus, NJ  07094 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Antoinette Durden (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 15.00 | 15.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$71.00**
AFTER 8/8/2018  PAY  $76.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  71.00
**(+) Finance Charges/Debits:**  5.68
**(=) New Balance:**  **$0.00**

**Tax ID:** 20-3132569                                Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1222069
Invoice Date  :  5/10/2018
**Total Due**    :  **$ 0.00**

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.   :  32649.027
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222139 | 5/14/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.033 | 4/11/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>R.O.I. Department<br>2820 Napoleon Avenue<br>New Orleans, LA 70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | |
|---|---|---|---|---|
| Antoinette Durden (Any & All) | 55.00 | | | |
| Custodian Fee | 1.00 | @ | 63.00 | 63.00 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Custodian Fee | 1.00 | @ | 3.04 | 3.04 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$152.04**

AFTER 8/12/2018 PAY   $164.20

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  152.04
**(+) Finance Charges/Debits:**  12.16

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| | | |
|---|---|---|
| Invoice No. | : | 1222139 |
| Invoice Date | : | 5/14/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH 44114**

| | | |
|---|---|---|
| Order No. | : | 32649.033 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222139 | 5/14/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.033 | 4/11/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1222139 |
| Invoice Date | : | 5/14/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.033 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222252 | 5/15/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.014 | 9/6/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>400 Poydras Street<br>Suite 500<br>New Orleans, LA  70130 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Social Security) | 279.00 | | | | |
| Custodian Fee | 1.00 | | @ | 75.00 | 75.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 279.00 | Pages | @ | 0.15 | 41.85 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$162.85**

AFTER 8/13/2018 PAY     $175.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 162.85 |
| **(+) Finance Charges/Debits:** | 13.03 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569             Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1222252 |
| Invoice Date | : | 5/15/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.014 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223895 | 6/13/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.011 | 6/27/2017 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MDL Centrality<br><br>Plaintiff's Records<br>Shook, Hardy & Bacon, L.L.P.<br>BrownGreer FTP<br>, | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden ()
    Copy of Digital Records (level 1)         258.00 Pages    @    0.15    38.70

                                        **TOTAL DUE  >>>**    **$38.70**

                                        AFTER 9/11/2018  PAY    $41.80

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

                                        **(-) Payments/Credits:**    38.70
                                        **(+) Finance Charges/Debits:**    3.10
                                        **(=) New Balance:**    **$0.00**

**Tax ID:** 20-3132569                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1223895
Invoice Date   :  6/13/2018
**Total Due**      :  **$ 0.00**

Remit To:  **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

Order No.     :  32649.011
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name  :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224403 | 6/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.035 | 5/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center<br>Medical/Billing Department<br>Ochsner Main Campus Jefferson<br>1514 Jefferson Hwy<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 159.00 | | | | |
| Custodian Fee | 1.00 | | @ | 107.08 | 107.08 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 159.00 | Pages | @ | 0.15 | 23.85 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$206.93**
AFTER 9/20/2018 PAY   $223.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   0.00
**(+) Finance Charges/Debits:**   16.55
**(=) New Balance:**   **$223.48**

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1224403
Invoice Date  :  6/22/2018
**Total Due**   :  **$ 223.48**

Remit To:  **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

Order No.   :  32649.035
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227080 | 8/21/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.036 | 5/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| Ochsner Clinic Dermatology<br>Medical Records Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| Antoinette Durden (Medical & Billing) | 57.00 | | | |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Custodian Fee | 1.00 | @ | 67.66 | 67.66 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$153.66**

AFTER 11/19/2018  PAY      $165.95

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 153.66 |
| **(+) Finance Charges/Debits:** | 12.29 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1227080
Invoice Date   :  8/21/2018
**Total Due**      :  **$ 0.00**

Remit To: **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.     :  32649.036
BU ID         :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227139 | 8/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.037 | 5/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Hugo St. Hilaire, M.D.<br>Medical/Billing Department<br>LSU Healthcare Network<br>3700 St. Charles Ave, 3rd floor<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Antoinette Durden (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 30.08 | 30.08 |
| Custodian Fee | 1.00 | | @ | 30.08 | 30.08 |
| Custodian Fee | 1.00 | | @ | 30.08 | 30.08 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$146.24** |
| AFTER 11/20/2018  PAY | $157.94 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 146.24 |
| **(+) Finance Charges/Debits:** | 11.70 |

