**eyebrows** 22:*19, 20* 120:*25* 121:*2, 3* 151:*9*

**< F >**

**FAAD** 1:*18* 5:*2, 8* 9:*7* 242:*5* 245:*4, 12*

**facing** 14:*13*

**fact** 25:*13* 41:*18* 43:*1* 46:*8* 57:*14, 17* 63:*13* 64:*24* 66:*7* 72:*3* 78:*5* 84:*13, 16* 85:*12, 13* 96:*5* 102:*9* 104:*12* 110:*1* 113:*19* 114:*5* 115:*13* 123:*20* 140:*17* 141:*13* 147:*3* 148:*6* 154:*14* 183:*16* 233:*8, 9, 11*

**factor** 47:*11* 80:*17* 138:*3* 167:*25* 220:*10*

**factors** 19:*7* 54:*12* 58:*13* 65:*11* 75:*10* 79:*1* 88:*5* 106:*14* 145:*21* 146:*4, 7* 218:*18* 234:*9, 14*

**fail** 243:*18*

**failed** 221:*3*

**failing** 220:*25*

**fair** 22:*10* 23:*10* 39:*15* 146:*5* 191:*23*

**fairly** 34:*12* 154:*12*

**falls** 88:*19*

**familiar** 41:*6*

**families** 22:*2* 39:*7* 114:*8*

**family** 12:*20* 28:*5* 39:*7*

47:*9* 85:*19, 20* 113:*17* 114:*7* 144:*7* 154:*6, 13* 155:*6* 171:*22* 173:*19* 219:*7* 221:*25*

**fantastic** 180:*2*

**FAPR** 242:*18*

**far** 161:*20* 188:*17* 189:*14* 193:*7, 22* 198:*16*

**fashion** 24:*17*

**father** 38:*4* 85:*21* 86:*3* 113:*1, 7, 14* 114:*19, 22* 144:*9* 154:*15* 170:*1*

**favor** 208:*25*

**fax** 1:*24*

**FDA** 106:*10*

**feature** 93:*10*

**features** 81:*20* 133:*21* 134:*4, 21* 136:*1, 2, 5, 9, 12, 14, 17* 229:*3, 3*

**federal** 83:*17*

**fee** 26:*2*

**feel** 12:*14, 16* 16:*10, 25* 21:*19* 29:*18, 21* 42:*12* 43:*10, 11* 52:*3* 70:*12* 76:*9* 82:*11* 138:*7, 8* 154:*1* 157:*9* 176:*19* 225:*3*

**feelings** 28:*2*

**feels** 31:*22*

**Fellow** 1:*20* 242:*2, 19*

**fellowship** 11:*21* 212:*3*

**felt** 63:*21* 129:*5* 154:*14* 155:*12* 219:*9*

**female** 28:*22* 30:*6, 23* 38:*3, 7, 10, 20, 22*

39:*2, 21, 25* 44:*3* 60:*1* 86:*2* 169:*25* 179:*3*

**ferritin** 122:*21* 123:*6* 145:*23*

**fibroids** 123:*21, 24* 140:*20, 21, 22* 141:*5, 8*

**fibrosis** 56:*2* 130:*4, 8, 12, 16* 134:*1* 165:*24*

**fifties** 34:*2* 141:*1*

**figure** 26:*20* 37:*25* 111:*24* 229:*20*

**figures** 212:*10*

**finance** 26:*10*

**financially** 242:*15*

**financing** 24:*2* 25:*11*

**find** 40:*19* 44:*4, 20* 52:*22* 131:*4* 134:*2* 143:*25* 173:*1* 222:*8* 237:*1* 238:*21*

**finding** 172:*4* 175:*7*

**findings** 32:*23* 55:*15* 134:*5* 238:*25* 239:*2*

**fine** 42:*6, 13* 47:*6* 68:*13* 88:*6* 104:*10* 122:*4, 6* 127:*2* 168:*9* 171:*20* 211:*1*

**finer** 55:*19* 56:*17*

**finish** 21:*3* 66:*24* 137:*21*

**finished** 167:*16* 211:*9* 212:*2, 3*

**firefighter** 22:*19*

**FIRM** 2:*2* 86:*11* 158:*1*

**first** 12:*19* 20:*13* 23:*15* 26:*14* 33:*24* 34:*8* 72:*10* 101:*22* 102:*9* 117:*6* 128:*10* 129:*3* 130:*21* 134:*5* 138:*21* 156:*11* 157:*22* 162:*10* 164:*3* 173:*9* 184:*9* 185:*3, 8* 196:*14* 218:*20* 219:*23* 225:*13* 230:*14* 235:*22* 238:*19*

**fit** 173:*22* 234:*5, 7*

**five** 9:*18* 11:*4* 133:*22* 138:*20, 25* 223:*12* 236:*23*

**fixable** 40:*5*

**flat** 115:*3, 23* 116:*8* 142:*10*

**FLEMMING** 4:*16* 7:*6*

**flip** 20:*15*

**focus** 9:*24* 11:*8* 97:*14* 224:*14*

**focused** 50:*1* 95:*16* 224:*9, 11*

**focusing** 27:*9* 113:*25*

**folks** 10:*21* 12:*5* 25:*10* 32:*4*

**follicle** 41:*4* 53:*13* 54:*3, 13, 19* 56:*10, 15* 70:*1, 5, 8, 11, 22* 71:*7, 12* 88:*20, 25* 89:*12, 16, 19* 91:*17, 25* 183:*12, 19*

**follicles** 43:*4, 13* 53:*16, 22* 54:*7, 10, 11, 22, 23* 55:*3, 7, 13, 17, 18* 56:*1, 6, 12* 58:*18, 22, 25* 59:*1, 3, 6, 12* 60:*5, 9, 15, 24* 68:*24* 69:*10, 18* 70:*4, 23* 71:*14, 17* 73:*3, 14, 17, 20, 25* 78:*1* 93:*24* 116:*3* 120:*17* 142:*17* 159:*14* 160:*8, 14* 161:*7, 21* 169:*23* 170:*2* 178:*22*

**follicle's** 89:*11*

**follicular** 18:*16, 19, 20* 69:*21* 70:*17* 91:*24*

**following** 61:*19* 63:*19* 76:*14* 90:*2* 95:*8* 96:*14* 123:*23* 135:*3, 19* 177:*20* 186:*4* 217:*22* 218:*15* 219:*15*

**follows** 9:*9*

**follow-up** 210:*23*

**food** 164:*15*

**footnotes** 236:*14*

**forceps** 19:*3*

**forces** 54:*3*

**foregoing** 242:*7* 245:*5*

**forensic** 173:*4*

**forever** 109:*12*

**forgive** 68:*1*

**forgot** 104:*7*

**form** 12:*6* 14:*14* 15:*11* 16:*3* 17:*13* 22:*12* 24:*7* 25:*4, 17* 26:*12,*

17 28:13
30:13 31:2, 14
32:7 33:23
35:1, 16 37:6,
18 40:2 43:3,
19 45:11, 24
46:13 48:1, 4,
14, 19 49:20
50:4 51:9, 21
52:21, 25 55:4
56:7, 21 57:8
58:4, 20 59:4
60:6, 16 61:16
62:4, 16 63:6
64:5, 16 66:5
69:14 70:24
71:15, 24 72:1
74:1, 23 75:15
78:18 79:8, 14,
23 80:8, 25
83:22 86:22
87:9, 17 89:2,
13 92:8, 12
95:10, 23
100:24 101:12,
18 102:18
103:9 107:13
108:6 109:13
110:10 114:3
115:23 116:11,
24 118:18
119:11, 17
120:14 122:2
124:8 137:13
138:4 140:23
143:23 146:6
147:5 152:8
156:10 157:7
163:15 164:1
166:11 167:11
168:3 169:1
171:17 173:8
174:3, 10
176:4 178:10
179:6 180:8
181:11 185:21,
23 186:2, 24
188:21 189:7
190:6 191:19
195:13, 22
196:9 201:20

204:13, 18
216:12 231:19
232:5 235:8
245:6
**formal** 41:14
45:9, 25
**formations**
140:23
**forms** 143:11,
14, 21 225:22
**formulate**
195:4
**forth** 28:5
72:21 171:14
242:9
**forthcoming**
155:24
**forties** 140:25
159:19
**fortunate**
12:16
**forward** 39:10
178:4
**found** 27:7
70:13 71:2
91:8 122:8
133:6 134:12
154:11 157:10
238:25
**founded** 9:25
**four** 29:8
126:4 133:22
192:24, 24
193:1, 3, 4, 6,
15 196:7
223:12 233:3
234:6 236:23
240:1
**fourth** 19:23
122:12
**frame** 25:9
**framed** 65:14
**frank** 136:1
**Frankly** 107:6
**FRCP** 242:11
**Freites-Martine
z** 202:7
**frequent** 138:6
**frequently**
40:12 146:18
168:13

**front** 35:18
57:12 68:16
85:5 112:6, 23
117:24 199:22
200:11, 15
205:18, 21
207:21 237:9,
11, 14
**frontal** 91:3, 3
**frustrated**
151:9
**FTP** 8:21
**FUE** 18:24
**full** 20:1
91:19
**fuller** 121:17
**fully** 102:15,
25
**funny** 38:2
160:16
**further** 117:12
130:9 165:14
169:15, 20
171:7 175:22
242:7, 9, 13
**future** 88:21

**< G >**
**gabapentin**
148:11

**GAINSBURGH**
2:18
**Gallicchio**
202:11, 15
**game** 191:23
**gauge** 157:3
**general** 10:3
13:2 225:14,
15
**generalize**
28:17
**generally**
24:18 114:7
143:19 190:3,
20 194:19
**genetically**
18:7 47:6
88:6 170:2
**genetics** 38:23
39:1, 3 113:14

**gentle** 28:7
30:2
**gentleman**
22:18
**Georgia** 3:6
**getting** 21:24
26:25 29:25
161:15 169:11
220:25
**girl** 115:14
**give** 19:11
28:19 39:4
43:11 72:12
82:4 102:16
123:14 165:20
166:12 180:23
181:10 190:17
208:4 218:23
219:4 223:3
226:5 227:17
232:23 234:16
**given** 44:7
45:25 46:3
65:20, 24
115:12 123:20
166:21 175:7
236:21 245:5
**giving** 91:5
102:4 195:9
232:18 233:4
**glabella** 71:2
**gland** 92:1
**glands** 56:2
**glue** 160:11,
12 161:4
**go** 12:8 15:6,
8 20:4 23:8
30:16 40:18
43:20 58:13
62:19 66:18
67:8 80:9
81:1 96:12
105:12 106:8
111:16, 21, 22
112:9 114:23
120:23 121:6,
18, 20 133:24
137:20 139:6
142:4, 20
143:2 144:18
145:7 158:9,

**10** 160:11
162:22 163:22
167:3, 21
173:19 175:9,
21 176:9
179:13, 14
181:16 184:9
185:13 187:2
198:17 201:10
202:2 205:19,
20 210:11
212:16 222:22
230:9 233:8
235:16
**goes** 91:25
176:14 184:17
185:3 199:1
**going** 19:23
20:24 23:22
29:7, 9 30:18
39:8 41:25
47:2 50:18
59:17 61:2, 8,
12 66:14, 17,
18 74:13, 13
77:23 88:12
89:8 92:21
96:6 98:17
103:15, 19
104:24 105:3,
18 108:14, 18
110:15 111:18,
18, 19 127:6
130:5, 9
137:15 149:11
151:3 154:4
160:7, 13
166:24 170:14,
24 178:4
183:1 184:23
193:17 194:11
196:13, 13
198:7 201:21,
21, 24 204:22
208:25 210:6,
10, 22 211:1,
15 212:16
215:20 222:22,
24 226:24
227:18 229:24
237:3

**Goldberg**
203:*11, 14, 16*
204:*3*
**GOLKOW**
1:*24*  4:*16*  7:*7*
**GOMEZ**  2:*2,*
*2*  5:*9, 11*  8:*5,*
*9*  9:*5, 11*  10:*9*
12:*23*  15:*5, 23*
17:*3, 17*  22:*15*
24:*4, 23*  25:*7*
26:*5, 24*  28:*18*
29:*23*  30:*14*
31:*8, 25*  32:*12*
34:*14*  35:*5*
36:*1*  37:*9*
39:*11*  40:*21*
43:*22*  44:*16*
45:*20*  46:*2, 20*
48:*2, 10, 16*
49:*11, 24*  50:*7*
51:*16*  52:*10*
53:*3*  55:*9*
56:*13*  57:*1*
58:*15, 23*
59:*10*  60:*11,*
*21*  61:*23*  62:*9,*
*24*  63:*16*  64:*6,*
*19*  66:*13, 21*
67:*1, 8, 18*
69:*23*  71:*5, 20*
72:*22*  74:*18*
75:*11, 23*
76:*12*  77:*5*
79:*2, 11, 19*
80:*1, 21*  81:*6*
84:*1*  86:*15*
87:*5, 11*  88:*9*
89:*5, 20*  91:*10*
92:*20, 21*  93:*2*
94:*9*  95:*15*
96:*11*  101:*2, 3,*
*15*  102:*7, 23*
103:*18, 21*
104:*10, 11*
105:*17, 21, 23*
106:*2, 3, 12*
107:*15*  108:*18,*
*22*  109:*16*
110:*14, 17, 22*
111:*6, 12, 21*

112:*2, 3*
114:*13*  116:*15*
117:*1*  118:*3,*
*23*  119:*13*
120:*2, 22*
122:*10*  124:*1,*
*11, 19, 20*
127:*12, 16, 23*
131:*6, 14*
135:*13, 15, 18*
137:*19*  139:*5*
140:*6*  144:*17*
146:*13*  147:*12*
151:*3, 8, 10*
152:*12*  153:*8*
155:*22*  156:*19*
157:*19*  163:*20*
165:*4*  167:*2,*
*12, 14, 18, 23*
168:*22*  169:*4*
170:*18, 23*
171:*1*  172:*13*
173:*11*  174:*5,*
*18*  176:*8*
178:*5, 12*
179:*10, 14, 22,*
*24*  180:*17*
181:*4, 5, 17*
182:*2*  183:*3,*
*21*  184:*13, 19*
185:*5*  186:*13*
187:*3, 23*
188:*3, 7, 10*
189:*1, 9*
190:*13*  192:*8*
194:*1, 17*
195:*16*  196:*2,*
*11, 22*  197:*5, 8,*
*22*  198:*4, 22*
199:*7, 17, 23,*
*24*  200:*6, 13,*
*14, 22*  201:*5,*
*17, 22*  202:*5,*
*13*  204:*15, 20,*
*24*  205:*2, 7, 14,*
*19*  206:*1*
207:*12, 19*
208:*6, 9, 22, 24*
209:*4, 5, 11, 17,*
*25*  211:*3*
212:*19*  216:*12*

218:*1, 11, 21*
221:*19*  222:*14*
223:*4, 6*
226:*10*  227:*22,*
*25*  228:*5, 9*
229:*8, 23*
230:*10*  231:*19*
232:*4, 24*
233:*22*  235:*8*
236:*19*  239:*22*
240:*6*  241:*3, 9*
**Gomez's**
216:*5*  217:*4*
219:*12*
**good**  9:*6, 12,*
*13*  17:*1*  29:*15*
32:*18, 20, 22*
43:*10*  66:*21*
78:*8*  87:*2*
105:*8*  112:*1*
114:*5*  129:*14*
160:*23*  170:*23*
232:*9*  240:*4,*
*20*  241:*3*
**goodness**
198:*9*  206:*16*
240:*3*
**gosh**  29:*20*
190:*17*  208:*6*
**gotcha**  155:*11*
185:*24*  192:*15*
**gotten**  155:*20*
170:*8*
**grade**  94:*25*
95:*1, 2*
**grading**  41:*19*
**graduated**
211:*8, 22*
**graft**  20:*14*
24:*12, 14*
**grafted**  19:*18*
**grafts**  19:*4*
21:*2*
**grand**  45:*16*
**grateful**  108:*11*
**Great**  198:*18*
209:*3*  213:*25*
**greater**  95:*6,*
*20, 25*
**greatest**  71:*3*