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1227139 |
| Invoice Date | : | 8/22/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.037 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227139 | 8/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.037 | 5/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1227139 |
|---|---|---|
| Invoice Date | : | 8/22/2018 |
| **Total Due** | **:** | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 32649.037 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227756 | 9/5/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.030 | 3/15/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Touro Imaging Center<br>Records Department<br>2929 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Radiology) | | | | | |
| CD: Additional Copy | 1.00 | Disks | @ | 15.00 | 15.00 |
| Mailing Fee | 1.00 | Package | @ | 10.00 | 10.00 |
| SALES TAX | | | | | 1.20 |

**TOTAL DUE  >>>**                                    **$26.20**

AFTER 12/4/2018  PAY                              $28.20

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Additional CD of films sent to Fawn Alkire per Aulona Hoxha.

**(-) Payments/Credits:**                              26.20
**(+) Finance Charges/Debits:**                      2.00
**(=) New Balance:**                                     **$0.00**

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1227756
Invoice Date  :   9/5/2018
**Total Due**     :   **$ 0.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.    :   32649.030
BU ID        :   LRS
Case No.     :   2:16-cv-16635 (p-key 1087)
Case Name    :   Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228373 | 9/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.039 | 8/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center<br>Medical/Billing Department<br>Ochsner Main Campus Jefferson<br>1514 Jefferson Hwy<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical) | 46.00 | | | |
| Custodian Fee | 1.00 | @ | 61.72 | 61.72 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$147.72**

AFTER 12/23/2018  PAY   $159.54

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   147.72
**(+) Finance Charges/Debits:**   11.82
**(=) New Balance:**   **$0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1228373 |
| Invoice Date | : | 9/24/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.039 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228374 | 9/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.038 | 8/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical) | 200.00 | | | | |
| Custodian Fee | 1.00 | | @ | 106.54 | 106.54 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 200.00 | Pages | @ | 0.15 | 30.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

|  | |
|---|---|
| **TOTAL DUE  >>>** | **$212.54** |
| AFTER 12/23/2018  PAY | $229.54 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 212.54 |
| **(+) Finance Charges/Debits:** | 17.00 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1228374 |
| Invoice Date | : | 9/24/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.038 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228433 | 9/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.040 | 8/24/2018 | 2:16-cv-16635 (p-key 1( |

| Case Name |
|---|
| Antoinette Durden v. Sanofi SA, et al. |

| Records Pertaining To |
|---|
| Antoinette Durden |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Health New Orleans<br>Medical Records Department<br>Public Clinic at Lord & Taylor Building<br>1450 Poydras Street,<br>3rd Floor<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Any & All)

Record Request/Follow Up                                      1.00  Request      @        36.00                36.00

**TOTAL DUE >>>**                                                                        **$36.00**

AFTER 12/23/2018  PAY                                                                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                        36.00
**(+) Finance Charges/Debits:**                                   2.88
**(=) New Balance:**                                            **$0.00**

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1228433 |
| Invoice Date | : | 9/24/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.040 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229575 | 10/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.045 | 9/27/2018 | 2:16-cv-16635 (p-key 10 |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Rebekah Lemann, M.D.<br>Medical/Billing Department<br>Metropolitan Gastroenterology<br>2820 Napoleon Avenue<br>Suite 720/Suite 700<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 14.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 1/9/2019  PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **$0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1229575 |
| Invoice Date | : | 10/11/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.045 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229610 | 10/12/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.044 | 9/27/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSU Healthcare Network Clinic<br>R.O.I. Department<br>3700 St. Charles Avenue<br>2nd Floor<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical) | 157.00 | | | |
| Custodian Fee | 1.00 | @ | 110.00 | 110.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 157.00 Pages | @ | 0.15 | 23.55 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$179.55** |
| | AFTER 1/10/2019  PAY | | | $193.91 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 179.55 |
| **(+) Finance Charges/Debits:** | 14.36 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1229610 |
| Invoice Date | : | 10/12/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.044 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229786 | 10/16/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.043 | 9/5/2018 | 2:16-cv-16635 (p-key 10 |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Touro Infirmary Hospital<br>R.O.I. Department<br>1401 Foucher Street<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical) | 8.00 | | | |
| Custodian Fee | 1.00 | @ | 30.40 | 30.40 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$86.40**
AFTER 1/14/2019  PAY   $93.31