**GREENBERG**
3:*2*  4:*13*
**grew**  240:*16*
**grooming**  52:*7*
115:*19*  142:*6*
144:*8*  169:*13*
**ground**  149:*17*
**grounds**
174:*10*
**group**  126:*3*
238:*8*
**grouped**
233:*14*
**grow**  11:*18*
18:*7*  91:*18*
231:*17*  239:*25*
240:*15, 22*
**growth**  14:*22*
54:*12*  88:*21*
93:*22*
**guess**  10:*10*
20:*7*  22:*9, 13*
41:*7*  82:*21*
111:*8*  133:*20*
147:*23*  176:*14*
183:*25*  196:*3*
202:*4*
**guilty**  29:*18*
**guys**  67:*4, 9*
104:*9*  111:*6,*
*10, 23*  126:*18,*
*19*  179:*11*

**< H >**
**Hair**  9:*16, 20,*
*23*  10:*2, 13*
11:*6, 12, 15, 17,*
*21, 24, 25*  13:*1,*
*4, 25*  14:*11, 15,*
*19, 22, 25*  15:*1,*
*15, 17, 21, 24*
16:*9, 23*  17:*6,*
*15, 19, 25*  18:*1,*
*5, 6, 12, 22*
19:*2, 9*  20:*6*
23:*1, 6, 16*
24:*11*  25:*3*
26:*8, 10*  27:*6,*
*12, 18, 22*
28:*11, 21*
29:*13, 19, 21*

30:*2, 7, 24*
31:*18*  32:*6, 9,*
*10, 15, 17, 19,*
*22*  33:*6, 7, 12,*
*18*  34:*22*  35:*7,*
*11*  36:*10*  37:*3,*
*5, 12, 14, 15, 16,*
*22, 24*  38:*3, 7,*
*10, 14, 21, 22*
39:*3, 9, 15, 21,*
*25*  40:*24*  41:*4,*
*20*  42:*20*  43:*4*
44:*3, 10, 22, 25*
47:*4, 6, 11*
48:*13*  49:*9, 19,*
*23*  50:*3, 15, 25*
51:*4, 7, 15*
52:*2, 13, 16, 17,*
*20, 24*  53:*1, 5,*
*10, 12, 13, 16,*
*24*  54:*10, 10,*
*13, 19, 23*  55:*3,*
*7, 13, 16, 17, 21,*
*25*  56:*6, 14, 16,*
*20, 23*  57:*6, 11,*
*13, 19, 20, 22*
58:*3, 6, 11, 17,*
*22, 25, 25*  59:*3,*
*6, 12, 19*  60:*1,*
*5, 9, 15, 24*
61:*5, 11, 15*
62:*2, 13*  63:*2,*
*4, 13, 19, 22*
64:*18*  65:*3, 4,*
*16, 19*  66:*11*
68:*20, 22*  69:*9,*
*17*  70:*3, 5, 8,*
*11*  71:*18, 22*
72:*4, 9, 20, 25*
73:*3, 8, 14, 16,*
*20, 25*  74:*4, 10,*
*21*  75:*2, 5, 14,*
*20*  76:*4, 22*
77:*14*  78:*1, 16,*
*22*  79:*6, 10, 22*
80:*5, 17, 23*
85:*21, 24*  86:*2*
87:*19, 22, 22,*
*23*  88:*1, 2, 7,*
*15, 19, 20, 21*
90:*13, 21*

91:*12, 17, 19,
25* 92:*11* 93:*3,
22, 24* 94:*5, 6,
15* 95:*1, 1, 3, 7,
8, 14, 22* 96:*3,
10* 97:*6* 99:*6,
8, 13* 100:*19*
101:*5* 103:*7*
105:*5, 8, 10*
106:*21* 107:*3,
12* 108:*11, 14,
17* 109:*1, 8, 11*
110:*4, 4*
112:*14, 17, 19*
113:*6, 10, 13,
18, 21, 23*
114:*2, 12, 19,
22, 23* 115:*5,
10, 12, 22*
116:*3, 5, 9, 14,
23* 118:*8, 10,
21, 22* 119:*24*
120:*13, 17, 21*
121:*8, 12, 16,
17, 20, 22, 25*
122:*1, 4, 6, 7,
14, 19* 124:*23*
125:*7, 20, 22,
23* 126:*8, 11*
128:*8* 129:*11,
23* 130:*6, 14*
133:*23* 134:*13*
135:*1* 136:*21,
22* 137:*12, 16*
138:*2, 6* 139:*4,
8* 142:*17, 25*
143:*11, 14, 21*
144:*4, 15, 21,
22* 145:*1, 5, 12,
19* 146:*1, 11,
17, 22* 147:*4,
18* 148:*2, 8, 18*
149:*21* 150:*2,
4, 9, 15* 151:*15,
18, 24, 25*
152:*3, 5, 7, 11,
17* 153:*5, 11*
154:*13* 155:*6,
20* 156:*3, 5, 9*
157:*24, 25*
158:*9, 12*

159:*13, 18, 21*
160:*3, 7, 14, 18,
19, 24* 161:*12,
17* 163:*5*
166:*3, 4, 13*
167:*7* 168:*1, 9,
14, 19, 25*
169:*7, 9, 10, 13,
23* 170:*1, 1*
171:*23, 24, 25*
176:*6* 177:*23*
178:*1, 22*
179:*3* 183:*12,
17, 19* 186:*6*
192:*14* 202:*23*
204:*6* 211:*24*
212:*9, 20, 21*
213:*22* 215:*15,
19, 23* 216:*3, 8,
21* 217:*20, 24*
218:*14, 17*
219:*16, 25, 25*
220:*4, 6, 20, 21*
221:*9* 225:*6,
18, 22, 24*
228:*25* 230:*15,
25* 231:*4, 17*
232:*15* 234:*10*
**hair-bearing**
18:*14*
**hairdresser**
192:*2, 10*
**hairdressers**
192:*3*
**hairline** 32:*21*
**hairs** 18:*6*
19:*6, 13, 17, 23*
55:*23* 94:*13*
159:*24* 166:*16*
**hairstyle**
160:*20*
**half** 111:*22*
194:*14* 240:*12*
**half-hour**
192:*5*
**hand** 31:*7*
82:*10* 163:*10*
**handed**
184:*10, 14*
**handful** 63:*20*

64:*3* 107:*4*
**handle** 35:*19*
**hang** 157:*14*
**happen** 74:*14*
88:*12* 96:*9*
98:*6* 162:*9*
**happened**
19:*20* 64:*25*
146:*25* 168:*21*
**happening**
57:*21* 197:*14*
**happens** 54:*18*
56:*15* 161:*5*
**happiest** 12:*22*
**happy** 20:*22*
87:*12* 110:*12*
180:*8*
**hard** 21:*15*
66:*9* 142:*6*
184:*20* 196:*16*
197:*3* 200:*25*
207:*21*
**harder** 130:*13*
159:*24* 175:*23*
**HARPER** 3:*4*
**harpert@gtlaw.
com** 3:*5*
**Harvard**
239:*25*
**harvest** 20:*6*
**harvested**
228:*23*
**harvesting**
18:*6, 12, 17*
20:*14*
**hats** 81:*17*
**head** 18:*9*
20:*18* 156:*16*
161:*3*
**Health** 6:*14*
59:*19* 94:*22*
227:*10*
**Healthcare** 4:*5*
**hear** 176:*15*
**heard** 7:*23*
126:*12* 135:*10*
158:*11* 232:*22,
24*
**heart** 16:*7*
175:*18*

**heat** 54:*1*
115:*22* 142:*10*
**heavy** 115:*25*
**Heilman**
237:*18* 238:*3,
25*
**Heilman's**
134:*11*
**held** 1:*18*
7:*11* 19:*6*
160:*20*
**Hello** 179:*24*
**help** 13:*18*
16:*25* 23:*15*
38:*19* 39:*8, 9*
72:*19* 117:*17*
129:*22* 140:*8*
165:*20* 195:*4*
198:*23*
**helpful** 104:*22*
122:*9* 166:*1*
203:*7* 239:*4*
**helping** 12:*3,
5* 32:*3* 64:*17*
**helps** 130:*2*
**hereinbefore**
242:*9*
**hesitate** 82:*8*
**hey** 128:*8*
**Hi** 179:*23*
**hide** 102:*21*
**high** 148:*5, 16*
**higher** 71:*11*
96:*23* 128:*17*
141:*4*
**highlights**
192:*13*
**HINSHAW**
3:*19*
**HIPAA** 28:*14*
**hired** 50:*8, 11*
173:*23*
**histologic** 43:*7*
55:*15*
**histology**
56:*11* 72:*16*
137:*7*
**historically**
22:*7* 38:*24*
**history** 28:*3*
47:*9* 50:*23*

85:*20* 113:*18*
123:*12* 139:*20*
140:*10* 144:*11*
154:*13* 155:*6*
165:*6* 171:*23*
215:*10* 219:*7*
**Hmm** 80:*11*
**hold** 114:*14*
205:*15* 206:*15*
**HOLDEN** 3:*3*
**holdene@gtlaw.
com** 3:*4*
**Holmes** 40:*10*
**home** 19:*10*
**honest** 155:*24*
**Honestly**
35:*17* 41:*18*
**hoof** 176:*15*
**hope** 43:*12*
**hoping** 122:*6*
188:*22*
**Hopkins** 141:*3*
**horizontal**
229:*16*
**hormonal**
75:*17* 142:*21,
21, 24* 233:*7,
14*
**hormone**
138:*17*
**hormone-induc
ed** 138:*13, 16*
**hormones**
38:*25* 65:*11*
**horse** 176:*3*
235:*13*
**horses** 175:*13,
16* 176:*15*
234:*24*
**Hospira** 3:*12,
17*
**hot** 115:*3, 24*
116:*7* 219:*22*
220:*1*
**hour** 66:*17*
111:*19, 23*
207:*3, 8*
**hourly** 189:*17,
25* 190:*2*

hours 21:3 189:16 206:23, 24 207:4
How's 150:5
human 106:14
humble 119:20
humbled 16:22
hundred 96:8 149:13
hundreds 19:1, 1 33:13, 13, 16, 16, 19, 19 34:25, 25 35:2, 3
husbands 31:21
hypertension 175:18
hypertrophic 139:17, 20 140:11, 18 141:13
hysterectomy 65:13 141:10

< I >
iceberg 54:16
idea 11:16 73:8
identification 196:21 199:6 200:21 205:6 207:18 209:16 222:20 227:13
identified 58:11
identify 12:15 14:2 48:6 117:17 145:14 149:25 178:8 181:7 186:16
identifying 237:5
ignored 172:4
ignoring 85:13
imagine 160:12
imagining 150:15
IME 116:2 140:3 154:4

imiquimod 100:7
imperative 243:14
implicate 108:15
implicated 62:22 63:15 74:25 78:22 138:7 218:19
implicating 62:5
implied 219:24
implies 42:19
imply 75:8
implying 75:21 186:7 219:18
important 15:18, 25 17:7, 15, 19 26:8 31:23 44:21 47:5 81:12 102:9 138:12 167:9, 24 181:13 215:5 231:25 232:7 237:1
impossible 65:18 143:17 218:16 221:3
impression 215:3
improve 52:18 72:25 128:8 158:17
improved 58:7
improvement 42:25 53:21
inches 160:5
incidence 141:4
incident 48:8 52:24 58:12 86:4 87:4 103:11 115:21 123:17
incisions 19:1
include 147:11 175:24 225:19

233:7, 15 234:10
included 12:10 47:14 134:10 152:4
including 93:19 102:6 151:25 175:25
inconceivable 113:21 118:9
inconsistent 239:7, 11
incorporate 220:5
incorporated 140:13
incorrect 171:23 172:1
incorrectly 135:17 219:24
increased 120:18
incurred 206:9, 18
independent 48:23 81:12 83:3 87:1, 1 153:15 213:5 219:4
independently 182:20 195:7 237:25 239:3
INDEX 5:1 184:1, 8, 16
indicate 182:3 214:13
indicating 182:7
indicators 136:24
indistinguishable 43:8 85:14 136:13
individual 12:8 17:23 18:16 61:1
individually 18:17
infiltrate 165:23

inflammation 72:7, 8, 15, 18 130:3, 12, 16 134:1 162:6, 11, 16, 24 164:4 167:1
inflammatory 55:24 73:21 91:22 130:1 165:23 166:24
informal 46:4
information 35:20 47:19 99:8 102:3 132:25 154:3 157:2 165:21 166:9, 13 219:5, 10 227:2
informed 49:1 51:18, 22 63:9 102:15, 25 119:21
inherent 47:3
inheritance 47:7
inherited 86:1, 5 113:6, 10, 13, 22 114:2, 6, 12, 19, 21 169:25
initial 50:24 81:21
initially 21:13
initiation 137:17, 25
injections 21:14 129:8 191:7
insert 165:2
inserts 102:2 106:10
inside 150:25
insidious 159:21
instance 22:17 92:6 105:4 134:9 136:20 219:22
instances 218:14
instruct 194:4

instruction 194:2
instructions 19:12 243:1
insufficient 157:23
insurance 22:6, 8, 21 23:18, 19, 24 35:20, 22, 23 36:4 190:8, 15, 19 191:1
intact 32:21 43:4 55:17, 18
intake 148:9
intend 186:21 207:2 236:7, 10, 15
intended 180:18
intending 188:1 236:22
intentionally 81:19 102:21
interested 12:2, 5 27:9 242:15
interesting 29:22 63:11 105:19 182:24
interfere 187:20 194:11
INTERLICCHIO 3:9
International 22:25
internship 211:11
interpose 171:16
interpretation 84:10 128:23 203:17
interpreted 84:9 86:6
interrupted 41:5
interruption 10:5 93:22 211:12

interspersed
236:5
introduce
43:15
introduced
156:12
investigate
40:12
investigated
145:24 146:12
invoice 206:10,
14
invoices 8:23
189:23 191:22
193:12, 21
194:13 205:10
206:3
Invoicing 6:6
205:5
involuted
89:16
involved 67:21
109:3
involves 18:5
91:22
iron 15:16
122:22, 24
123:4, 5, 6, 13,
20 124:3
145:23 146:8,
9
ironic 98:13
irons 115:3, 4,
23, 23 116:8, 8
142:10, 10
isolated 98:8
issue 82:4
154:25 217:25
issued 9:2
issues 28:15
112:14 151:2
224:16 225:14
itching 15:3
36:20, 23
37:13 144:11,
11 166:22
items 236:22
its 91:21
136:1

< J >
January 51:1
JEFF 4:16
7:5
JO 3:9
job 22:1 28:4
48:17 62:25
218:22
JOHN 2:2
66:16 112:1
117:21 124:18
131:5 135:8
184:12 191:24
197:19
john@thegome
zfirm.com 2:3
Johns 141:3
journey 12:9
JUDGE 1:8, 9
218:12
July 206:14, 17
jump 211:1
jumped 172:5
jumping 8:6
June 213:7, 10
jury 218:12