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   86.40
**(+) Finance Charges/Debits:**   6.91
**(=) New Balance:**   **$0.00**

**Tax ID:** 20-3132569                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :  1229786
Invoice Date   :  10/16/2018
**Total Due**    :  **$ 0.00**

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.    :  32649.043
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229894 | 10/18/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.042 | 8/24/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>R.O.I. Department<br>2820 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Antoinette Durden (Any & All) | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$71.00** |
| | AFTER 1/16/2019  PAY | | | $76.68 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 71.00 |
| **(+) Finance Charges/Debits:** | 5.68 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1229894 |
| Invoice Date | : | 10/18/2018 |
| **Total Due** | : | **$ 0.00** |

| | | |
|---|---|---|
| Remit To: **Veritext Records** | Order No. | : | 32649.042 |
| **1100 Superior Avenue** | BU ID | : | LRS |
| **Suite 1820** | Case No. | : | 2:16-cv-16635 (p-key 1087) |
| **Cleveland, OH  44114** | Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1231748 | 11/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.048 | 11/6/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>Billing Records Department<br>2700 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical) | 11.00 | | | |
| Custodian Fee | 1.00 | @ | 34.72 | 34.72 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                     **$120.72**
AFTER 2/26/2019  PAY                              $130.38

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 120.72 |
|---|---|
| (+) Finance Charges/Debits: | 9.66 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1231748 |
|---|---|---|
| Invoice Date | : | 11/28/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 32649.048 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232024 | 12/4/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.034 | 5/16/2018 | 2:16-cv-16635 (p-key 10 |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>CMS, Dallas Regional Office<br>1301 Young Street, Room 714<br>Dallas, TX  75202 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Billing)

| | | | | | |
|---|---|---|---|---|---|
| Records Subpoena/Request Resubmitted | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request Expedited | 1.00 | Request | @ | 51.00 | 51.00 |

**TOTAL DUE  >>>**  **$71.00**
AFTER 3/4/2019  PAY  $76.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Records received with part .005.

**(-) Payments/Credits:**  71.00
**(+) Finance Charges/Debits:**  5.68
**(=) New Balance:**  **$0.00**

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1232024 |
| Invoice Date | : | 12/4/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.034 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232416 | 12/12/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.046 | 9/27/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Clinic Dermatology<br>Medical Records Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Record Requests: Special Rate | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Any & All) | | | | | |
| Custodian Fee | 1.00 | | @ | 27.16 | 27.16 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$113.16**
AFTER 3/12/2019  PAY   $122.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 113.16 |
|---|---|
| (+) Finance Charges/Debits: | 9.05 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1232416 |
| Invoice Date | : | 12/12/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.046 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232500 | 12/13/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.049 | 11/20/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 91.00 | | | |
| Custodian Fee | 1.00 | @ | 86.02 | 86.02 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 91.00 Pages | @ | 0.15 | 13.65 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$175.67**

AFTER 3/13/2019  PAY   $189.72

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 175.67 |
|---|---|
| (+) Finance Charges/Debits: | 14.05 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 20-3132569                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1232500 |
|---|---|---|
| Invoice Date | : | 12/13/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 32649.049 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232599 | 12/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.050 | 11/30/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>Medical Records Department<br>2700 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 1,330.00 | | | | |
| Custodian Fee | 1.00 | @ | 200.00 | 200.00 |
| Custodian Fee | 1.00 | @ | 106.54 | 106.54 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,330.00 | Pages | @ | 0.15 | 199.50 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

|  | |
|---|---|
| **TOTAL DUE  >>>** | **$552.04** |
| AFTER 3/17/2019  PAY | $596.20 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 552.04 |
| **(+) Finance Charges/Debits:** | 44.16 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1232599 |
| Invoice Date | : | 12/17/2018 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.050 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232855 | 12/27/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.051 | 11/30/2018 | 2:16-cv-16635 (p-key 10 |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health Center - Baptist McFarland Medical Plaza Medical/Billing Department 4429 Clara Street New Orleans, LA  70115 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| Antoinette Durden (Medical & Billing) | 2,070.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 106.81 | 106.81 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 2,070.00 Pages | @ | 0.15 | 310.50 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$463.31**