< K >
Karman 2:14
KATHLEEN
3:19
keep 20:16, 21
21:15 36:6
111:19 161:15
170:24 198:7
212:17
keeping 222:9
keeps 182:25
kekelly@hinsha
wlaw.com 3:20
KELLY 3:19
kept 157:23
Keri 206:6
kill 71:14
73:3, 13, 16
killing 73:20
kind 37:25
56:24 57:3
80:3 83:17
97:20 127:12

128:20 173:4
178:21 240:9
kinds 16:7
KINGSDORF
2:8
kiss 172:10, 23
knew 95:21
96:7 109:10
208:21
know 11:6, 8,
10, 25 12:10,
18, 20 13:19,
23 14:3, 12, 16,
18 15:14, 14
16:4, 5, 6, 8, 10,
13, 16, 19, 22
17:23, 24
19:11, 21
20:10, 11, 20
21:2, 6, 12, 14,
18, 24 22:2, 3,
14, 18, 22, 24
23:2, 16, 20, 25
24:1, 1, 16, 19
25:5, 11, 21, 25
26:2, 13, 14, 19
27:5, 10, 16, 17,
20 28:1, 4, 6,
24 29:6, 11, 12,
13, 14, 16, 17,
20, 21 30:1
31:4, 15 32:2,
19, 20, 20, 23
33:18 34:1, 2,
8, 10 35:18, 20,
21, 23 36:14,
16, 21 37:20,
23, 24 38:4, 15,
16, 22 39:2, 3,
6, 15 40:9
41:3, 11, 12, 13,
17, 21 42:1, 12,
19, 22, 24 43:1,
7 44:21 45:1,
15 46:24 47:3,
4, 5, 8, 13 48:8
50:19, 20, 22
51:10, 22, 24
52:1, 2, 8, 25
53:14, 25 54:2,
10, 13, 15, 16,

17, 19, 25
55:14, 19 58:5,
7, 8, 12, 13
59:15, 20, 25
60:17 61:4, 7,
10, 20 63:9, 11
64:2, 9 65:3,
12, 17, 20 69:2,
4, 15 70:12
73:1, 5, 6, 7, 9,
11, 12 74:2, 3,
5, 8, 24 75:4, 7,
9 77:4 78:9,
23 80:7, 18
82:12, 13
83:13 84:14,
17, 17 85:9, 11,
12, 19, 19, 22
86:12, 13 87:1,
23, 23, 25 88:5
89:15, 16, 18
90:10, 24
91:21 92:13,
23 93:23 96:3
97:7, 13, 14
98:12, 19, 21
100:8 101:19,
21, 23 102:1, 2,
6, 10, 11, 19, 21
103:6, 8, 14, 16,
17 104:20
105:1, 4, 12, 14
106:11 108:12,
12, 14 113:14,
16, 18 114:8
115:18, 18, 20
118:8, 10
125:10 126:7,
12 128:22
130:4, 6
131:15 132:10,
14 133:3, 4, 9
136:16 137:5
138:25 139:1
140:8, 25
142:11, 13, 15,
16 143:16
144:5, 5, 6, 8, 9,
10, 13, 14, 21
146:18, 21
148:13, 15

149:9, 10, 19
150:11, 12, 16
154:7, 8, 11
156:12, 13
157:3, 13
158:16 160:5,
6, 16, 18, 20, 25
161:9, 19
162:6, 8, 11
165:18, 20, 21,
22 166:14, 21
168:5, 8, 9, 10,
11, 11, 12, 17,
17, 20 169:11,
12, 17 170:7,
10 171:21
172:4, 7
174:11, 15, 22
175:15, 18, 19,
21 177:6, 8, 18,
19, 21, 23, 24
179:2 181:24
182:17, 18, 21,
24 183:10, 16
184:23, 25
185:11 186:3,
10 187:16
189:22 190:3,
9, 18, 19, 20
194:7, 12, 23,
24 197:2
203:10 204:6,
10 207:10
208:2 215:13
217:16 219:8,
14, 21 224:3,
17, 21, 24
225:2, 20
226:13, 17, 20
228:4 230:24,
24 232:8
233:10 234:8
237:1, 2, 20
239:1 241:5
knowing 165:5
knowledge
71:9
known 93:13,
17 121:15
124:22 125:7,

Confidential - Pursuant to Protective Order

21, 22 226:21

< L >
lab 38:17
122:16, 17
124:2, 9
label 101:10
106:19
labeled 119:10
Labeling 99:1,
7 230:13
labels 106:11
labs 38:15
40:18 122:20
146:3
lack 110:9
laid 164:18
LAMBERT
2:19
lamenting 66:7
language
173:25 174:7,
8 227:7
large 97:17
227:2
largely 135:3,
20 240:16
late 53:19
164:22
latest 206:10
late-stage
130:11
LAUREN 2:13
LAW 2:2
158:1
lawyer 208:16
LAWYER'S
5:16 246:1
ldavis@andrew
sthornton.com
2:14
leading 215:10
226:20
lean 188:9
leap 65:18
143:17
learn 11:23
learned
119:20 177:11
220:2
leave 201:25

lecture 44:11
45:5, 9, 25
lectured 44:18
45:2, 22
lectures 44:7
left 182:7, 11
185:3
legalese
226:16, 22
227:7
legitimate
204:12
lengthy 199:18
Leonard
136:20
letrozole
138:20, 24
169:20 170:6
233:13
letter 34:16,
17 230:2
letters 62:8
letting 29:19
level 54:18
122:21 146:9
183:12
levels 122:24
123:9 124:3, 4
169:21
LIABILITY
1:5 7:12
liberty 193:24
lidocaine
21:14, 18
lie 173:22
life 12:9, 22
16:18 17:1
22:1 27:4
36:24 61:9
149:12
lifesaving
16:18
life-threatening
16:9, 12, 24
lifetime 18:8
lights 36:7
liked 48:24
132:21
likes 127:10
limit 30:8, 9

limited 51:11
91:13 97:15,
15, 19
limiting 44:17
LINDSAY 2:3
LINE 244:2
246:3
linear 18:13
lining 140:24
linked 58:11
164:21
linterlicchio@w
c.com 3:10
Lipitor 148:17
List 6:5 8:21,
22 47:3 171:3
175:6, 22
177:9 178:7
200:20, 25
201:7, 10, 16,
17 214:23
233:23 235:19,
24 236:8, 18
listed 89:23
134:5, 21
145:17 148:21
165:1 172:16
214:22 236:14
listen 31:7, 9
listing 134:19
literature
41:11, 16, 23
45:15, 19 47:1
48:22 61:4, 18
63:11 73:12,
19 74:7, 15
75:1 78:20
79:18 87:21
97:7 98:21
137:4 139:3, 3
144:21 148:7
152:23 153:6
168:11, 13
174:13 225:1
236:1
LITIGATION
1:5, 24 4:16
7:7, 12 50:1, 6
67:22 192:1,
17 226:3

little 10:3
17:4 19:15, 15,
21 21:13, 21
29:1 72:24
126:16 129:23
150:20 161:11
170:22 178:19
188:6 198:18
207:15 210:5,
25 211:2
226:16 228:15
240:10 241:5
lived 240:1
LLC 2:18
LLP 2:8 3:2,
9, 14, 19 4:2, 7,
13
localized
32:24 91:14
located 125:11
183:17
location 1:19
128:12 165:22
locations
126:5 182:6
long 20:23, 25
26:23 28:3
30:18, 18
111:17 154:21
155:3 159:6
160:5 168:19
169:6 179:11
211:5, 19
231:1
longer 23:14
54:23 123:18
175:22 212:17
longstanding
47:22 53:19
55:16 61:19
63:21 74:4, 10,
21 75:5, 20
77:25 78:3, 22
80:17 87:19,
22 88:1, 2
95:13 97:6
107:3 108:11
161:17 186:5
218:14, 17
219:16 220:17,
19

longstanding,
220:14
long-term
88:8 110:4
look 13:12
19:18 24:10
34:9 38:15
39:5 62:6
81:19 90:10
134:9, 11
137:22 140:2,
7 180:10, 25
181:13 184:24
194:12 199:10
201:3 207:23
209:20 210:24
212:11 215:5
217:10 218:24
228:14 230:3
232:21 238:16
looked 24:19
33:8 50:13
55:15 65:3, 5
118:11 181:19
182:20 195:11
214:16, 18
215:1, 4, 13, 22,
24 222:5, 14
231:23 238:19,
22 239:6
looking 14:7,
10 50:20 63:1
64:20, 23
73:11 92:25
105:11 123:2,
3, 8, 9 136:22
177:21 195:18
198:10 217:11
229:10
looks 19:19,
21 163:5
178:21 225:8
looser 160:1
LORI 3:2, 9
194:2 205:3
209:1, 20
lose 94:5
139:8 146:17
169:7 172:25

losing  27:18
31:18  168:19,
25
loss  9:20, 23
11:12, 24, 25
13:25  15:22
16:9, 23  17:19
23:16  27:12,
22  28:11, 21
29:13, 19  30:2,
7, 24  32:15, 17
33:6, 12, 18
34:23  35:8
36:10  37:3, 5,
12, 14, 15  38:7,
10, 14, 21, 23
39:3, 15, 21, 25
40:24  41:20
44:3, 10, 22, 25
47:11  48:13
49:9, 19, 23
50:3, 15  51:4,
7, 15  52:2, 13,
17, 20, 24  53:1,
5, 10, 12, 13
55:16  57:11,
22  58:6, 11
61:15  62:2, 13
63:2, 4, 13, 19
65:3, 16, 19
66:11  71:18,
23  72:4  73:9
74:4, 22  75:2,
5, 14, 20  76:5,
22  77:14
78:16, 22  79:7,
10, 22  80:5, 17,
23  85:22  86:2
87:20, 22, 22,
23  88:1, 2, 15
90:13, 21
91:13  95:1, 2,
3, 8, 14, 22
96:4  97:6
99:6, 9, 13
100:19  101:5
103:7  106:21
107:3, 12
108:11, 17
109:1, 8  110:4,
5  112:17, 20

113:6, 10, 13,
18, 21, 23
114:2, 12, 19,
22  115:5, 10,
12  116:10, 14,
23  120:13, 21
121:12, 16
122:1, 14, 19
123:22  124:23
125:7, 20, 22,
23  133:23
135:1  137:12
138:2, 6  139:4
142:25  143:11,
15, 21  144:4,
15, 21  145:1, 5,
12, 19  146:1,
11, 22  147:4,
18  148:2, 8, 18
149:21  150:2,
4, 9, 15  151:15,
18, 25  152:1, 3,
5, 7, 11, 17
153:5, 12
154:14  155:6
156:3, 5, 9
157:25  158:9,
13  159:19
161:12, 17
166:4  169:9
170:1  171:23,
25  176:7
177:23  179:3
186:6  204:6
211:25  212:9,
20, 21  213:22
214:14  215:15,
19, 23  216:8, 9,
21  217:20, 24
218:14, 17
219:17, 25
220:5, 6, 21
225:6, 18, 22,
24  230:15, 25
231:4  232:15
234:10
lost  22:19
35:11
lot  13:20, 23
23:18  24:10,
12  27:8  28:1

29:4  35:17
37:22  38:2
40:9  44:2, 23
47:1  82:15
104:17  107:6
125:9  154:3
157:1  160:17
166:16  175:17
178:2  183:16
187:25  204:4
214:20  240:18
louder  211:16
LOUISIANA
1:2  2:10, 20
3:16  7:14
9:17  13:21
82:21  83:1
170:17  240:23
loving  28:8
30:2
low  40:7
123:5, 6, 6, 9
146:8, 9
lower  69:13,
17  70:1, 8, 11,
22  71:7
lstevens@thego
mezfirm.com
2:4
LSU  44:11
luck  39:6
lucky  12:14
16:11
Ludwig  90:23
lunch  111:14
126:25  127:8
177:1
lymphocytic
72:15  165:23
Lynne  203:11

< M >
M.D  1:18  5:2,
8  7:16  9:7
242:5  245:4,
12
MADELINE
4:2
madeline.denni
s@tuckerellis.c

om  4:3
MAG  1:9
magic  11:16
magnification
70:16
Main  4:3
major  37:21
84:16
majority  13:8,
13  23:8  24:20
35:21  93:24
98:22  188:16,
18
making  16:18
66:25  104:3
male  44:3
85:21, 23
144:10  154:15
169:25  179:3
malfunction
44:12  93:25
152:19  232:1
man  65:9
66:2
manage  26:16
232:10
manifest
115:21  123:6
manufacturer
50:9  191:10
226:7
manufacturers
50:12  102:5
mark  189:23
222:22  227:15
237:10
MARKED  6:2
196:18, 21
197:17  199:6
200:6, 21
205:6  207:18
209:16  213:4
222:19  227:12
markers  65:23
market  95:5
marking
197:16
markings
215:15
marrow  61:22

Massachusetts
3:21
massaging
21:21
massive  38:8
94:6
mastectomy
146:15  148:1
168:20
Materials  6:5
8:21  174:14
177:9  193:9
200:20, 24
216:6, 10
maternal  114:7
matter  7:11
135:12
matters  127:1
maximized
162:17
McCALL  3:14
McCanless
231:10, 15
MDL  1:4
mean  14:15
16:16  20:8
22:16  27:23
28:22  29:11
31:11  32:8
36:2  40:1
45:3, 12  58:8,
25  62:20  78:4
85:4  86:16
90:8, 9  103:11
106:9  107:4
132:3  135:23
136:6, 10
145:17  163:9
169:2  172:20,
24  173:16
175:15  176:9
179:7  180:5,
23, 24  181:2
184:19  212:12
219:20  224:17
230:22  234:8
meaning  159:4
means  28:6
57:3  134:2
135:25  175:3
220:19  237:2

**meant** 25:*1*
233:*7*
**measure**
122:*22* 145:*23*
**mechanism**
54:*8* 183:*14,*
*23*
**Media** 198:*14*
**medical** 9:*21*
11:*23* 12:*21*
13:*11* 16:*5*
21:*22* 23:*15,*
*21* 41:*11, 15,*
*23* 43:*13, 15*
45:*15* 47:*1*
48:*22, 23*
56:*25* 58:*1*
61:*3, 18* 63:*10*
73:*12, 19*
74:*15, 25* 78:*5,*
*20* 79:*5, 18*
84:*4* 87:*21*
95:*6, 21, 25*
96:*16* 97:*7*
98:*21* 99:*14*
100:*20, 21*
101:*6, 9*
112:*13* 113:*9*
114:*1, 10, 15,*
*17* 115:*9*
116:*6, 13, 21*
120:*11, 25*
123:*11* 128:*24*
134:*23, 25*
137:*4* 139:*19,*
*22* 140:*10*
141:*21, 23*
142:*23* 143:*4*
144:*25* 145:*8,*
*10, 11* 147:*2,*
*16, 25* 148:*7,*
*19* 149:*20, 25*
150:*1, 8*
151:*17* 152:*23*
153:*6, 15*
162:*10, 12, 18,*
*22* 163:*12*
165:*6* 168:*11,*
*13* 193:*10, 13*
194:*24* 211:*9,*
*22* 213:*5*

214:*18* 215:*21*
220:*23* 221:*3,*
*6* 224:*22*
225:*1* 226:*17*
227:*1* 229:*10*
230:*16* 233:*24*
234:*12, 17*
235:*25* 240:*25*
**medication**
79:*9* 99:*10*
101:*22* 102:*16*
108:*16*
**medications**
63:*8* 74:*11*
95:*13* 97:*13,*
*18* 101:*20*
103:*1* 104:*13*
105:*2* 129:*11*
145:*9, 11*
153:*3* 163:*17*
233:*24* 234:*12*
**medicine**
12:*17* 68:*10*
100:*6* 108:*9*
138:*22* 172:*10,*
*23* 175:*11*
211:*6, 7, 20, 21*
212:*6*
**medicines**
129:*6*
**MedStar** 6:*14*
227:*10, 20*
228:*3*
**meeting** 213:*22*
**member**
173:*19*
**members**
85:*21* 144:*7*
154:*6* 221:*25*
**memory** 181:*1*
**men** 13:*14*
17:*15, 19, 24*
66:*8* 98:*6, 14*
**menopausal**
75:*18*
**menopause**
65:*14* 138:*18*
169:*18* 233:*9*
**menstruating**
123:*18*