AFTER 3/27/2019 PAY  $500.37

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  463.31
**(+) Finance Charges/Debits:**  37.06
**(=) New Balance:**  **$0.00**

**Tax ID:** 20-3132569                       Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1232855
Invoice Date  :  12/27/2018
**Total Due**    :  **$ 0.00**

Remit To:  **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

Order No.    :  32649.051
BU ID         :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233114 | 12/31/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.056 | 12/11/2018 | 2:16-cv-16635 (p-key 10 |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>Radiology Department<br>2700 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate
    Antoinette Durden (Radiology)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 21.60 | 21.60 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$77.60**
AFTER 3/31/2019  PAY  $83.81

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  77.60
**(+) Finance Charges/Debits:**  6.21
**(=) New Balance:**  **$0.00**

**Tax ID:** 20-3132569  Phone: (816) 474-6550  Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.  :  1233114
Invoice Date  :  12/31/2018
**Total Due**  :  **$ 0.00**

Remit To:  **Veritext Records**
    **1100 Superior Avenue**
    **Suite 1820**
    **Cleveland, OH  44114**

Order No.  :  32649.056
BU ID  :  LRS
Case No.  :  2:16-cv-16635 (p-key 1087)
Case Name  :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233320 | 1/2/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.051 | 11/30/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health Center - Baptist McFarland Medical Plaza Medical/Billing Department 4429 Clara Street New Orleans, LA  70115 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 2,070.00 | | | |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| | **TOTAL DUE >>>** | | | **$30.00** |
| | AFTER 4/2/2019  PAY | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Post payment for notary

| | |
|---|---|
| **(-) Payments/Credits:** | 30.00 |
| **(+) Finance Charges/Debits:** | 2.40 |
| **(=) New Balance:** | **$0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1233320 |
| Invoice Date | : | 1/2/2019 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.051 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233400 | 1/3/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.053 | 12/3/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| CVS Health<br>Pharmacy<br>One CVS Drive<br>Attn:  CVS Pharmacy Inc. Prescription<br>Records Service Center<br>Woonsocket, RI  02895 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Pharmacy)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$56.00**
AFTER 4/3/2019  PAY                         $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    56.00
**(+) Finance Charges/Debits:**               4.48
**(=) New Balance:**                        **$0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1233400
Invoice Date  :  1/3/2019
**Total Due**    :  **$ 0.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.   :  32649.053
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233928 | 1/15/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.050 | 11/30/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Baptist Medical Center<br>Medical Records Department<br>2700 Napoleon Avenue<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Antoinette Durden (Radiology) | | | | | | |
| CD/DVD & Electronic Files | | 1.00 | Disks | @ | 15.00 | 15.00 |
| Mailing Fee | | 1.00 | Package | @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| SALES TAX | | | | | | 1.20 |

**TOTAL DUE  >>>**    **$36.20**

AFTER 4/15/2019  PAY    $39.00

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    36.20
**(+) Finance Charges/Debits:**    2.80
**(=) New Balance:**    **$0.00**

**Tax ID:** 20-3132569                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1233928 |
| Invoice Date | : | 1/15/2019 |
| **Total Due** | : | **$ 0.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 32649.050 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234229 | 1/21/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.052 | 12/3/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Rite Aid Pharmacy Corporation<br>Legal Department<br>P.O. Box 3165<br>Att: CIOX<br>Harrisburg, PA  17105 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Antoinette Durden (Pharmacy) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>**  **$56.00**
AFTER 4/21/2019  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **$0.00**

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1234229
Invoice Date  :  1/21/2019
**Total Due**   :  **$ 0.00**

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.   :  32649.052
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235702 | 2/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.047 | 10/25/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Julie Martin, M.D.<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Antoinette Durden (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$81.00**
AFTER 5/14/2019  PAY      $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      81.00
**(+) Finance Charges/Debits:**      6.48

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1235702
Invoice Date   :   2/13/2019
**Total Due**     :   **$ 0.00**