**mention**
130:*21* 216:*3*
**mentioned**
170:*8*
**met** 156:*11*
**Metairie** 9:*17*
**MEUNIER**
2:*18*
**Michael** 1:*20*
4:*7* 242:*2, 18*
**microscope**
86:*12* 136:*3,*
*10*
**middle** 91:*3, 4*
128:*17* 150:*21*
**midsentence**
62:*17*
**Mike** 8:*2*
**MILAZZO** 1:*8*
**mild** 34:*5*
**Miller** 1:*20*
8:*2* 242:*2, 18*
**mind** 8:*6*
49:*14* 50:*18*
177:*12* 178:*15*
186:*12*
**minds** 38:*20*
**mindset** 63:*3*
**mine** 198:*5*
226:*19*

**miniaturization**
85:*11, 16* 86:*8*
178:*24*
**miniaturized**
43:*6, 12* 56:*15*
89:*17* 91:*18*
166:*16*
**miniaturizing**
56:*10*
**minimal** 94:*25*
**minimized**
84:*14*
**minor** 133:*5*
**minoxidil**
57:*14* 72:*21,*
*21* 129:*12*
162:*13*
**minute** 123:*15*
223:*4*

**minutes** 27:*17*
67:*6, 9* 111:*22*
127:*7* 132:*4*
190:*4*
**misinformation**
160:*17*
**misinformed**
160:*21*
**misread** 135:*9*
**missed** 68:*1*
**missing** 40:*11*
234:*23*
**Mississippi**
105:*7, 15*
**Mister** 232:*23*
**mistook**
134:*12*
**Miteva** 203:*5*
**model** 178:*19*
179:*4*
**models** 178:*14,*
*15*
**moderate** 95:*1*
**molecular**
54:*18*
**mom** 113:*25*
114:*2* 155:*16,*
*16*
**moment** 12:*10*
**money** 35:*15*
189:*11*
**month** 19:*19,*
*23*
**months** 19:*25*
23:*14* 29:*4, 8*
94:*17* 105:*8,*
*10* 121:*8*
129:*3, 4*
137:*24* 159:*10*
192:*6* 213:*12*
**morning** 9:*12,*
*13* 15:*16*
136:*12*
**mother** 85:*23*
86:*2* 113:*1, 6,*
*11, 13* 114:*12*
119:*23*
**mother's**
155:*20* 156:*5*
221:*25* 223:*16*

**motion** 104:*4*
106:*1* 110:*21*
**move** 11:*18*
39:*10* 93:*1*
103:*19* 105:*18*
108:*18* 151:*4*
**moving** 45:*13*
**msuffern@ulm**
**er.com** 4:*8*
**multiple** 76:*10*
138:*6*

**< N >**
**N.E** 3:*6*
**N.W** 3:*10*
**nail** 121:*20*
**nails** 121:*8*
**naked** 134:*12*
**name** 7:*5*
125:*18* 203:*11*
**nape** 229:*22*
**natural** 19:*7*
**naturally**
14:*12*
**nature** 7:*20*
**Navy** 240:*17*
**NCRA** 242:*19,*
*20*
**neat** 105:*16*
**necessarily**
122:*5* 186:*7*
219:*17* 220:*5*
**necessary** 24:*2*
25:*1, 2, 6, 14*
42:*10* 133:*10*
225:*19* 243:*4*
**neck** 229:*22*
**need** 25:*25*
68:*13* 122:*18*
124:*9, 17*
149:*15* 180:*9*
197:*1* 199:*25*
221:*15* 231:*14*
**needed** 65:*2, 6*
66:*2*
**needles** 21:*17*
**needs** 40:*7*
**neither** 242:*13,*
*14*
**nerve** 148:*11*

Confidential - Pursuant to Protective Order

net 116:4
Netflix 20:20
network 23:18
190:25
never 42:15
43:17 45:8, 22
51:19 52:12,
15 57:20, 22
63:14 68:5, 12
100:10, 12, 14
108:7, 15, 23
109:7, 23
161:21 240:22
New 2:10, 20
3:16 9:18
82:16 101:22
179:1 190:24
222:23 238:24
240:22
Newport 2:15
nice 20:19
153:19
niche 27:7
NICOLE 1:18
5:2, 8 7:15
9:7 242:5
245:4, 12
night 8:18
197:20, 25
205:17 208:20
235:20 238:20
noble 12:19
nonresponsive
105:19 108:20
110:16 151:5
nonscarring
43:3 88:18
89:23 90:4
229:5
noon 111:13
normal 40:18
167:7 168:1
169:21
normally 93:4
NORTH 1:9
Notary 1:21
242:4, 20
245:20
noted 7:25
32:14 104:4

241:12 243:11
245:7
NOTES 5:16
84:19, 20
139:20 157:20
215:14 224:22
246:1
Notice 6:7, 9
9:2 37:4, 16
207:17, 22
209:15 214:25
noticeable
168:15
noticed 156:4
numb 18:24
22:3
NUMBER 6:2
21:1 27:12
34:16, 17
42:18 47:7
51:23 65:1
69:16, 19
87:20 112:9
143:2 144:19
145:15 167:5
177:9 214:18
228:16 233:1,
1, 2, 2, 22
234:13 235:25
numbers
198:8 227:21
numeral 88:15
225:9
numerous
61:17 131:24
136:11 172:9
nurses 10:24
11:1 28:25
29:5
nutritional
38:1 145:21
146:4, 7

< O >
o0o 241:13
Object 24:7
104:3 151:5
objected
208:15
Objection
12:6 14:14

15:11 16:3
17:13 22:12
23:11 25:4, 17
26:12 28:13
30:13 31:2, 14
32:7 33:23
35:1, 16 37:6,
18 40:2 43:19
45:11, 24
46:13 48:1, 4,
14, 19 49:20
50:4 51:9, 21
52:21 55:4
56:7, 21 57:8
58:4, 20 59:4
60:6, 16 61:16
62:4, 16 63:6
64:5, 16 66:5
69:14 70:24
71:15, 24 74:1,
23 75:15 76:7
78:17, 18 79:8,
14, 23 80:8, 25
83:22 86:22
87:9, 17 89:2,
13 92:12
95:10, 23
100:24 101:12,
18 102:18
103:9 104:4
106:1, 7
107:13 108:6,
21 109:13
110:10, 20
114:3 116:11,
24 118:18
119:11, 17
120:14 122:2
124:8 137:13
138:4 143:23
146:6 147:5
151:7 152:8
156:10 157:7
163:15 164:1
166:11 167:11,
20 168:3
169:1 171:17
173:8 174:3,
10 176:4
177:15 178:10
179:6 180:8

181:11 186:2,
24 188:21
189:7 190:6
191:19 193:18,
23 195:13, 22
196:9 201:19
204:13, 18
208:18 216:12
231:19 232:5
235:8
Objections 6:8
9:1 28:23
77:1 208:20
209:14, 23, 24
observation
32:4
Obviously
13:4 16:4, 8
51:24 65:12
74:25 118:1
154:4 181:2
182:18 187:21
191:21 194:8,
11, 24 224:24
226:17, 22
232:21
occasional
117:10
occipital 18:8
128:15 182:7
229:14, 16, 17
occiput 229:20
occur 90:10
94:16
occurred
130:4 134:2
occurring
128:21
October 1:16
5:3 7:2, 8
216:16, 19
242:23
odd 157:11
offending
94:17 142:16
offer 25:11, 24
offered 129:7
offhand 69:6, 7
office 10:25
24:13 35:18
190:12 215:11

Oftentimes
39:14
oh 40:6, 7, 8,
17, 18 84:17
185:24 187:12
190:17 192:19
194:5 198:9
199:1 200:6
205:14 217:9
Ohio 4:4, 9
Okay 10:10
13:15 16:9
19:14 20:23
28:19 33:10,
25 34:7 37:19
40:11 42:14
55:17 61:24
62:18 65:4
66:15, 20
67:10 71:6
74:19 77:3, 12
78:2 79:20
80:22 83:10
84:2 89:6, 10
93:16 94:12
97:2, 22 106:2
111:5, 12
112:8 117:4
118:15 126:21,
23 127:4, 9
131:9 134:16
135:13 139:24
150:19, 23
152:13 156:20
163:4, 25
170:18, 22
171:19 172:22
176:24 178:13
179:10 181:15
185:24 187:12
189:10 191:14
192:15 197:18,
23 198:13, 14
200:13 201:4,
22 202:21
203:3, 4, 9
204:25 205:24
207:11 208:8
209:22 210:3
212:4, 14
213:12 216:19

Confidential - Pursuant to Protective Order

223:6 224:6
226:8 227:25
228:9, 11
230:3 235:15
236:12 238:21
239:14, 20
241:3
**old** 168:24
**once** 31:4
52:13 72:17
162:23 184:21
**oncologist**
16:15 61:8
77:16 78:9
99:21 154:8
232:9
**oncologists**
41:16 101:10
106:18
**oncologist's**
231:11
**oncology**
45:18 77:24
99:23
**ones** 165:2
181:13 188:19
**ongoing** 146:1
**onset** 137:24
**oops** 209:18
**open** 49:14
50:17 73:7
**operating** 20:9,
11 21:7
**Operation**
22:24
**opine** 147:2,
16, 24
**opinion** 14:4
49:6 56:4, 8
62:12, 20 70:7
75:12, 16 76:1,
3, 6, 19, 20, 23
77:4, 6, 9, 10,
11, 13 78:14,
15 79:5, 21
80:4 84:4
88:22 89:3, 7
96:15, 19, 25
99:5 112:12
113:9, 12
114:1, 10, 14,

17 115:9
116:6, 12, 21
119:21 120:11,
15, 25 134:24
135:21 141:14,
22 142:23
143:3 144:24
145:9 157:3
168:25 169:6
182:17 195:4
219:4 220:9
235:4, 9
**opinions** 51:10,
17, 23 82:4
119:16 134:23
174:17, 23
186:21 187:2,
4, 16 188:14,
24 189:4
195:20 206:11
224:16 225:15
226:18 227:1
232:19, 25
233:18 234:6,
16 238:12
239:8, 13, 15
**opportunity**
26:3
**opposed** 69:11
**options** 14:18
72:19 128:5
225:21
**Oral** 1:18
72:12, 21
129:1, 12
**ORDER** 1:15
8:13 23:4
36:6 65:2
86:10 133:10
147:19 183:14
209:19 220:22
**ordered**
122:21, 23, 24
**organization**
23:3 94:22
**organized**
22:25 210:5
**orient** 225:8
228:13
**oriented**
128:12

**original** 174:4,
16 243:15
**Orleans** 2:10,
20 3:16 9:18
240:22
**ostia** 70:17
**outside** 150:24
**ovaries** 169:18
**overall** 24:18
32:19, 22
59:19 96:2
146:11
**overcall** 83:14
**overcalling**
85:10
**overuse** 164:10
**overwhelming**
23:7

**< P >**
**p.m** 179:17,
18, 19, 21
210:14, 15, 16,
18 241:11, 12
**PA** 125:4
**package** 102:2
106:10, 10
165:1 230:4
**page** 68:15
81:9 88:13
90:16 93:12
94:18 96:12
97:21 98:24
107:17, 18
110:25 111:4
112:4, 23
117:3 118:7,
16 119:9
120:3 122:12
124:25 128:3
130:20 131:2,
7, 8, 20 132:1,
5 133:16, 17
139:9 142:20
145:7 151:22
157:21, 21
165:12 167:4
170:13 171:2
177:3 183:22
184:3 185:3, 4,
12 198:6, 8, 9

200:1 202:2, 4,
11, 20, 22
203:4 213:8
217:11 222:9,
10 225:8, 14
228:14 229:19
233:21 234:13
244:2 246:3
**pages** 224:13
225:13 228:15
245:5
**pain** 21:10
148:11
**painful** 164:19
**PALMER** 2:19
**pancreatic**
149:11
**paragraph**
81:10 88:18
93:17 99:12
114:24 117:6
118:10 120:6,
23 121:6
122:13 130:21
143:8 157:22
165:13 177:4
217:16 230:14
**PARALEGAL**
4:13
**parcel** 87:24
**parents** 113:20
**part** 11:17
38:23 82:14,
19 83:6 87:24
98:25 101:25
107:17 112:19
120:13 150:6
151:15, 19
161:23 170:9
173:24 184:3
195:17 201:16
212:15 217:4
221:20 231:9
240:7
**participated**
23:4
**particular**
11:15 12:12
30:1 47:21
48:6 49:17
51:11 58:10

64:23 70:7
71:12 107:10
108:16 119:3,
8 136:11
201:8 217:19
225:5
**particularly**
16:2 165:7
237:1
**parties** 7:17,
22 117:10
242:14
**parts** 90:14
**party** 242:11
**passion** 9:24
11:8 27:4
32:3
**passionate**
11:9 12:12
**patchy** 95:1
**pathologic**
134:18 239:1
**pathological**
81:20
**pathologist**
92:15, 23
**pathology**
43:6 69:5
70:14 81:15,
18 83:21 84:6
85:6, 17 92:10
143:10 144:13
177:24 202:23
203:13, 17
204:17
**pathophysiolog**
y 179:2
**patient** 13:6
16:15 20:3, 12,
24 25:23
46:19 49:5
57:10 70:6
79:10 98:16
108:8, 10, 15
162:19 164:17
182:19 183:7
190:8, 24
191:5 195:6
219:7
**patients** 9:22
12:2, 25 13:3,

8, 11, 14, 23
14:11, 24  15:9,
20  16:6, 13, 20,
25  17:11
19:14  20:1, 21
21:6, 15, 25
23:5, 8, 13, 20
24:25  25:25
26:18  27:2, 21
28:7, 8, 10, 20,
22  29:6, 15, 17
30:6, 23  31:5
35:3, 22, 22
37:11  39:1, 14
40:4, 16, 24
41:1  42:15, 17,
22, 23, 25
43:12, 17
44:22  46:17,
25  47:21  48:3
52:2, 12  60:4
61:21  62:3
63:12, 17, 21
64:3, 4, 14
68:23  73:9
74:5, 9, 22
75:1, 3  82:7
87:18  88:7
94:4  96:9
98:3, 14  99:15,
24  101:20
102:4, 10, 22
103:14  104:14,
18  105:5
107:5, 9  108:4,
24  109:8, 15
110:11  113:16
121:18, 19, 24
125:9, 13
126:6, 9  130:7
141:5  156:14
158:14  163:5
164:15, 22
168:13  178:20
179:1, 1  186:5
191:13  192:1,
10, 12, 24
193:1, 3, 4, 6
196:1  203:18,
23  211:10, 24,
25  212:8, 9, 20