Remit To: **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

Order No.     :   32649.047
BU ID         :   LRS
Case No.      :   2:16-cv-16635 (p-key 1087)
Case Name    :   Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235702 | 2/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.047 | 10/25/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| (=) New Balance: | $0.00 |

**Tax ID:** 20-3132569                       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1235702 |
|---|---|---|
| Invoice Date | : | 2/13/2019 |
| **Total Due** | : | **$ 0.00** |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 32649.047 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236021 | 2/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.058 | 1/14/2019 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Rebekah Lemann, M.D.<br>Medical/Billing Department<br>Metropolitan Gastroenterology<br>2820 Napoleon Avenue<br>Suite 720/Suite 700<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Antoinette Durden (Medical & Billing) | 34.00 | | | |
| Custodian Fee | 1.00 | @ | 54.53 | 54.53 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

| TOTAL DUE  >>> | **$110.53** |
|---|---|
| AFTER 5/21/2019  PAY | $119.37 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 110.53 |
|---|---|
| (+) Finance Charges/Debits: | 8.84 |
| (=) New Balance: | **$0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1236021 |
| Invoice Date | : | 2/20/2019 |
| **Total Due** | : | **$ 0.00** |

| | | |
|---|---|---|
| Remit To: | **Veritext Records** | |
| | **1100 Superior Avenue** | |
| | **Suite 1820** | |
| | **Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 32649.058 |
| BU ID | : | LRS |
| Case No. | : | 2:16-cv-16635 (p-key 1087) |
| Case Name | : | Antoinette Durden v. Sanofi SA, et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236680 | 3/8/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.057 | 12/21/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health Center / Baptist Napoleon Plaza<br>R.O.I. Department<br>2820 Napoleon Avenue<br>New Orleans, LA 70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Antoinette Durden (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Records Subpoena/Request Resubmitted | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$91.00**
AFTER 6/6/2019  PAY                               $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                         91.00
**(+) Finance Charges/Debits:**                    7.28
**(=) New Balance:**                             **$0.00**

**Tax ID:** 20-3132569                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

Invoice No.    :  1236680
Invoice Date   :  3/8/2019
**Total Due**     :  **$ 0.00**

Remit To: **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH 44114**

Order No.    :  32649.057
BU ID        :  LRS
Case No.     :  2:16-cv-16635 (p-key 1087)
Case Name    :  Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237014 | 3/19/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.055 | 12/3/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate Pharmacy P.O. Box 4039 MS #735 Danville, IL  61834 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Record Requests: Special Rate | | | | | |
| Antoinette Durden (Pharmacy) | | 9.00 | | | |
| Custodian Fee | | 1.00 | @ | 28.28 | 28.28 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$84.28**

AFTER 6/17/2019  PAY      $91.02

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      84.28
**(+) Finance Charges/Debits:**      6.74
**(=) New Balance:**      **$0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550      Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.  :   1237014
Invoice Date  :   3/19/2019
**Total Due**  :   **$ 0.00**

Remit To: **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.  :   32649.055
BU ID  :   LRS
Case No.  :   2:16-cv-16635 (p-key 1087)
Case Name  :   Antoinette Durden v. Sanofi SA, et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246658 | 10/25/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 32649.054 | 12/3/2018 | 2:16-cv-16635 (p-key 1( |
| **Case Name** | | |
| Antoinette Durden v. Sanofi SA, et al. | | |
| **Records Pertaining To** | | |
| Antoinette Durden | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Humana, Inc.<br>R.O.I. Department<br>P.O. Box 11268<br>Green Bay, WI  54307 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Antoinette Durden (Pharmacy)
    Record Request/Follow Up

1.00  Request      @        36.00              36.00

**TOTAL DUE  >>>**                              **$36.00**

AFTER 1/23/2020  PAY                        $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
You can close the request for Antoinette Durden Per Kristen Meredith-Ryan at client.

**(-) Payments/Credits:**                      36.00
**(+) Finance Charges/Debits:**               2.88
**(=) New Balance:**                        **$0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1246658
Invoice Date  :  10/25/2019
**Total Due**     :  **$ 0.00**

Remit To:  **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

Order No.   :  32649.054
BU ID       :  LRS
Case No.    :  2:16-cv-16635 (p-key 1087)
Case Name   :  Antoinette Durden v. Sanofi SA, et al.