219:16  225:3
230:17, 25
patient's
232:10
pattern  38:3,
7, 10, 20, 22
39:3, 21, 25
44:3  47:8
60:1  85:21, 23
86:2  144:10
154:15  169:25
179:3
patterns  90:2
Paus  172:17
pause  7:21
pay  26:9
35:24  190:20,
22
paying  23:9
25:10  190:8
PCIA  41:9
42:1, 2, 16
43:2, 18, 25
44:2, 8, 18
45:2, 4, 5, 9, 12,
22  46:1, 5, 6, 8,
18, 22  47:1, 24
52:14  53:6
64:22  65:22,
23  66:3  84:17
85:14, 18  86:8,
11, 21  87:8, 14,
15  88:25
136:25  143:14,
20  144:1, 16
147:20  172:6
176:1, 3, 18
185:18, 20, 22
186:6  193:16
195:19  196:6
204:2, 11
217:3, 25
218:4  219:17
220:9  235:7,
10
peers  173:1
people  13:16
24:12  25:18,
20  26:8  27:5,
13, 23  32:5
34:9  37:21

60:12  61:14
111:8  122:3
154:9  219:25
percent  96:8
149:14
percentages
150:13  151:12
perform  166:5
performing
132:15
perifollicular
134:1
period  117:15
159:12
periodically
102:1
permanent
41:8, 21  42:4,
19  48:13
49:19  50:3
51:4, 7, 20
52:17, 20, 24
53:1, 5, 10
55:2, 13  56:5,
20, 23  57:6
58:3, 6  60:5, 9,
15, 23  61:15
62:2, 13, 22
63:2, 4, 18
71:18, 22  73:8
74:17  75:13
76:4, 22  77:13
78:16  79:6, 22
80:5, 19, 23
87:22  88:19
90:13  95:22
96:3, 18, 22
97:3, 10  99:16
101:8  103:7
106:21  107:11
109:2  135:2,
11  152:16
159:12  176:6,
21  194:21
203:19, 24
220:14, 18
221:1, 4
230:18
permanent,
220:22

permanently
55:23  59:1, 3
73:24
persistent
41:12  42:4
87:21  96:14,
18, 23  97:4
99:16  101:7
108:1  109:22
135:11, 19
136:4, 14, 17
137:3  151:25
152:3, 5, 7, 11
153:4, 11
176:22  217:22
220:14  230:18
person  31:18
48:13  56:24
57:3  59:16
127:1  198:23
personal  47:8
person's  61:9,
11  138:1
perspective
29:15  31:24
pertinent  44:5
PETER  3:14
Petronic-Rosic
167:6
Petronic-Rosic'
s  167:5  171:5
Pfizer  3:12, 17
ph  1:24
Pharma  3:22
4:10
pharmacist
78:10
phase  19:14,
24  54:15
93:23  94:3, 14
phenomenon
44:21  53:8
phone  40:16
82:8
photo  132:4
photograph
118:14, 16, 25
119:6, 9
131:20  132:9
Photographs
6:11  117:18,

23, 25  118:5, 6
119:5  130:22,
25  131:1, 6, 16,
22, 25  132:2
179:8, 9  222:4,
5, 17  223:1, 12,
21, 23
photos  49:4
117:14  118:12
132:5, 10

photosensitivity
164:21
phrase  231:4
phrases  216:5
physical  32:24
70:14, 21
physically
192:25  193:2
physician
10:17, 24
12:19  26:13,
15  100:13
102:20  151:13
191:12, 15
226:6
physicians
149:9  154:9
174:15  224:19,
23
physician's
10:18
physiologic
59:18  60:13
71:17
physiologically
58:17, 21, 24
pick  69:21
picked  236:21,
24
picking  211:2
picture  87:24
pictures
222:13
pieces  14:16
Piedmont  3:6
pilosebaceous
91:24
pink  19:21
place  19:4
183:19  242:8

Confidential - Pursuant to Protective Order

placed 54:3 169:20
places 217:13
plagiarism 172:14
plagiarized 172:9 173:2
Plaintiff 1:9 34:11 48:9, 12, 24 51:12 71:19 77:21 85:25 92:17 113:20 167:7 168:7, 18 171:22 206:5, 6 224:11, 15
Plaintiffs 2:6, 11, 16, 21
Plaintiff's 6:9 44:5 49:9 85:19 92:15 168:8 209:15
plambert@gain sben.com 2:19
platform 198:24
play 178:3 183:15
played 112:16 115:12 116:14 123:25 124:6 145:3 148:4, 21
playing 40:10 56:9
plays 47:4
please 7:21 76:13 97:21 98:24 120:4 130:20 133:15 199:13 207:13 243:3, 8
plenty 159:10
plucking 120:24 121:2
plural 131:16
pocket 25:13
point 47:19 89:17 93:1 129:8, 24 146:3 171:9

201:7 224:10 226:9 234:19
pointing 144:3
points 112:9 148:21, 25
ponytail 118:11 120:8, 13, 16 142:1, 13, 14
portion 76:14
position 20:13 128:7 178:7
possibilities 84:3 149:23 175:24
possibility 147:11 148:9, 14
possible 20:22 21:16 24:16 27:16 48:6 49:22 50:20 53:24 73:6 75:10 79:16, 16 83:23 103:13 138:1, 5 147:1 175:6 195:19 217:19 225:18, 23
possibly 56:10 63:15
post 222:23
posted 227:23
posterior 229:21
post-op 19:12
postoperatively 139:23
potential 88:21 89:11 99:9 102:21, 25 105:1 122:15 163:11, 21
potentially 61:2 74:3, 5 110:3 132:6
potentiated 169:16
potentiating 16:19

PowerPoint 45:3, 5, 8
Poydras 2:9, 20 3:15
practice 9:15, 19, 25 10:2, 12 26:15, 17 27:15, 19 64:13 82:20 83:8 102:1 104:1 129:19 142:7 211:24, 25
practices 114:24 169:13
practicing 12:17 13:20 99:5 211:6, 7, 20, 21 212:5
PRATHER 4:13
predict 61:11 74:12 88:11 113:15
predictable 96:9
predominant 51:14 147:7 150:4
preexisting 121:11
prepared 187:5 188:14, 20 199:12
preparing 206:11
prescribe 101:22 103:2 104:14
prescribed 63:24 64:4 99:25 100:7, 14, 16 107:1 108:25 109:10
prescribing 100:22 101:10 126:13
presence 85:11 217:20
present 3:2, 3, 4 4:12 14:24

36:18 37:21 38:6 63:13 69:22 75:5, 20 113:16 130:3 137:16 143:12 186:5 187:17 219:16
presentation 90:25 103:17 142:14 165:6 215:11
presentations 47:22 198:10
presented 33:7 34:22 63:18 188:17 215:12
presenting 15:21 47:10
presently 133:13 148:25
presents 33:25 90:12 169:2
presumably 59:8
pretreating 61:21
pretty 29:15 105:16
prevalence 177:19
prevent 57:11
prevented 58:7 78:5
prevention 130:17
previously 146:2
price 24:16
primary 55:24 84:18, 20 90:24 92:3, 7 100:12 138:9 139:13, 15 143:25 166:23 232:24
printed 219:11
prior 59:13 95:4 131:2 167:7 168:1

171:25 195:9 221:10 242:4
prison 83:18
private 9:15 10:1 26:15 27:15 211:24, 25
privilege 193:20
pro 22:23
probability 148:14 150:2, 8
probably 12:10 13:13 17:23 24:21 36:15 63:7 69:22 73:7 84:7, 8 111:19 115:17 123:19 127:10 129:10 150:12 159:20 163:3 169:25 170:9, 22 175:13 179:7 193:12 196:16 206:22 207:9 210:24 212:12
problem 8:9 14:12 38:1 103:15 124:19
procedure 11:16 19:8 20:24 21:11 22:4, 6, 10 23:9
procedures 21:3, 4 146:15, 20 147:17
proceeding 68:9
PROCEEDING S 5:6 7:1
process 18:23 34:10, 13 60:1 63:10 73:10 82:4 91:23 93:22 109:4 130:1, 9, 15 132:19 133:3

Confidential - Pursuant to Protective Order

produce 209:7

product
191:21  193:19
194:9, 20

**PRODUCTS**
1:5  7:12

profession
12:19

**Professional**
1:20  21:23
242:2, 19

program 22:23

programmed
18:7

progression
35:4

prohibited
132:15

prolonged
219:25

prominent
34:3

promise
231:16

prone 20:13

properties
72:14  164:13

propounded
245:6

**PROTECTIVE**
1:15  8:13
160:19

prove 66:9
133:11

proven 152:10

provide 23:5
30:5, 22  31:13
36:5  132:9
166:10  187:5
188:14, 20
208:14

provided
117:14  133:1
188:13  189:3
196:25  200:24
219:8  224:4
226:23  227:2

provides
228:24

providing
194:24  195:20
225:22

**Public** 1:22
242:4, 20
245:20

publication
148:7

publications
137:2  201:8
204:7

published
43:24  44:1, 2
98:20  99:7
141:3  225:1

pull 85:4
117:22  118:2
180:9  196:13,
14  231:14
235:18

pulling 54:2
120:17

punch 68:24

purely 37:2

purpose
194:25

**PURSUANT**
1:15  8:12
242:9

push 154:24

put 8:7  9:4
19:9, 10  80:3
104:2  120:16
128:6  157:10
160:24  161:2
176:18  207:24
208:6, 17
224:7

**< Q >**

quality 14:21
36:24  55:21

quantify
129:25

quantity
165:22

question 17:4,
9  30:8, 10, 21
31:3  32:2
33:5, 10  37:8
44:17  49:17

54:25  57:23,
25  64:13  73:2
76:10, 13, 16
79:12  91:16
92:22  101:1
103:12  104:8
105:22  110:16
131:13, 15
147:23  149:24
167:19  171:18
172:11  173:13
186:25  187:13
188:5  196:4
201:20  210:8
214:5  215:21
218:3  234:21

questioning
221:13

questions
30:17  135:5
153:24, 25
188:23  210:2,
6, 23  211:3
212:15, 20, 25
218:22  219:13
221:8, 19
224:7, 8
226:10  229:8
230:11  233:23
239:18  245:6

quick 66:19
123:14  161:2
176:25

quickly
181:14  212:16

quite 199:17
203:8

**< R >**
raise 151:8
**Ralf** 172:17
ran 39:7
rapid 137:16
144:22
rapport 21:25
rarely 98:7
rate 96:23
189:17, 25
190:3, 15, 16
207:3, 7
**RDR** 242:18

reach 198:25
209:11  220:8
reaction 216:7,
8
read 8:17
11:22  13:7
76:13, 15
135:16, 17
154:5, 5  171:9
172:8  195:24
216:1  219:13
221:24  224:18,
21  243:3
245:4

readback
76:25

reading 84:6,
12, 23  140:4
172:12

real 10:11
46:22  47:25
87:14, 16
105:13  176:25

realized 11:14
12:1  184:1

really 12:12,
21  14:2  16:16
24:16  25:25
27:6  28:16
31:21  32:5
38:13  41:14,
22  45:13
51:11  63:9
65:25  66:9
73:10  81:2
86:12  97:17
98:8, 13  102:9
109:5  162:8
168:21  172:10,
11  194:15
195:23  240:4

**Realtime** 1:21
124:14  242:3,
20

reason 37:21
39:21, 25  40:5
45:22  129:21
149:16  165:9
243:5  244:4, 6,
8, 10, 12, 14, 16,
18, 20, 22, 24

reasonable
96:15  134:25
148:18  149:19
234:17

reasons 27:11
37:2  51:15
69:16

reassuring
239:4

reboot 124:18

recall 64:11
69:6  158:3
170:15  193:11
194:15, 18, 23
212:24  213:15,
19, 20  218:6
221:11, 22
226:1, 12
231:15  232:18
233:4  234:25

receipt 243:16

receive 40:17

**Recess** 67:14
127:19  179:18
210:15

recognize
121:24  205:9
206:2

recollection
184:4

recommend
122:8  163:13,
18, 23  164:4

reconstruction
146:16  148:1

record 7:5, 25
8:8  9:1, 4
10:8  67:13, 17
76:15  104:3
105:24  127:15,
18, 22  179:13,
15, 16, 21
184:11  197:24
208:18  210:12,
14, 18  216:20
221:16  223:11
228:2  241:8,
11

**Records** 6:14
154:8  193:10,
13  194:25

Confidential - Pursuant to Protective Order

195:3, *11*
214:*19* 215:*21*
219:*8* 227:*10,*
*20* 228:*3*
**redness** 19:*16*
**refer** 42:*1*
126:*9* 183:*25*
229:*18* 237:*3*
**reference**
94:*21* 97:*23*
112:*25* 131:*7*
191:*22* 215:*22*
**referenced**
223:*15*
**references**
236:*1, 9, 13*
**referencing**
131:*1*
**referrals** 13:*20*
**referring** 85:*7*
140:*11* 165:*16*
172:*15* 182:*15*
**regard** 122:*25*
**regarded**
125:*20*
**regarding**
43:*25* 44:*8, 18*
45:*2, 22* 46:*5,*
*6, 17* 51:*18*
**regards** 193:*5*
**regeneration**
183:*17*
**regimen** 47:*15*
**Registered**
1:*21* 242:*3, 19*
**regrew** 50:*25*
**regrow** 14:*19*
42:*20* 43:*14*
53:*20* 72:*19*
93:*4* 95:*8*
130:*6*
**regrowth**
42:*23* 53:*24*
54:*24* 72:*6*
89:*12, 18*
105:*11* 129:*11*
157:*24* 162:*13*
220:*25*
**regular** 26:*2*
27:*15*

**related** 36:*22*
68:*9* 122:*14*
138:*17, 18*
226:*3*
**Relates** 1:*7*
**relating** 78:*19*
134:*23* 177:*19*
**relations** 28:*5*
**relationship**
31:*16*
**relationships**
214:*10*
**relative**
242:*13, 14*
**relatives**
224:*20*
**Relaxers**
115:*3, 10, 11,*
*15* 116:*7*
142:*9* 169:*11*
**relaxing**
115:*22*
**release** 95:*5*
**relevance**
137:*10*
**relevant** 48:*21*
63:*25* 64:*17*
100:*21* 101:*9*
104:*20* 145:*18*
177:*17* 178:*3*
202:*19*
**reliance** 8:*20,*
*22* 178:*7*
214:*23* 235:*19,*
*24* 236:*8, 18*
**Relied** 6:*5*
200:*20, 25*
**rely** 136:*23*
137:*2* 168:*7*
195:*2* 201:*9,*
*24* 236:*7, 10,*
*15*
**remaining**
123:*11*
**remains** 88:*21*
**remember**
33:*6* 153:*17*
158:*5* 188:*8,*
*23* 196:*10*
**remembered**

239:*23*
**remind** 129:*21*
**reminder**
208:*19*
**Remote** 1:*18*
2:*1* 3:*1* 4:*1*
7:*10, 20*
**remotely** 7:*18,*
*20*
**remove** 18:*20*
**removed**
169:*18*
**render** 49:*6*
52:*23* 55:*20*
186:*22*
**repeat** 37:*7*
100:*25*
**repeated**
120:*24*
**rephrase** 156:*7*
**replaced** 56:*1*
70:*18*
**replicating**
41:*4*
**Report** 6:*4*
32:*14* 66:*15,*
*18* 68:*16* 69:*4,*
*5* 70:*14* 81:*9*
82:*13* 85:*4, 5,*
*6* 88:*14* 92:*14,*
*25* 93:*13*
94:*19* 96:*13*
98:*16, 24*
107:*17* 109:*25*
110:*8* 111:*4*
112:*5* 117:*3,*
*23* 118:*5*
130:*20* 131:*16*
134:*8, 12, 15*
140:*7* 147:*22*
158:*25* 159:*1*
167:*5* 171:*5,*
*14* 172:*19, 20*
173:*25* 174:*2*
177:*2* 180:*5,*
*11, 12, 15, 19,*
*20, 21, 24*
184:*4* 186:*20*
187:*7* 188:*2,*
*12* 189:*5*
199:*5, 8, 12, 15,*

*21* 200:*3, 9, 15*
201:*15* 213:*3*
217:*8* 221:*20*
222:*3, 6*
224:*11, 15*
225:*7* 226:*8,*
*11* 227:*3*
228:*16, 22*
229:*10, 18*
230:*4* 232:*22*
233:*21* 235:*23*
236:*8* 237:*11,*
*17* 238:*13*
**reported**
46:*25* 87:*19*
116:*1* 134:*6*
176:*3* 218:*15*
**Reporter** 1:*21,*
*21, 21* 8:*1*
204:*24* 242:*3,*
*3, 3, 19, 20, 20*
**Reporters**
1:*20* 242:*2, 19*
**reporting** 7:*21*
**reports** 61:*17*
62:*5, 7, 12*
74:*3* 80:*16*
82:*5, 6* 96:*6*
97:*5, 12, 14, 16*
98:*8* 151:*25*
152:*5* 215:*15*
238:*11* 239:*6*
**representation**
168:*8*
**representative**
132:*6*
**represented**
133:*7*
**representing**
67:*24*
**request**
208:*15* 209:*7*
**requested**
44:*13* 94:*1*
138:*14* 152:*20*
232:*2* 242:*11*
**requests**
208:*11, 11*
**requirements**
8:*14*

**research**
226:*18*
**researching**
63:*10*
**reserve** 8:*16*
171:*6* 187:*1*
**reserving**
187:*17*
**residency**
11:*11, 20*
212:*2*
**residents**
25:*24* 26:*4*
44:*11, 24* 46:*4*
**respect** 126:*10*
173:*1* 204:*16*
**respected**
125:*12*
**respond** 43:*13*
105:*24*
**responded**
47:*11* 236:*18*
**responding**
129:*5*
**response** 30:*9*
31:*6* 155:*7*
**Responses** 6:*8*
209:*14, 23*
**responsible**
60:*19* 152:*10,*
*16* 186:*8*
219:*19*
**responsive**
208:*14* 209:*7*
**rest** 15:*14*
**restate** 152:*14*
**resting** 19:*14,*
*24* 94:*14*
**Restoration**
9:*16* 10:*13*
11:*7* 13:*1*
23:*1, 6*
**Restore** 22:*24*
**result** 25:*3*
69:*17* 92:*4*
148:*8* 156:*16*
**results** 14:*1, 6,*
*10* 20:*1* 26:*22*
122:*7* 129:*14*
162:*19, 25*

Confidential - Pursuant to Protective Order

**return** 59:13
243:14
**reveal** 172:8
194:8
**reversible**
95:2, 7
**review** 73:18
91:7  92:14
106:10  123:16
131:11  140:5
152:22  153:6
155:18  157:15
167:4  171:7
174:12, 13
181:21  182:13
183:5, 9, 24
184:2, 7  185:1
186:9  196:25
199:25  202:1,
10  231:9
**reviewed**
118:1  180:20
182:19  193:8
214:21  216:7
237:25
**reviewing**
81:18  82:12
83:21  165:3
218:21  225:17,
21
**Rheubottom**
124:22  125:3
215:25
**rid** 207:13
**right** 8:16
9:5  10:4  11:5
12:4, 24  13:7,
9  14:9, 13
17:18  20:2
21:5  22:9
24:24  25:3
26:11  32:13
33:15  34:15
35:6, 15  36:2,
8  39:23  41:24
42:7  43:23
45:7, 21  46:3,
7, 21  48:17
49:12, 25
50:13  57:23
64:7  66:1, 4

67:7  69:8, 24
70:20  71:21
72:23  73:23
78:7  81:7
87:6  88:10
90:15  91:11,
15  94:10, 24
98:11, 23
101:11  103:8,
18  105:17
107:3, 16
110:6  111:2,
20, 25  112:2,
18, 20, 22
113:24  119:7,
14  122:11
123:10  124:5,
12, 23  125:18,
19  127:24
128:16  130:19
132:13  133:14,
25  134:4, 19,
22  140:15
141:11, 18
142:1, 9, 18
144:18  145:20
146:14, 24
149:10  152:18
154:16  155:10,
15, 23  158:2
159:6  165:11,
18  167:3
170:18  171:6
174:6, 19, 25
175:9, 19
181:23  182:8,
11  183:4
185:3, 3  186:1,
12, 14  187:1,
17, 18  188:2
189:2, 20
191:4, 25
192:9, 11, 21
193:5, 20
194:18  195:8,
17  196:3, 12
197:13  198:16,
17, 21  199:16,
23  201:13, 18
202:9  204:10,
16, 21  205:8

207:2, 15
209:25  211:14,
16  213:6, 13
218:13  222:8,
24  227:15
229:21  235:3
236:4  237:9
240:5
**right-hand**
131:21
**rips** 161:6
**risk** 107:25
109:21  120:18
**risks** 163:11
**River** 105:7, 15
**Road** 3:6
159:23
**ROGERS**
1:18  5:2, 8
6:3, 4  7:16
8:23  9:7
126:21  127:25
179:23  184:20
196:20  199:5
210:22  211:19
218:4  228:14
242:5  245:4,
12
**Rogers-1** 6:3
196:20
**Rogers-2** 6:4
199:5
**Rogers-3** 6:5
200:20
**Rogers-4** 6:6
205:5
**Rogers-5** 6:7
207:17
**Rogers-6** 6:8
209:14
**Rogers-7** 6:11
222:17
**Rogers-8** 6:14
227:10
**role** 47:5
53:15  56:9
112:17  115:12
116:14  123:25
124:7  145:3
147:7  148:4,
22  156:25

177:22  178:4
183:15
**Roman** 88:15
225:9
**room** 20:12
21:7  42:24
53:21  130:17
**rooms** 20:9
**roots** 161:7
**Rosic** 83:20
84:5  86:6
118:13  133:4
134:6  142:15
168:5  171:13,
21  172:2
215:1  224:3
229:11
**Rosic's** 128:14
134:7, 17
180:5  181:8
227:19
**ROTOLO**
3:14
**rotolo@chaffe.c
om** 3:15
**Rouge** 125:12,
16
**roughly** 24:21
190:11
**round** 212:4,
10
**routes** 40:13
**rule** 75:9
122:15  147:14,
21  148:15
149:23  196:6
217:23  220:12
226:21  242:11
**ruled** 147:9, 10
**run** 39:6
114:8

**< S >**
**sadness** 214:1
**sailboat** 240:1
**San** 2:5
240:17
**SANDOZ**
1:11  3:7
50:12  67:24
135:2  189:14

190:10  191:9
192:17, 20
**Sandoz's** 99:7
194:20
**Sanofi** 191:12
226:7
**sat** 204:8
**Saturday** 1:16
30:19
**save** 61:9
185:11
**Savin** 90:17,
18, 19, 20, 23
91:9
**saw** 85:17
108:10  110:2
157:24  213:2
216:1
**saying** 39:22
60:18  66:6, 12
78:23  128:8
153:1  158:3
162:14  183:2
199:15  201:16
226:12
**says** 45:5
185:12  225:10
230:14
**scabbing** 19:15
**Scale** 90:20
91:2, 9  192:4
**scalp** 11:17
14:20  15:2
18:9  22:3
36:18  37:12
38:18, 19
48:25  57:12
65:4  78:6
86:6  90:8, 12
91:4  128:13,
15  159:5
160:12, 13
161:24  182:7
191:3, 7
192:14  229:14,
16, 17
**scalps** 159:13
**scar** 70:18
139:17  140:12,
18, 23  141:13

Confidential - Pursuant to Protective Order

scarring 29:*16*
52:*23, 25* 53:*8,*
*9* 55:*24, 25*
72:*1, 2* 73:*21*
90:*7, 8, 9, 11*
91:*16, 20, 21*
92:*3, 5, 8*
139:*21* 140:*1*
143:*9* 185:*18,*
*23* 192:*13*
217:*21* 229:*4*
scheme 237:*21*
school 12:*21*
16:*5* 211:*9, 23*
241:*1*
scientific
177:*10* 236:*1*
screen 196:*15*
197:*15* 199:*1*
205:*12* 207:*13,*
*24* 209:*12*
210:*24*
scroll 198:*2, 5,*
*13, 13, 14*
se 190:*3*
search 234:*20*
sebaceous
56:*2* 92:*1*
second 14:*4*
90:*11* 92:*5*
120:*6* 217:*15*
227:*24*
secondarily
92:*5*
secondary
92:*3, 8*
SECTION 1:*5*
18:*13* 213:*3*
217:*12* 221:*11*
sectioned
69:*20*
sections
172:*16, 18*
see 13:*18*
24:*20* 29:*8*
33:*21* 36:*15*
39:*22* 50:*23*
65:*2* 66:*12*
67:*9* 68:*19, 22*
71:*18* 72:*9*
73:*20* 81:*22*

85:*14* 88:*14*
89:*24* 90:*15*
97:*23* 99:*2, 18*
104:*24* 105:*9*
107:*19* 112:*10*
113:*2* 120:*9*
124:*24* 125:*17*
131:*10* 133:*18*
134:*16* 136:*10*
137:*23* 139:*18*
146:*19* 157:*14*
158:*9, 10, 23*
165:*9* 166:*15*
173:*19* 175:*17,*
*20* 185:*9*
193:*21* 194:*13*
196:*4, 23*
199:*2* 200:*13*
206:*5, 13*
215:*14, 17, 22*
216:*7* 223:*9*
227:*19* 228:*5*
229:*20* 231:*15,*
*23* 232:*22*
235:*17*
seeing 56:*11*
82:*7*
seek 34:*21*
157:*18*
seeking
158:*15* 216:*21*
seen 13:*24*
23:*13* 41:*10,*
*12* 42:*18, 22,*
*24* 43:*6* 55:*22*
61:*17* 62:*5*
63:*20* 72:*15*
73:*21* 77:*20*
78:*20* 80:*16*
98:*3, 8, 9*
107:*6* 123:*10*
126:*13* 129:*2,*
*4* 143:*9* 154:*7,*
*20* 155:*2, 9*
158:*15* 159:*10*
161:*1* 166:*17,*
*18, 19* 192:*25*
193:*2, 3* 212:*9*
216:*20* 221:*6,*
*7* 223:*13*

224:*25* 228:*17*
238:*11*
self-esteem
15:*19* 16:*1*
17:*8* 31:*23*
214:*14* 216:*8*
self-pay 190:*9,*
*24*
send 19:*10*
83:*2* 126:*6*
173:*18* 203:*13*
204:*17*
sense 16:*11,*
*22* 27:*25* 65:*8*
71:*25* 151:*1*
158:*6, 7* 168:*4*
185:*17* 239:*2*
sent 8:*19*
197:*20, 24*
205:*17*
sentence 81:*11*
88:*17* 99:*11*
107:*18* 226:*1*
230:*13, 20*
separate 82:*2,*
*2*
separately
182:*21*
separating
18:*15*
series 97:*16*
212:*19*
served 191:*11*
235:*19*
SERVICES
1:*24* 4:*16* 7:*7*
session 24:*19,*
*22* 126:*25*
170:*21*
set 171:*13*
242:*9*
setting 45:*9,*
*21* 48:*11* 57:*2*
58:*1* 130:*1*
212:*1*
severe 32:*15,*
*17* 33:*20*
164:*10*
sewn 142:*11*

sewn-in
116:*20, 22*
118:*20*
shaft 59:*19*
134:*13*
shape 26:*17*
share 36:*9*
196:*16* 198:*25*
207:*13* 209:*12*
210:*10*
shared 28:*20*
30:*23* 125:*9,*
*13*
shed 19:*18*
she'd 142:*9, 10*
shedding 15:*2*
37:*22, 24* 38:*8*
41:*3* 94:*7, 13,*
*16* 137:*16*
146:*20, 21*
sheet 243:*6, 9,*
*12, 15* 245:*7*
she'll 184:*22*
Sherlock 40:*10*
ship 105:*6*
shirts 15:*16*
shocked 172:*7*
short 26:*22*
41:*9* 105:*13*
126:*22* 159:*12,*
*14* 210:*4*
230:*25*
shortage
219:*10*
short-term
110:*4*
shoulder 159:*8*
show 34:*1, 4*
118:*1* 122:*16*
130:*10* 140:*16*
216:*9*
showed 92:*10*
showing 95:*12*
141:*4* 148:*8*
205:*12*
shown 114:*6*
shows 178:*23*
side 99:*9*
101:*19, 23*
102:*11, 21*
103:*1* 104:*13*

105:*1* 114:*7*
131:*21* 163:*17,*
*22, 23* 164:*25*
165:*7*
sides 161:*18*
166:*6*
sign 8:*17*
243:*8*
signaling 54:*18*
signature
242:*11*
signed 238:*13,*
*17*
significant
31:*17* 33:*1*
118:*21* 130:*11,*
*23* 131:*18*
214:*18*
signing 243:*10*
signs 85:*13*
similar 33:*12*
35:*8* 36:*11*
37:*3, 15* 74:*5*
simple 17:*9*
24:*17*
single 147:*21*
sister 38:*5*
sit 73:*15, 24*
74:*20* 147:*16*
177:*13* 178:*15*
181:*6* 189:*3*
195:*20*
sitting 20:*5*
situation
16:*14* 48:*21*
51:*12* 57:*9, 15,*
*17* 195:*25*
situations
23:*16* 25:*22*
53:*17* 61:*21*
78:*25* 93:*5*
96:*8* 162:*16*
195:*25*
six 23:*14, 14*
50:*24* 94:*16*
105:*8* 121:*8*
129:*3* 133:*22*
sixties 34:*3*
size 24:*9, 19*
skin 18:*11, 14,*
*14* 19:*9* 82:*16*

Confidential - Pursuant to Protective Order

83:*14* 100:*5, 8, 8* 164:*7*

**slide** 85:*17*

**slides** 81:*18* 82:*4* 83:*3, 21, 25* 84:*6, 9, 11, 12, 21, 23* 203:*14* 204:*17* 238:*1*

**slip** 19:*3*

**slow** 169:*12* 197:*1*

**slowly** 19:*22*

**small** 62:*7* 97:*16* 137:*5* 227:*5*

**smaller** 55:*19*

**smooth** 70:*18*

**snafu** 207:*15*

**snapshot** 215:*9*

**snuck** 200:*1*

**Society** 22:*25*

**sodium** 21:*18*

**somewhat** 36:*16* 43:*5* 130:*13*

**sorry** 15:*7* 37:*7* 92:*7, 18* 104:*9* 115:*7* 123:*14* 124:*13, 18, 25* 131:*3* 138:*20* 141:*21* 149:*17* 152:*14* 167:*14, 15* 180:*14* 184:*3* 187:*10* 193:*24* 202:*25* 207:*14* 230:*6*

**sort** 11:*16* 18:*9, 10* 24:*18* 26:*16* 30:*16* 53:*15* 91:*3* 105:*6, 14* 142:*16* 150:*11* 160:*1* 178:*23* 195:*18* 233:*14*

**sorting** 27:*17*

**sought** 57:*22* 157:*6, 11* 158:*3, 12*

**sound** 189:*20*

**sounded** 66:*25*

**Sounds** 9:*5* 66:*21* 78:*7, 14* 112:*1* 212:*5* 240:*4*

**sources** 51:*24* 172:*9* 237:*2, 3*

**South** 9:*16* 10:*13* 13:*1*

**space** 29:*2* 243:*6*

**speak** 82:*9* 85:*3*

**speaking** 7:*22* 81:*3* 143:*20*

**special** 21:*7* 103:*23* 106:*14*

**specialist** 32:*10* 72:*9* 99:*6* 126:*8*

**specialized** 19:*3* 20:*9, 11*

**specializing** 10:*2*

**specific** 97:*18* 136:*2* 142:*6* 218:*23* 239:*1*

**specifically** 44:*2* 47:*20* 110:*2* 115:*25*

**specifics** 194:*16*

**specimen** 228:*24*

**specimens** 133:*8*

**spend** 27:*16, 20* 40:*9* 165:*2*

**spending** 13:*5*

**spent** 213:*18* 240:*12*

**Sperling's** 136:*20* 177:*25* 202:*22*

**spoken** 238:*2*

**spot** 34:*3* 156:*15, 21* 157:*10*

**spots** 217:*8*

**spray** 21:*20*

**stabilize** 23:*15*

**stack** 117:*25* 223:*1*

**staff** 35:*19*

**stages** 35:*4* 38:*7* 109:*4* 130:*18*

**start** 23:*21* 72:*11* 94:*7*

**started** 10:*11* 128:*24* 161:*11* 211:*10* 218:*20*

**starting** 50:*25* 115:*13*

**State** 3:*20* 8:*11* 59:*13* 93:*12, 16* 96:*15, 21* 98:*2* 99:*4, 12* 100:*18* 107:*21* 115:*2* 121:*10* 122:*13* 124:*21* 125:*6* 144:*19* 145:*22* 151:*23* 165:*12* 171:*2, 3* 174:*22* 197:*24* 228:*1* 243:*5*

**stated** 119:*23* 171:*22, 24*

**statement** 101:*4* 108:*3* 109:*17, 25* 110:*8, 19, 24* 125:*8* 133:*6* 135:*6* 139:*16*

**STATES** 1:*1* 7:*13* 81:*11* 83:*8* 88:*18* 131:*16* 167:*6, 7*

**statin** 148:*8*

**stating** 60:*18* 184:*11* 225:*4*

**status** 75:*18*

**steady** 169:*12*

**stem** 183:*12, 15*

**stenographer** 10:*6* 44:*14*

94:*2* 127:*14* 138:*15* 152:*21* 153:*7* 179:*12* 210:*11* 230:*5* 232:*3* 241:*7*

**stenographic** 7:*25*

**stenographically** 242:*8*

**steps** 121:*12*

**steroid** 129:*7* 164:*6*

**steroids** 72:*11* 129:*1* 164:*2, 5, 10*

**STEVENS** 2:*3*

**STEWART** 1:*8* 35:*8, 11* 37:*3, 15* 49:*18* 50:*2, 15* 51:*18* 52:*4* 57:*16, 18, 24* 63:*1* 64:*21* 71:*22* 72:*25* 73:*22* 113:*5, 10* 114:*2, 11, 18* 117:*8, 12* 120:*7* 121:*7* 128:*5, 7* 129:*13* 130:*22* 131:*17* 134:*3, 24* 139:*8, 11, 24, 25* 140:*9, 16* 141:*7, 12, 16* 142:*25* 144:*20* 153:*11, 16, 17* 156:*8* 158:*21* 161:*19* 162:*1* 163:*6, 13* 168:*1, 24* 179:*9* 191:*9* 192:*18* 206:*7* 213:*2, 21* 214:*6, 19* 216:*21* 221:*5* 225:*11, 20* 231:*17* 238:*1*

**STEWART,W-PLFT-00149** 6:*12* 222:*18*

**STEWART,W-PLFT-00158** 6:*13* 222:*19*

**STEWART,W-PLFT-00443** 6:*15* 227:*11*

**STEWART,W-PLFT-00445** 6:*16* 227:*12*

**Stewart's** 32:*15* 33:*12* 36:*11, 12* 51:*4* 69:*2, 9* 90:*21* 92:*10* 95:*19* 112:*14* 113:*1* 115:*10* 116:*9, 22* 119:*23* 121:*1* 123:*11* 135:*1* 145:*1, 12* 147:*4* 150:*2, 9* 151:*14, 18* 159:*16* 165:*5* 169:*5* 191:*17* 221:*9, 24* 223:*16* 225:*6*

**sticking** 178:*22* 228:*6*

**stocking** 161:*3*

**stomach** 164:*13, 14*

**stop** 62:*10, 11* 201:*21*

**stopped** 115:*15* 124:*14*

**stores** 122:*22* 123:*5* 145:*24*

**story** 154:*12*

**Street** 2:*9, 20* 3:*10, 15, 20* 4:*8*

**strengths** 182:*18*

**stretch** 67:*5*

**strike** 103:*19* 104:*5* 105:*18* 106:*1* 108:*19* 110:*15, 21* 151:*4*

**strip** 18:*15, 23*

Confidential - Pursuant to Protective Order

**strong** 28:2
77:23  116:5
**strongest** 77:18
**strongly** 138:9
162:12  185:18,
20
**studied** 82:15
**studies** 62:7
137:6
**study** 55:14
82:16, 17
141:3  236:1
**stuff** 194:13
**subject** 225:2
243:10
**Subscribed**
245:15
**subsequent**
98:15
**subsequently**
220:3
**substance**
245:7
**substantiate**
165:15
**suburb** 9:17
**sued** 192:10
**suffer** 49:19
50:3, 15  66:3
88:7  142:25
153:11  194:21
**suffered** 16:6
35:7  64:22
121:16  122:1
143:5  154:23
192:12  193:16
203:24
**suffering**
39:15  203:19
**SUFFERN** 4:7
**suffers** 139:11
141:7, 17
**sufficient**
133:12  147:15
**suggest** 131:22
216:20
**suggested**
123:12
**suggesting**
27:1  215:18

**suggests**
121:10
**suicidal** 29:12
**Suite** 2:5, 15
3:6  4:4, 9
**summarize**
217:17
**summary**
134:17  177:5
**Sun** 3:22
**sunlight**
164:24
**super** 161:4
**superimposed**
150:21
**supervision**
126:2
**support** 23:3
165:15  170:12
229:4  239:15
**supported**
119:22
**supports**
144:12
**Sure** 17:4
18:4  26:6
29:24  30:11,
19  37:10
39:12, 23
40:11, 22
57:25  58:22
67:10  87:12
89:3  91:5
101:2  102:3,
13  103:13
117:20  122:3
127:3  135:14
140:3  147:13
149:8  157:1, 4
160:11  163:25
164:25  175:4,
13  178:17
181:4  185:15
187:23  201:12
213:10  217:15
223:4  228:21
235:2
**surely** 216:2
**surgeries** 23:5
24:17  25:25
146:16  148:2

**surgery** 11:3,
15  18:2, 5, 11
19:17, 19
20:10  23:1, 23
24:6, 11  25:20,
23  26:1  162:2,
8
**surgical** 9:21
11:24  13:12
65:13  138:17
146:14, 20
169:17  228:16
233:9
**surgically**
18:20
**surprise**
216:23
**surrounding**
13:22
**survey** 106:17
107:9
**survival**
108:12
**survived**
110:12
**survivors**
107:1
**susceptible**
60:14  74:9
75:2  165:7
170:3
**swear** 8:2
**switched**
138:23
**sworn** 7:19
8:4  9:8  117:7
242:5  245:15
**sympathetic**
26:20
**symptom**
175:8
**symptoms**
15:3  36:18

**< T >**
**table** 134:7
199:22  200:12
**take** 11:17
20:25  21:4
22:5  26:18
30:18  32:5

42:14  49:4, 13
64:15  66:19
67:3  105:3
108:9  115:20
116:2  121:15,
24  126:16, 18,
20, 21  127:7
159:22  160:7
161:6  164:15,
22  179:10
188:11  189:4
207:23  209:20
210:4, 6  230:3
233:12
**taken** 8:12
44:23  67:14
75:6  118:12
127:19  128:14
133:8  164:13
179:18  181:24
182:6, 9
210:15  229:9
242:8
**takes** 105:8,
10, 14  176:2
**talk** 13:17
14:9  63:12
72:23  111:15
116:19  120:24
121:7  128:4
129:17  153:14
155:16  177:4
178:13  211:15
**talked** 106:23
109:7  131:2
149:21  154:17
171:15  186:14
232:14
**talk-esthesia**
21:23
**talking** 17:10
42:3  45:7
104:18  105:5
117:7, 18
152:24  183:23
185:7  199:9
**talks** 120:7
**Tara** 125:3
215:25
**target** 45:13

**targeting**
47:20  72:7
**TARYN** 3:4
**task** 48:20
49:14  63:3
218:23  236:20
**tasks** 218:22
**Taxol** 74:7
**TAXOTERE**
1:4  7:11
93:19  96:13,
17, 22  135:2
157:25  217:18
226:3  230:12
235:7
**Taxotere-docet**
**axel** 98:25
**team** 210:8
**Technical** 10:5
**technique**
18:18
**techniques**
52:7  115:20
144:8
**teen** 169:10
**teeth** 15:15
**telangiectasias**
164:8
**tell** 11:8
15:24  28:2, 25
31:10  37:15
39:19, 20, 24
40:6, 6  55:12
64:24  65:25
70:16  103:14
105:5  117:19
124:10  128:9
132:24  154:16,
18  157:16
164:22  173:16
193:12  218:11,
11  219:2
232:24
**telling** 30:15
158:6
**tells** 31:11
43:3  84:11
**telogen** 54:14
94:12, 12, 15
146:19
**temper** 72:2

Confidential - Pursuant to Protective Order

temple 166:6
182:11
temples
166:14, 23
temporal 75:7
88:3 137:10
166:1
temporary
41:20 99:15
101:7 107:11,
25 109:1, 21
230:17
tend 114:9
150:13
tenderness
15:4 36:23
ten-person
137:6
term 26:22, 23
41:7, 8, 10, 14
42:3, 9, 10, 13
45:12 119:18
139:22 186:6
217:4 219:17,
22 220:22
221:1 231:1, 1,
1
termination
95:9
Terminus 3:5
terms 15:19
25:3 28:9
33:6 37:1
41:12 51:17
52:11 54:17
56:14 62:25
64:12, 20 70:6
72:7 87:21
104:24 119:2,
7 126:13
136:24 151:12
170:10 173:3
200:5 218:24
219:1 220:13
231:7 232:16,
25 233:18
234:6 240:21
terrible 160:21
terribly 160:21
terrific 180:1
tested 82:18

testified 9:9
68:2, 5, 8
231:16
testify 242:5
testifying
173:5 207:7
testimony
109:23 117:8
174:14 188:13
215:6 224:18,
20 229:7
231:11 233:5
242:8
tests 124:10
text 43:24
textbook
136:20
texture 55:20
61:6 93:7
Thank 8:10
9:6 11:5 20:2
39:12 44:6
49:12 67:20
80:2 81:7
82:25 89:21
105:20 111:2
133:14 135:13
141:11 151:7,
21 153:7
170:19 180:2
182:12 185:6
199:2 200:18
202:9, 14, 24
203:6, 8
204:21 205:2
206:16 207:11,
14 209:2, 22
210:21 223:7
228:10 239:19,
20 241:5
Thanks 12:24
13:15 67:11
198:21 209:2
theory 64:8
therapies
47:17 59:24
75:4 142:22
162:23 177:20
220:24 221:3,
6 233:11, 13,
15, 16

therapy 14:8
23:15, 21
43:13 56:25
75:19 77:24
78:5 128:24
137:23 138:13,
19 162:10, 13,
18
therapy-induce
d 166:19
Theunissen
139:19
thickness 61:5
thin 47:6
88:7 122:4, 6
thing 28:25
29:5 36:24, 25
46:22 47:25
52:20 53:4
66:10 72:10
83:17 87:15,
16 90:1
101:22 102:9
128:10 137:1
147:21 148:12
160:23 161:6
164:3 239:24
things 8:7
16:7, 8, 12, 24
21:16 28:20
29:16 30:19,
22 31:12 47:2,
14 50:18
53:25 54:1, 2,
22 57:12
61:19 64:23
72:20 78:6
99:5 100:4
112:19 123:1
124:6 146:17
147:7 148:15,
21 149:19
150:14, 23
151:14, 17
158:17 160:25
175:12, 12, 17,
20 176:12
177:4, 7, 8, 17
178:3, 8 181:7
186:11 224:18
236:23 238:23

think 12:7, 7,
8, 18 15:12, 17,
19 17:15, 21,
22 24:15
26:14 27:10,
12 29:14
31:20 41:21
46:24 47:18
52:5 54:8
55:5, 7 57:24
60:7, 25, 25
61:10 71:16
73:5 79:9, 15,
15, 16, 17
80:15 81:4
83:23 84:7
85:9 86:4, 23,
23, 24 87:3, 25
91:4 95:24, 24,
25, 25 96:5
97:5, 12
101:13 102:20
103:10 104:18,
22 107:7
110:11 114:4,
11, 21 115:11,
16 116:4, 25
126:4, 5, 15
132:3, 5, 17
133:9, 11
135:8, 10
136:8 140:11
143:16 145:2
147:1, 6, 8, 9,
10, 19 148:3, 4,
9, 20, 24
149:18 150:3,
11, 13, 14, 24,
25 152:15
157:17 158:19,
19 161:5
165:25 166:8
168:5, 9 169:9,
12, 15, 24
173:12 176:15
177:16 178:2,
11 180:19
181:12, 22
182:17 183:13
187:15, 20, 25
188:5 191:23

193:11, 19
194:9 195:23
196:15 197:5,
12, 22 198:23
199:20 200:4,
24 202:4, 18
206:13, 13
207:21 208:20
209:18 217:11
220:22 222:4
224:5, 10
225:25 226:10
232:9, 13
234:22 236:21
thinking
151:11 184:5
196:17 202:3
203:1 216:2
thinner 56:17
155:20
thinning 14:25
19:2 32:25
34:6 38:3
56:20, 23 57:7,
13 58:3 60:2
63:22 71:4
85:24 91:2, 14
121:3 128:19,
21 166:4, 14
168:18 169:10
171:24 183:7
220:21
third 150:18
thirty 243:16
THORNTON
2:13
thorough
38:17
thought 38:25
48:5 87:13
96:1 167:16
182:14
thoughts
174:16
thousands
52:1, 11
three 21:3
94:7, 16
122:12 129:3,
4 133:22
137:17 159:10

Confidential - Pursuant to Protective Order

202:18 212:12
220:15 223:12
228:15 233:2
236:23
**thyroid** 40:7
**TIBC** 122:23
123:7 124:4
**tight** 120:7, 12,
16 142:13
159:4 160:19,
24
**time** 7:8
11:22 12:1
13:5 18:21
27:20 30:18
40:9 57:21
59:9 67:4
82:16 93:24
95:19 101:21
105:13 108:24
109:9 117:15
119:25 121:4
134:6 154:21
155:3 158:8
159:12, 14
162:3 165:3
170:13, 17
181:1 182:22
185:11, 11
186:16, 18
190:10 201:9
206:9, 18, 21
207:6 210:2, 7
211:17 213:18
238:20 239:18
241:6, 12
242:8

**time-consuming**
27:14
**timeline** 59:5
**times** 14:3, 5
35:17 76:10
136:11 163:8
216:1 218:1
232:13
**tiny** 19:1
21:17 89:17
**tip** 20:18
54:16

**tissue** 31:7
70:19 140:23
**titled** 98:25
**today** 8:1
73:1, 15, 24
74:20 81:5
112:15 120:13,
21 129:14
147:16, 25
148:16 150:1,
10 151:13
176:13 177:13
178:8, 16
181:6 187:5
188:13, 15, 20
195:20 214:17
216:6, 14
220:13
**Today's** 7:7
188:2
**told** 28:10
37:4 38:9
40:23 87:13
155:19, 25
157:22 160:10
201:6 203:22
**tolerate**
138:23 233:10
**tolerating**
129:6, 9
**toll** 116:2
159:22 160:7
**top** 47:3
133:16 156:15
165:13 234:6
**topic** 44:19
76:6, 24
109:24 126:15
**topical** 57:14
72:11, 20
128:25 129:12
164:2, 5
**Tosti's** 172:18
**total** 68:24
69:10 211:6
**totally** 162:16
**touched** 184:5
**tough** 16:16
**track** 30:17
**tracks** 118:20

**traction** 52:6
53:17 92:6
120:17, 19, 21
138:13 141:17
142:7, 19
143:12 148:23
150:18 161:18
166:17 177:22
233:2
**tradeoffs** 105:1
**traffic** 68:12
**train** 26:3
**training** 51:25
82:14 103:23
106:14
**transcript**
180:6 184:18
235:3 242:7
243:17, 18
**transcription**
245:5
**transcripts**
184:15, 24
219:6
**transitioned**
129:10
**transitioning**
54:13
**transplant**
11:15 13:4
18:2, 22 20:6
24:11 98:17
161:17, 23
162:2, 15
163:1
**transplantation**
11:21 61:22
**transplanted**
18:25 22:20
**transplants**
163:5
**trapped**
164:16
**TRAURIG**
3:2 4:13
**traveled** 240:9
**treat** 9:22
13:1, 2 100:1,
2, 5 166:3
**treated** 11:13
16:5 33:11

35:2, 6, 10
46:18 52:12
73:9 100:10
106:25 141:6
154:10
**treater** 129:19
132:18
**treating** 10:23
16:14, 23, 23
43:11 44:22,
25 52:1 72:9
99:23 100:13
107:22 109:8,
18 124:23
125:7, 20, 22,
23 154:9
162:22 174:15
191:12, 15
211:10, 23, 24
224:19, 23
225:3 226:6
**treatises**
177:11
**treatment**
9:20 11:7
13:11, 13
25:15 28:9
34:22 59:20
72:4 74:10
99:24 107:24
109:20 117:16
121:9, 14
126:11 128:4
129:14 137:25
138:16, 18
154:7 156:17
157:6, 12, 18
158:4, 12, 15
163:12 216:21
219:7 225:21
**treatments**
9:22 11:23, 25
43:15 77:19
115:4 116:9
137:23
**trial** 177:5
178:9 201:9,
24 236:9, 15
**trichomalacia**
93:9 134:10,
13, 14

**tried** 50:14
56:24 217:16
221:2, 5
**tries** 185:17
**trouble** 121:19,
20
**true** 16:2
17:11 21:8
27:4 33:17
63:5 195:21
218:8 231:3
**truly** 158:8
**truth** 242:5, 6,
6
**truthfully**
102:15, 25
**try** 20:21
30:1, 2 57:13
211:16 212:16
220:23
**trying** 26:18,
20 40:10 61:9
67:2 85:3
131:4 157:2
175:24 183:11
184:12 187:19
218:10
**TUCKER** 4:2
**Tulane** 26:4
44:10 46:9
**turn** 40:13
66:15 68:15
81:8 88:13
90:16 94:18
97:21 98:23
110:6 111:3
112:4, 22
117:2 120:3
122:11 130:19
133:15 139:9
158:18 165:11
170:13 219:9
233:25 241:2
**turned** 98:17
**TV** 20:19
**Twelfth** 3:10
**twenties** 34:5
**twin** 38:5
**two** 11:4
18:12 29:4, 8
47:7 69:19

Confidential - Pursuant to Protective Order

94:7  113:20
119:4, 4
122:12  126:4,
5  133:22
137:16  146:15
166:5  181:23,
25, 25  184:10,
14, 16  192:2,
12  204:7
223:12  233:1
**type**  90:4
117:13  118:17,
19, 20  122:17
159:11  173:3
**Types**  88:15
89:23  133:22

**< U >**
**Uh-huh**  68:18
80:14  94:20
124:16  176:17
221:12, 14
222:12, 15
225:12  234:1,
4  235:21
237:16
**ULMER**  4:7
**ultimate**  84:23
**ultimately**
53:20  69:17
220:7  232:16
**umbilicus**
139:21
**unable**  39:18,
20, 24
**uncomfortable**
157:9
**uncommon**
14:23
**undergo**
129:13
**undergoing**
65:13  94:4
103:4
**undergone**
41:1  99:24
**underlying**
37:25  38:14
59:17, 21, 25
88:5

**underneath**
114:24  124:23
**understand**
23:22  49:16
54:20  55:6, 11
62:1  100:20
101:8  102:14
103:11  130:2
**understanding**
49:21  54:17
55:11  71:10
77:16  104:25
223:19, 22, 24
**understood**
49:25  50:5
54:9  99:14
100:19  101:5
107:24  109:20
115:14  159:4
230:16
**underwent**
115:16  141:9
**undetectable**
34:6
**Unfortunately**
28:16
**unique**  136:3,
6
**unit**  18:19, 21
91:24, 24
**UNITED**  1:1
7:13  83:8
**units**  18:16
**universe**
143:20
**unmask**  59:21,
22, 25
**unmasked**
169:22
**unrelated**
169:7
**untreated**
123:23
**unusual**
181:22  182:14
**updated**  8:19,
20, 22  235:19
236:18
**upregulated**
170:5

**upset**  110:3
164:14  212:22
**up-to-date**
197:10, 25
198:20
**use**  9:21  19:2
20:12  21:16,
20, 21, 22  26:3
41:25  42:2, 9
52:7  59:17, 23
77:23  81:12
102:12  104:17
115:24, 24
116:20  117:10
119:18, 24
120:15  148:10,
17  160:1
174:23  177:5,
8  178:9, 20, 25
186:6  201:7
216:5  217:4,
18  219:17
220:3, 22
221:1, 20
222:25  231:6
**uses**  173:25
**usually**  18:8
19:25  23:23
25:19  43:13,
14  46:16
53:21  90:12
94:15  142:3, 5
164:14, 21
190:21  191:6
**uterine**  123:21,
24  140:22, 24
141:5, 8
**uterus**  169:19

**< V >**
**variation**
92:10
**varied**  103:17
**varies**  24:8
**various**  10:24
43:15  52:7
82:12  133:21
139:7  204:5
217:7  224:19
225:22  229:2
**vast**  98:22

**Venn**  150:12,
14, 21, 24, 25
234:3
**verbatim**  242:7
**version**  181:20
196:24  197:10
198:1, 20
**versions**  56:17
**versus**  110:4
**vertex**  32:25
34:4, 6  91:14
128:13, 17
164:5  165:20
166:7  182:10
230:2
**vertical**  229:17
**vicious**  161:14
**video**  211:15
**VIDEOGRAPH**
**ER**  4:15  7:4,
6  10:7  67:12,
16  127:17, 21
179:16, 20
198:22  210:13,
17  211:13
241:10
**Videotaped**
1:18
**view**  51:19
105:15  160:21
**views**  63:7
**VIII**  88:15
**Vine**  4:8
**Virginia**
240:18, 19
**virtue**  27:19
170:5
**visit**  49:5
165:3  190:5,
16, 23
**visits**  23:17
190:3
**Vitae**  6:3
8:20  196:20
**vitamin**  40:6
**vitamins**
121:8, 16, 21,
25  122:7
**Volpicelli**
134:11  237:12
238:3

**volume**  32:19
118:22
**Von**  2:14

**< W >**
**wait**  93:14
206:15
**WANDA**  1:8
134:23  225:11
**want**  8:18
13:18  14:11
26:1, 11  30:8
37:24  38:13,
13  39:2, 14
40:3, 4, 5, 5
66:22, 24  67:4
69:8  85:3
101:23  102:10,
24  103:5, 8
105:23  108:2
111:13, 14, 15,
24  117:5
121:17  126:18,
19  128:2, 6
135:5  140:3
149:22  157:8,
9  158:16, 16
170:20  178:9
179:11, 12
180:22, 25
181:2  185:10
188:4  199:9
201:9, 14
207:23  210:8
226:9  235:2,
16
**wanted**  8:25
9:4  14:1
40:19  107:16
162:25  168:6,
7  199:20
230:9  241:4
**wanting**
162:20
**wants**  162:8
231:14
**warned**  106:20
**warning**  99:13
100:18  101:4
230:15

**warnings**
101:*17*  102:*6*
103:*24, 25*
104:*16*  106:*6,*
*15*
**warranted**
167:*21*
**WARSHAUER**
2:*18*
**Washington**
3:*11*
**watch** 20:*20*
**way** 26:*17, 21*
29:*22*  50:*16*
55:*1, 8*  60:*17*
61:*7, 10, 25*
64:*9*  69:*19*
82:*23*  91:*6*
141:*14*  154:*2*
161:*22*  164:*23*
211:*1*  214:*9*
226:*25*
**ways** 11:*12*
18:*12*  30:*5*
72:*24*
**wear** 117:*9*
119:*24*
**wearing** 117:*7,*
*13, 19*  118:*17*
119:*8*  120:*7,*
*12*  130:*23*
131:*17, 23*
132:*7*  142:*1*
155:*2*  158:*21*
223:*20, 23*
**wears** 38:*5*
81:*16*  154:*20*
**weave** 161:*2*
**weaves** 118:*20*
**week** 9:*18*
19:*16*
**weeks** 94:*7*
137:*17*
**weight** 160:*6*
**Welcome**
67:*19*  127:*24*
128:*1*  179:*23*
**well** 8:*22*  9:*1*
10:*23*  13:*21*
14:*15*  22:*17*
24:*13*  27:*25*

31:*3*  36:*6, 14*
39:*20*  40:*1*
42:*1, 17*  46:*14*
48:*20*  52:*15*
56:*16*  76:*11*
84:*13*  85:*9*
90:*9*  91:*15*
93:*13, 17*
97:*12*  100:*9*
106:*24*  108:*1*
109:*22*  118:*6*
124:*22*  125:*6,*
*12, 19*  128:*10*
130:*5*  133:*7*
137:*14, 22*
138:*12, 13*
139:*2*  142:*5*
162:*13*  164:*2*
167:*1*  168:*4*
173:*9, 18*
176:*11, 20*
178:*19*  186:*21*
189:*5*  190:*2, 7*
195:*23*  199:*16*
211:*9*  213:*20*
215:*9*  220:*19*
223:*17*  225:*17*
231:*4*  235:*5, 6,*
*10*  238:*23*
240:*9, 25*

**well-established**
176:*6*
**went** 16:*4*
83:*17*  159:*7*
173:*13*  178:*6*
233:*12*  239:*25*
240:*10, 11*
**we're** 13:*5*
18:*11, 13, 16*
20:*16*  21:*2*
22:*3*  24:*10*
39:*8*  42:*3*
54:*16*  56:*10*
127:*5*  130:*5*
158:*20*  170:*16,*
*21*  180:*8*
206:*15, 16*
210:*9*  211:*14,*
*15*  216:*15*

222:*24*  228:*19*
229:*6*
**West** 2:*4*
**we've** 29:*2, 3,*
*4*  66:*16*
111:*18*  133:*8*
136:*11*  149:*18*
162:*17*  176:*12*
180:*3*  187:*6*
199:*9*  204:*4*
213:*4*  220:*2*
**whatsoever**
113:*18*
**wide** 9:*23*
**widely** 98:*20*
160:*20*
**wig** 38:*5*
85:*24*  117:*9,*
*13, 19*  118:*17*
119:*2, 7, 9*
130:*23*  131:*17,*
*23*  132:*7*
161:*4*  221:*21*
223:*21, 23*
**wigs** 14:*17*
117:*7, 10*
119:*24*  142:*12*
**WILLIAMS**
3:*9*
**willing** 24:*1,*
*25*  25:*14*  26:*9*
**wish** 181:*9*
190:*17*
**withdraw**
92:*22*
**withdrawal**
169:*16*
**witness** 1:*19*
3:*2, 3, 4*  7:*19*
8:*3, 4, 15*
37:*19*  62:*17,*
*18*  67:*11*  68:*9*
77:*3*  78:*13*
80:*11, 14*  85:*8*
92:*18*  100:*25*
104:*7*  111:*7*
126:*23*  127:*2,*
*10*  131:*12*
153:*1*  171:*19*
173:*5, 10*
180:*10, 14*

184:*8, 25*
191:*16*  194:*5*
197:*7, 18*
198:*2*  201:*4*
205:*24*  208:*2*
239:*20*  242:*11,*
*11*  243:*1*
**woman** 31:*22*
66:*3*  125:*3*
153:*19*  176:*2*
**women** 13:*8,*
*11*  16:*2*  17:*11,*
*16, 20, 25*
28:*10, 10*
31:*16, 20*  33:*3,*
*11, 19*  34:*1, 4,*
*21*  35:*7, 10, 14*
36:*9*  37:*1, 3,*
*13*  38:*2*  52:*8*
53:*2*  65:*10*
66:*7*  75:*14, 16*
76:*5, 22*  77:*14*
78:*16*  79:*7, 22*
80:*5, 24*  98:*3,*
*9, 22*  103:*4*
107:*22*  109:*18*
114:*9*  121:*15,*
*24*  130:*10, 14*
140:*25*  144:*22*
158:*12*  159:*11*
160:*23*  161:*1,*
*10, 10, 16*
166:*2, 2*
193:*15*  194:*19*
196:*7*
**Wonderful**
180:*1*
**word** 59:*18*
172:*18, 18*
234:*22*
**words** 135:*9*
174:*12, 20*
212:*22*
**wore** 85:*22, 24*
155:*8, 8*  159:*3*
**work** 9:*14, 18*
10:*21*  11:*9*
21:*15*  26:*21*
27:*5, 5*  32:*3*
122:*14, 16, 17*
123:*1*  124:*2*

127:*9*  149:*10*
173:*4, 4*
184:*20*  189:*16*
191:*20*  193:*19*
194:*9*  195:*8,*
*14*  208:*13*
**worked** 191:*15*
**working**
124:*14, 15*
**works** 100:*8*
125:*11*
**World** 94:*21*
160:*18*
**worn** 159:*1*
**worry** 16:*12*
37:*21*  173:*21*
**worse** 160:*13*
161:*15, 16, 16*
**worsen** 59:*25*
**Wow** 240:*7, 13*
**write** 174:*2*
230:*20*
**writing** 98:*15*
**written** 43:*24*
186:*20*  188:*12*
218:*3*  235:*3*
**wrote** 174:*20*
180:*21*  212:*23*
220:*15*  226:*1,*
*11*

**< X >**
**XII** 225:*9*

**< Y >**
**Yang** 202:*20*
**Yeah** 8:*9*
26:*25*  62:*20*
67:*1, 2*  85:*8*
91:*8*  105:*25*
111:*16*  127:*16*
139:*19*  155:*19*
156:*11*  159:*2*
167:*18*  170:*23*
176:*10*  180:*10*
184:*13*  185:*2*
191:*25*  193:*13,*
*24*  194:*12*
197:*7*  198:*13,*
*18*  199:*19*
201:*2, 3*

Confidential - Pursuant to Protective Order

205:*19*  206:*12*
208:*24*  209:*4*
222:*11*  223:*10*
240:*16*
**year**  44:*15*
194:*14, 14*
240:*12*
**years**  23:*4, 14*
83:*16*  107:*5*
115:*20*  121:*2*
125:*10, 14*
138:*20*  139:*1*
170:*6*  175:*14*
204:*5*  212:*6*
240:*2*
**young**  115:*13*

**< Z >**
**zebra**  176:*3, 7,*
*19*  235:*13, 14*
**zebras**  175:*12,*
*25*  176:*16*
234:*23*
**zero**  105:*12*
**zinc**  122:*21*
123:*9*  124:*3*
145:*24*