# EXHIBIT C



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1212633 | 10/5/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.003 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Long, M.D.<br>Medical Records Department<br>3909 Lapalco Boulevard<br>Suite 100<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 755.00 | | | | |
| Custodian Fee | 1.00 | @ | 108.00 | 108.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 755.00 | Pages | @ | 0.15 | 113.25 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$277.25** |
| AFTER 1/3/2018  PAY | $299.43 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 277.25 |
| **(+) Finance Charges/Debits:** | 22.18 |

**Tax ID:** 20-3132569

Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.003 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1212633 | Invoice Date | : 10/5/2017 |
| **Total Due** | **: $0.00** | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1212633 | 10/5/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.003 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.003            BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1212633            Invoice Date    : 10/5/2017
**Total Due    :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                   Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213024 | 10/16/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.008 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health Network<br>Legal Department<br>Three Lakeway Center<br>3838 N. Causeway Blvd.<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 1,355.00 | | | |
| Custodian Fee | 1.00 | | @ | 445.25 | 445.25 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,355.00 | Pages | @ | 0.15 | 203.25 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |

**TOTAL DUE  >>>**  **$704.50**

AFTER 1/14/2018 PAY  $760.86

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  704.50

**Tax ID:** 20-3132569     Phone: (816) 474-6550     Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.008 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1213024 | Invoice Date | : 10/16/2017 |
| **Total Due** | : **$0.00** | | |

**Remit To:  Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213024 | 10/16/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.008 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 56.36 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.008 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : 1213024 | Invoice Date | : 10/16/2017 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213579 | 10/27/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.005 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | 1,606.00 | | | | | |
| Custodian Fee | | 1.00 | @ | | 108.27 | 108.27 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1,606.00 | Pages | @ | 0.15 | 240.90 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                    **$395.17**

AFTER 1/25/2018 PAY                                              $426.78

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                          395.17
**(+) Finance Charges/Debits:**                                    31.61
**(=) New Balance:**                                               **0.00**

**Tax ID:** 20-3132569                 Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.005          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name      :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1213579          Invoice Date    : 10/27/2017
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213676 | 10/31/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.001 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Rheumatoglogy Group, LLC<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 530<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 80.00 | | | |
| Custodian Fee | 1.00 | @ | 131.10 | 131.10 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 80.00 Pages | @ | 0.15 | 12.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$189.10** |
| AFTER 1/29/2018 PAY | $204.23 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 189.10 |
| **(+) Finance Charges/Debits:** | 15.13 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.001 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : | 1213676 | Invoice Date | : 10/31/2017 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**         AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
        **1100 Superior Avenue**
        **Suite 1820**
        **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213838 | 11/1/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.007 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Gem Drugs<br>Pharmacy<br>139 Central Avenue<br>Reserve, LA  70084 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy) | 5.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$56.00**

AFTER 1/30/2018  PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.007        BU ID       : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1213838        Invoice Date   : 11/1/2017
**Total Due**    :  **$0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213972 | 11/6/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.006 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate Pharmacy P.O. Box 4039 MS #735 Danville, IL  61834 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy) | 142.00 | | | |
| Custodian Fee | 1.00 | @ | 77.31 | 77.31 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 142.00 Pages | @ | 0.15 | 21.30 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$144.61**
AFTER 2/4/2018  PAY $156.18

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:** 144.61
**(+) Finance Charges/Debits:** 11.57

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.006          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1213972          Invoice Date    : 11/6/2017
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1213972 | 11/6/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.006 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.006 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1213972 | Invoice Date | : 11/6/2017 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1214169 | 11/11/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.009 | 10/28/2017 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MDL Centrality<br><br>Plaintiff's Records<br>Shook, Hardy & Bacon, L.L.P.<br>BrownGreer FTP<br>, | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) ()

|  | | | | |
|---|---|---|---|---|
| Copy of Digital Records (level 1) | 138.00  Pages | @ | 0.15 | 20.70 |

**TOTAL DUE  >>>**                              **$20.70**

AFTER 2/9/2018  PAY                          $22.36

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                      20.70
**(+) Finance Charges/Debits:**                 1.66
**(=) New Balance:**                            **0.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.009           BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1214169            Invoice Date    : 11/11/2017
**Total Due    :  $0.00**

**Remit To:   Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1214435 | 11/21/2017 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.004 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Women's Medical Center<br>R.O.I. Department<br>515 Westbank Expressway<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | 113.00 | | | |
| Custodian Fee | 1.00 | @ | 147.75 | 147.75 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 113.00 Pages | @ | 0.15 | 16.95 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**    **$210.70**

AFTER 2/19/2018 PAY    $227.56

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 210.70 |
| **(+) Finance Charges/Debits:** | 16.86 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.004          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1214435          Invoice Date    : 11/21/2017
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**         AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1218109 | 2/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.009 | 10/28/2017 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MDL Centrality<br><br>Plaintiff's Records<br>Shook, Hardy & Bacon, L.L.P.<br>BrownGreer FTP<br>, | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) () | | | | |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 10.00 | 10.00 |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) () | | | | |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$20.00**

AFTER 5/21/2018  PAY               $21.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**               20.00
**(+) Finance Charges/Debits:**               1.60
**(=) New Balance:**               **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  33119.009          BU ID          : LRS
Case No.         :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.     :  1218109          Invoice Date    : 2/20/2018
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221553 | 4/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.002 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayt⊙ | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 99.00 | | | |
| Custodian Fee | 1.00 | | @ | 69.85 | 69.85 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 99.00 | Pages | @ | 0.15 | 14.85 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                     **$130.70**

AFTER 7/29/2018 PAY                                 $141.16

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              130.70

**Tax ID:** 20-3132569                        Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.002 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

Invoice No.    : 1221553          Invoice Date    : 4/30/2018
**Total Due**    : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221553 | 4/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.002 | 9/26/2017 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 10.46 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.   :   33119.002     BU ID     : LRS
Case No.   :   2:17-CV-05923 (p-key 1960)
Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :   1221553     Invoice Date   : 4/30/2018
**Total Due**   :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221563 | 4/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.012 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Renee (Anna) M. Bruno, M.D.<br>Medical Records Department<br>7470 Highland Road, #A<br>Baton Rouge, LA  70808 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 7/29/2018  PAY    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.012 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | | |
|---|---|---|---|---|
| Invoice No. | : | 1221563 | Invoice Date | : 4/30/2018 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221691 | 5/1/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.048 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Oakwood Clinic<br>Medical/Billing Department<br>175 Hector Avenue<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

Record Request/Follow Up                     1.00  Request        @         36.00              36.00

**TOTAL DUE >>>**                                                            **$36.00**

AFTER 7/30/2018 PAY                                                           $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Records will be combined under part .046

**(-) Payments/Credits:**                                                    36.00
**(+) Finance Charges/Debits:**                                              2.88
**(=) New Balance:**                                                         **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.048          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1221691          Invoice Date     : 5/1/2018
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221701 | 5/1/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.030 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Headache and Neurology Clinic Medical/Billing Department 120 Meadowcrest Street, Suite 420 Gretna, LA  70056 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$56.00**

AFTER 7/30/2018  PAY                     $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    56.00
**(+) Finance Charges/Debits:**            4.48
**(=) New Balance:**                         **0.00**

**Tax ID:** 20-3132569                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.030          BU ID          : LRS

Case No.       :  2:17-CV-05923 (p-key 1960)

Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1221701          Invoice Date    : 5/1/2018

**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221774 | 5/2/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.046 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Continuity Care Clinic<br>Medical/Billing Department<br>Family Doctors Clinic - Harvey - Lapalco<br>3909 Lapalco Blvd.,<br>Suite 100 & Suite 200<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 808.00 | | | |
| Custodian Fee | 1.00 | @ | 108.00 | 108.00 |
| Record Request/Follow Up | 1.00 | Request @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 808.00 | Pages @ | 0.15 | 121.20 |
| Document Services Fee | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$275.20**

AFTER 7/31/2018  PAY  $297.22

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  275.20
**(+) Finance Charges/Debits:**  22.02

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.046          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1221774          Invoice Date    : 5/2/2018
**Total Due**     :  **$0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221774 | 5/2/2018 | |
| Order No. | Order Date | Case No. |
| 33119.046 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.046       BU ID       : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1221774        Invoice Date    : 5/2/2018
**Total Due**    :  **$0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:             Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221791 | 5/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.033 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| North Oaks Medical Center<br>Health Information Management<br>15790 Paul Vega, M.D., Drive<br>Hammond, LA  70403 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                         **$56.00**
AFTER 8/1/2018  PAY                          $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.033 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1221791 | Invoice Date | : 5/3/2018 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221805 | 5/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.015 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Common Ground Health Clinic<br>Medical Records Department<br>1400 Teche Street<br>New Orleans, LA  70114 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
    Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**
AFTER 8/1/2018  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 33119.015       BU ID       : LRS
Case No.     : 2:17-CV-05923 (p-key 1960)
Case Name   : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   : 1221805         Invoice Date    : 5/3/2018
**Total Due**    : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
        **1100 Superior Avenue**
        **Suite 1820**
        **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221848 | 5/4/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.028 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| David P. Masiello, M.D.<br>Medical/Billing Department<br>University of Southern California<br>1441 Eastlake Ave.,<br>Room 3440<br>Los Angeles, CA  90033 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$56.00**

AFTER 8/2/2018 PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 56.00 |
|---|---|
| (+) Finance Charges/Debits: | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.028        BU ID        : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1221848        Invoice Date   : 5/4/2018
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____   Phone#: _____
Billing Address: _____
Zip: _____   Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221856 | 5/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.023 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Interim Healthcare of Southeast LA<br>Medical/Billing Department<br>Jefferson Parish Mental Health<br>c/o West Jefferson Health Center<br>5001 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$56.00**

AFTER 8/5/2018 PAY                                    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                             56.00
**(+) Finance Charges/Debits:**                       4.48

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | |
|---|---|---|
| Order No. | : 33119.023 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1221856 | Invoice Date | : 5/7/2018 |
| **Total Due** | : **$0.00** | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221856 | 5/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.023 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                                                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 33119.023 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1221856 | Invoice Date | : 5/7/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                      Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221923 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.017 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Duramed, Inc.<br>Records Department<br>1201 Barataria Blvd., Suite ABC<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 38.00 | | | |
| Custodian Fee | 1.00 | @ | 46.26 | 46.26 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                     **$102.26**

AFTER 8/6/2018  PAY                                     $110.44

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                                     102.26
(+) Finance Charges/Debits:                                 8.18
**(=) New Balance:**                                     **0.00**

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.017          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name      :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1221923           Invoice Date   : 5/8/2018
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221924 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.011 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nolan Boudreaux, Jr., DDS<br>Medical Records Department<br>4001 Lapalco Blvd.<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 14.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 8/6/2018  PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.011            BU ID            : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1221924            Invoice Date   : 5/8/2018
**Total Due**    :  **$0.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221948 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.044 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Cancer Center - Infusion Center<br>Medical/Billing Department<br>DO NOT USE!!!!<br>4511 Westbank Expressway<br>Marrero, LA 70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 5.00 | | | | |
| Custodian Fee | 1.00 | | @ | 28.09 | 28.09 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                         **$84.09**
AFTER 8/6/2018  PAY                         $90.82

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                         84.09
**(+) Finance Charges/Debits:**                   6.73

**Tax ID:** 20-3132569                    Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.044          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1221948          Invoice Date     : 5/8/2018
**Total Due**    :  **$0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221948 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.044 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.044          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1221948          Invoice Date   : 5/8/2018
**Total Due      :   $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221950 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.045 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto... |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 184.00 | | | |
| Custodian Fee | 1.00 | @ | 108.00 | 108.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 184.00 Pages | @ | 0.15 | 27.60 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$181.60**

AFTER 8/6/2018  PAY     $196.13

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    181.60
**(+) Finance Charges/Debits:**    14.53

**Tax ID:** 20-3132569      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.045 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1221950 | Invoice Date | : 5/8/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:      Phone#:

Billing Address:

Zip:     Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221950 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.045 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| | **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                                                  Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : | 33119.045 | BU ID | : LRS |
|---|---|---|---|---|
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| Invoice No. | : | 1221950 | Invoice Date | : 5/8/2018 |
|---|---|---|---|---|
| **Total Due** | : | **$0.00** | | |

### PAYMENT WITH CREDIT CARD

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1221968 | 5/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.057 | 4/25/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Alegis Care<br>Medical/Billing Department<br>1340 S. Damen Ave.,<br>Suite 210<br>Chicago, IL  60608 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 12.00 | | | | |
| Custodian Fee | 1.00 | @ | 36.31 | 36.31 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$92.31** |
| AFTER 8/6/2018 PAY | $99.69 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 92.31 |
| **(+) Finance Charges/Debits:** | 7.38 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.057 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1221968 | Invoice Date | : 5/8/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222009 | 5/9/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.050 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Urology<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>Suite S-650<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 9.00 | | | |
| Custodian Fee | 1.00 | @ | 32.41 | 32.41 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$88.41**

AFTER 8/7/2018 PAY      $95.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      88.41
**(+) Finance Charges/Debits:**      7.07
**(=) New Balance:**      **0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :   33119.050        BU ID        : LRS
Case No.     :   2:17-CV-05923 (p-key 1960)
Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1222009        Invoice Date     : 5/9/2018
**Total Due**     :   **$0.00**

---

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222085 | 5/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.052 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Charlie G. Williams, Jr., M.D.<br>Medical/Billing Department<br>Physicians Care<br>620 Quintard Drive<br>Oxford, AL  36203 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                       **$56.00**

AFTER 8/8/2018  PAY                       $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                       56.00
**(+) Finance Charges/Debits:**                       4.48
**(=) New Balance:**                       **0.00**

**Tax ID:** 20-3132569                       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.052 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1222085 | Invoice Date | : 5/10/2018 |
| **Total Due** | : | **$0.00** | | |

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222279 | 5/15/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.047 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 1,637.00 | | | | |
| Custodian Fee | 1.00 | @ | 106.27 | | 106.27 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,637.00 | Pages | @ | 0.15 | 245.55 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |

**TOTAL DUE  >>>**                      **$407.82**

AFTER 8/13/2018 PAY                      $440.45

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                      407.82
**(+) Finance Charges/Debits:**                      32.63
**(=) New Balance:**                      **0.00**

**Tax ID:** 20-3132569                      Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No.   : 33119.047 | BU ID | : LRS |
| Case No.   : 2:17-CV-05923 (p-key 1960) | | |
| Case Name   : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No.   : 1222279 | Invoice Date | : 5/15/2018 |
| **Total Due**   : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222445 | 5/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.034 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Northshore Family Medical Center<br>Medical Records Department<br>1150 Robert Boulevard<br>Suite 100<br>Slidell, LA  70458 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 16.20 | 16.20 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$62.20**

AFTER 8/15/2018  PAY     $67.18

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 62.20 |
| **(+) Finance Charges/Debits:** | 4.98 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.034 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1222445 | Invoice Date | : 5/17/2018 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:         Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222461 | 5/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.016 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Diagnostic Imaging Services<br>Medical Records Department<br>925 Avenue C<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 88.00 | | | |
| Custodian Fee | 1.00 | | @ | 104.50 | 104.50 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 88.00 | Pages | @ | 0.15 | 13.20 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| CD/DVD & Electronic Files | 1.00 | Disks | @ | 15.00 | 15.00 |
| Mailing Fee | 1.00 | Package | @ | 10.00 | 10.00 |
| SALES TAX | | | | | 1.20 |

**TOTAL DUE  >>>**   **$189.90**

AFTER 8/15/2018  PAY   $205.00

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.016 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

Invoice No.   : 1222461          Invoice Date   : 5/17/2018
**Total Due**  :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222461 | 5/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.016 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | |
|---|---|
| **(-) Payments/Credits:** | 189.90 |
| **(+) Finance Charges/Debits:** | 15.10 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.016 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1222461 | Invoice Date | : 5/17/2018 |
| **Total Due** | : | **$0.00** | | |

**Remit To:  Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222529 | 5/21/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.018 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| East Jefferson Health Center c/o Jefferson Parish Human Services Authority Medical Records Department 3616 S. I-10 Service Road W. Suite 100 Metairie, LA  70001 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$56.00**

AFTER 8/19/2018  PAY          $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:          56.00
(+) Finance Charges/Debits:          4.48
**(=) New Balance:**          **0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Order No.        : 33119.018          BU ID          : LRS

Case No.         : 2:17-CV-05923 (p-key 1960)

Case Name    : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.      : 1222529          Invoice Date      : 5/21/2018

**Total Due      :  $0.00**

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222554 | 5/21/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.029 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Metropolitan Gastroenterology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.,<br>Suite S-450<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 113.00 | | | |
| Custodian Fee | | 1.00 | @ | 148.85 | 148.85 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 113.00 Pages | @ | 0.15 | 16.95 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$211.80**
AFTER 8/19/2018 PAY            $228.74

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            211.80
**(+) Finance Charges/Debits:**            16.94

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.029            BU ID         : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1222554            Invoice Date    : 5/21/2018
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222554 | 5/21/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.029 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569      Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.029 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1222554 | Invoice Date | : 5/21/2018 |
| **Total Due** | : **$0.00** | | |

Remit To:   **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:         Phone#:
Billing Address:
Zip:      Card Security Code:
Amount to Charge:
Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222696 | 5/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.011 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nolan Boudreaux, Jr., DDS<br>Medical Records Department<br>4001 Lapalco Blvd.<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | 7.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$20.00** |
| AFTER 8/20/2018 PAY | $21.60 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 20.00 |
| **(+) Finance Charges/Debits:** | 1.60 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :   33119.011            BU ID            : LRS
Case No.       :   2:17-CV-05923 (p-key 1960)
Case Name    :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1222696            Invoice Date    : 5/22/2018
**Total Due     :   $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222777 | 5/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.031 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Nephrology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>North 511<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 16.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**
AFTER 8/22/2018 PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.031    BU ID    : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name  :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1222777    Invoice Date    : 5/24/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:    Phone#:
Billing Address:
Zip:    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222849 | 5/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.009 | 10/28/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MDL Centrality<br><br>Plaintiff's Records<br>Shook, Hardy & Bacon, L.L.P.<br>BrownGreer FTP<br>, | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) ()

    Copy of Digital Records (level 1)                   1.00  Pages     @      10.00      10.00

**TOTAL DUE  >>>**             **$10.00**

AFTER 8/22/2018  PAY         $10.80

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**       10.00
**(+) Finance Charges/Debits:**     0.80
**(=) New Balance:**         **0.00**

**Tax ID:** 20-3132569                            Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :   33119.009        BU ID         : LRS
Case No.      :   2:17-CV-05923 (p-key 1960)
Case Name    :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1222849         Invoice Date     : 5/24/2018
**Total Due**     :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:             Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222917 | 5/25/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.036 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Clinic - Family Medicine<br>Medical/Billing Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 162.00 | | | | |
| Custodian Fee | 1.00 | @ | | 107.08 | 107.08 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 162.00 | Pages | @ | 0.15 | 24.30 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$177.38**

AFTER 8/23/2018 PAY                        $191.57

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 177.38 |
| **(+) Finance Charges/Debits:** | 14.19 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.036          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1222917          Invoice Date    : 5/25/2018
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1222948 | 5/29/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.036 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Clinic - Family Medicine<br>Medical/Billing Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 162.00 | | | |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |

**TOTAL DUE  >>>**  **$30.00**

AFTER 8/27/2018  PAY  $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
 Post-payment for Notary

**(-) Payments/Credits:**  30.00
**(+) Finance Charges/Debits:**  2.40

**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.036 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : | 1222948 | Invoice Date | : 5/29/2018 |
| **Total Due** | : | **$0.00** | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223051 | 5/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.038 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center West Bank Campus<br>R.O.I. Department<br>2500 Belle Chasse Highway<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | | |
|---|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$111.00**

AFTER 8/28/2018  PAY   $119.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   111.00
**(+) Finance Charges/Debits:**   8.88

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.038          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1223051          Invoice Date    : 5/30/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223051 | 5/30/2018 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.038 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : | 33119.038 | BU ID | : LRS |
|---|---|---|---|---|
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| Invoice No. | : | 1223051 | Invoice Date | : 5/30/2018 |
|---|---|---|---|---|
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223226 | 6/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.019 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Joseph Guarnieri, M.D.<br>Medical/Billing Department<br>1111 Medical Center Boulevard<br>Suite 213<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 8.00 | | | |
| Custodian Fee | 1.00 | @ | 29.00 | 29.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$85.00**
AFTER 9/1/2018 PAY   $91.80

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   85.00
**(+) Finance Charges/Debits:**   6.80
**(=) New Balance:**   **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 33119.019        BU ID        : LRS
Case No.     : 2:17-CV-05923 (p-key 1960)
Case Name  : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  : 1223226        Invoice Date   : 6/3/2018
**Total Due    : $0.00**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223241 | 6/4/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.039 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto... | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Pulmonary Medicine Associates<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite 504, North Tower<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.49 | 25.49 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$81.49** |
| AFTER 9/2/2018  PAY | $88.01 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 81.49 |
| **(+) Finance Charges/Debits:** | 6.52 |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.039 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1223241 | Invoice Date | : 6/4/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223241 | 6/4/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.039 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.039 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1223241 | Invoice Date | : 6/4/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223514 | 6/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.061 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)          10.00

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 33.48 | 33.48 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$89.48**
AFTER 9/5/2018  PAY                       $96.64

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    89.48
**(+) Finance Charges/Debits:**               7.16

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.061          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1223514          Invoice Date    : 6/7/2018
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223514 | 6/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.061 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.       :  33119.061          BU ID          : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.     :  1223514          Invoice Date    : 6/7/2018
**Total Due      :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223556 | 6/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.055 | 4/24/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Christopher Harris, LCSW<br>Medical/Billing Department<br>7821 Maple St<br>New Orleans, LA  70118 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Other)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 9/5/2018 PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569  Phone: (816) 474-6550  Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | |
|---|---|---|
| Order No. | : 33119.055  BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.  : 1223556  Invoice Date  : 6/7/2018
**Total Due**  : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223563 | 6/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.022 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Anthony Indovina, DDS<br>Medical/Billing Department<br>5132 Lapalco Blvd.<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | 11.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                    **$56.00**
AFTER 9/5/2018 PAY                                                $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                          56.00
**(+) Finance Charges/Debits:**                                4.48
**(=) New Balance:**                                                **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 33119.022 | BU ID      : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | |
| | | |
| Invoice No. | : 1223563 | Invoice Date   : 6/7/2018 |
| **Total Due** | : **$0.00** | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

**Remit To:** **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223566 | 6/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.027 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| David P. Masiello, M.D.<br>Medical/Billing Department<br>1700 Cesar Chavez Ave.,<br>Suite 3500<br>Los Angeles, CA  90033 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$56.00**
AFTER 9/5/2018  PAY                                    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          0.00
**(+) Finance Charges/Debits:**    4.48
**(=) New Balance:**              60.48

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.027          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1223566            Invoice Date   : 6/7/2018
**Total Due    :  $60.48**

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223567 | 6/7/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.032 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Onestop Centers<br>Medical/Billing Department<br>c/o New Orleans Psychotherapy Group<br>520 General De Gaulle Dr.,<br>Suite 4030<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                              **$56.00**

AFTER 9/5/2018 PAY                                              $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                                          56.00
(+) Finance Charges/Debits:                                     4.48
**(=) New Balance:**                                           **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.032          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1223567              Invoice Date    : 6/7/2018
**Total Due**     :  **$0.00**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223571 | 6/8/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.051 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto| | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Westside Orthopedic Clinic<br>Medical/Billing Department<br>1301 Barataria Blvd.<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 9/6/2018  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.  :  33119.051   BU ID   : LRS
Case No.  :  2:17-CV-05923 (p-key 1960)
Case Name  :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1223571   Invoice Date   : 6/8/2018
**Total Due**  :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223662 | 6/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.056 | 4/25/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health<br>Medical/Billing Department<br>Gretna Service Center<br>120 Ochsner Boulevard<br>Suite 180<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 31.00 | | | |
| Custodian Fee | 1.00 | @ | 28.50 | 28.50 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                          **$84.50**

AFTER 9/9/2018 PAY                                          $91.26

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                          84.50

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.056           BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1223662              Invoice Date    : 6/11/2018
**Total Due**     :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1223662 | 6/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.056 | 4/25/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 6.76 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.056 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1223662 | Invoice Date | : 6/11/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224005 | 6/15/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.021 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Hematology Oncology Specialists<br>Medical/Billing Department<br>1111 Medical Center Blvd.,<br>#630<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$56.00**

AFTER 9/13/2018  PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   56.00
**(+) Finance Charges/Debits:**   4.48
**(=) New Balance:**   **0.00**

**Tax ID:** 20-3132569    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.021    BU ID    : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1224005    Invoice Date   : 6/15/2018
**Total Due**   :  **$0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224061 | 6/18/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.058 | 4/26/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Greater New Orleans Eye Physicians<br>Medical/Billing Department<br>4201 Frenchmen Street<br>New Orleans, LA  70122 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                   **$56.00**
AFTER 9/16/2018  PAY                              $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              56.00
**(+) Finance Charges/Debits:**                         4.48
**(=) New Balance:**                                  **0.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.058          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1224061          Invoice Date    : 6/18/2018
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224115 | 6/18/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.050 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Urology<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>Suite S-650<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | 7.00 Pages | | | |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                     **$20.00**

AFTER 9/16/2018 PAY                                     $21.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                20.00
**(+) Finance Charges/Debits:**                           1.60
**(=) New Balance:**                                     **0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.050          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1224115          Invoice Date     : 6/18/2018
**Total Due**      :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224668 | 6/27/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.035 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Northshore Family Medical Center<br>Medical Records Department<br>1150 Robert Boulevard<br>Suite 100<br>Slidell, LA  70458 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Records Subpoena/Request Resubmitted | 1.00 | Request | @ | 20.00 | 20.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$76.00**
AFTER 9/25/2018 PAY   $82.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   76.00
**(+) Finance Charges/Debits:**   6.08

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.035          BU ID        : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1224668          Invoice Date    : 6/27/2018
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224668 | 6/27/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.035 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569　　　　　　　　　　　　　　　　　Phone: (816) 474-6550　　Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : | 33119.035 | BU ID | : LRS |
|---|---|---|---|---|
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| Invoice No. | : | 1224668 | Invoice Date | : 6/27/2018 |
|---|---|---|---|---|
| **Total Due** | : | **$0.00** | | |

Remit To:　**Veritext Records**
　　　　　　**1100 Superior Avenue**
　　　　　　**Suite 1820**
　　　　　　**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:　　　　　　　Phone#:
Billing Address:
Zip:　　　　　Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224720 | 6/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.067 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Tulane Department of Orthopaedics<br>Medical/Billing Department<br>Tulane University School of Medicine<br>1430 Tulane Avenue<br>Box 8632<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | | 2.00 | 2.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                   **$58.00**

AFTER 9/26/2018 PAY                          $62.64

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          58.00

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.067           BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1224720           Invoice Date    : 6/28/2018
**Total Due**     :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224720 | 6/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.067 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 4.64 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.067 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : | 1224720 | Invoice Date | : 6/28/2018 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224799 | 6/29/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.025 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSUHSC School of Dentistry<br>Medical/Billing Department<br>1100 Florida Avenue<br>Box 145<br>New Orleans, LA  70119 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$56.00**

AFTER 9/27/2018  PAY            $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            56.00
**(+) Finance Charges/Debits:**            4.48
**(=) New Balance:**            **0.00**

**Tax ID:** 20-3132569            Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.025            BU ID            : LRS

Case No.      :  2:17-CV-05923 (p-key 1960)

Case Name      :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.      :  1224799            Invoice Date      : 6/29/2018

**Total Due      :  $0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:            Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224939 | 7/2/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.053 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Charlie G. Williams, Jr., MD<br>Medical/Billing Department<br>Ochsner Health Systems Physicians<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                 **$81.00**
AFTER 9/30/2018 PAY              $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          81.00
**(+) Finance Charges/Debits:**     6.48
**(=) New Balance:**                 0.00

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.053          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1224939          Invoice Date      : 7/2/2018
**Total Due      :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224972 | 7/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.063 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center Rheumatology<br>R.O.I. Department<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 12.00 | | | | |
| Custodian Fee | 1.00 | | @ | 33.64 | 33.64 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$119.64**
AFTER 10/1/2018  PAY  $129.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  119.64
**(+) Finance Charges/Debits:**  9.57

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.063          BU ID        : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1224972          Invoice Date   : 7/3/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1224972 | 7/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.063 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                                                 Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.063 | BU ID | : LRS | |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | | |
| | | | | |
| Invoice No. | : 1224972 | Invoice Date | : 7/3/2018 | |
| **Total Due** | : **$0.00** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225395 | 7/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.069 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                      **$56.00**
AFTER 10/15/2018  PAY                                    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                  56.00
**(+) Finance Charges/Debits:**                             4.48

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Order No. | : 33119.069 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1225395 | Invoice Date | : 7/17/2018 |
| **Total Due** | **: $0.00** | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225395 | 7/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.069 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.069 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1225395 | Invoice Date | : 7/17/2018 |
| **Total Due** | : | **$0.00** | | |

### PAYMENT WITH CREDIT CARD

AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225458 | 7/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.066 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jefferson Orthopedic Clinic<br>Medical/Billing Department<br>920 Avenue B<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 75.49 | 75.49 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                    **$131.49**

AFTER 10/15/2018  PAY                  $142.01

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| (-) Payments/Credits: | 131.49 |
| (+) Finance Charges/Debits: | 10.52 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.066 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1225458 | Invoice Date | : 7/17/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225580 | 7/19/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.041 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Reza Heart and Vascular Institute<br>Medical/Billing Department<br>1301 Barataria Blvd.<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

Record Request Expedited                                    1.00  Request        @        51.00            51.00

**TOTAL DUE  >>>**                                **$51.00**

AFTER 10/17/2018  PAY                              $55.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          51.00
**(+) Finance Charges/Debits:**                     4.08
**(=) New Balance:**                               **0.00**

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.041          BU ID        : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1225580            Invoice Date    : 7/19/2018
**Total Due**     :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225624 | 7/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.042 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Alfredo Vichot, M.D.<br>Medical/Billing Department<br>3525 Prytania Street<br>Suite 308<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 10/18/2018  PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   56.00
**(+) Finance Charges/Debits:**   4.48
**(=) New Balance:**   **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.042          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1225624          Invoice Date   : 7/20/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225625 | 7/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.043 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Alfredo Vichot, M.D.<br>Medical/Billing Department<br>1111 Medical Center Boulevard<br>Suite 660<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | |
|---|---|---|---|
| Shelia Crayton (Any & All) | | | |
| Record Request/Follow Up | | 36.00 | 36.00 |
| No Records Statement | | 10.00 | 10.00 |
| Document Services Fee | | 10.00 | 10.00 |
| | **TOTAL DUE >>>** | | **$56.00** |
| | AFTER 10/18/2018  PAY | | $60.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$56.00** |

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1225625 |
| Invoice Date | : | 7/20/2018 |
| **Total Due** | **:** | **$56.00** |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 33119.043 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225762 | 7/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.060 | 5/22/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>400 Poydras Street<br>Suite 500<br>New Orleans, LA  70130 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 644.00 | | | |
| Custodian Fee | 1.00 | @ | 62.00 | 62.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 644.00 Pages | @ | 0.15 | 96.60 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$204.60** |
| AFTER 10/22/2018  PAY | $220.97 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 204.60 |
| **(+) Finance Charges/Debits:** | 16.37 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.060 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1225762 | Invoice Date | : 7/24/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225886 | 7/26/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.062 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Cancer Center - Infusion Center<br>Medical/Billing Department<br>DO NOT USE!!!!<br>4511 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 6.00 | | | | |
| Custodian Fee | 1.00 | @ | 108.00 | | 108.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 205.00 | Pages | @ | 0.15 | 30.75 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$184.75**

AFTER 10/24/2018  PAY  $199.53

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  184.75
**(+) Finance Charges/Debits:**  14.78

**Tax ID:** 20-3132569 Phone: (816) 474-6550   Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.062 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1225886 | Invoice Date | : 7/26/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225886 | 7/26/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.062 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.062          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1225886          Invoice Date   : 7/26/2018
**Total Due    :  $0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225895 | 7/27/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.064 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 11.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$56.00**
AFTER 10/25/2018  PAY                $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 56.00 |
|---|---|
| (+) Finance Charges/Debits: | 4.48 |
| (=) New Balance: | 0.00 |

**Tax ID:** 20-3132569                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.064          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1225895          Invoice Date     : 7/27/2018
**Total Due    :  $0.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____   Phone#: _____
Billing Address: _____
Zip: _____  Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1225952 | 7/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.073 | 7/12/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 17.00 | | | |
| Custodian Fee | 1.00 | @ | 42.12 | 42.12 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**    **$98.12**
AFTER 10/28/2018  PAY    $105.97

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    98.12
**(+) Finance Charges/Debits:**    7.85
**(=) New Balance:**    **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.   :   33119.073     BU ID     : LRS
Case No.   :   2:17-CV-05923 (p-key 1960)
Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :   1225952     Invoice Date    : 7/30/2018
**Total Due**   :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1226517 | 8/9/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.063 | 6/1/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center Rheumatology<br>R.O.I. Department<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 35.80 | 35.80 |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                      **$85.80**

AFTER 11/7/2018  PAY                                                 $92.66

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 85.80 |
|---|---|
| (+) Finance Charges/Debits: | 6.86 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.063 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1226517 | Invoice Date | : 8/9/2018 |
| **Total Due** | : **$0.00** | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1226848 | 8/16/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.068 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Eye Specialists<br>Medical/Billing Department<br>3434 Prytania St<br>Suite 250<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 10.00 | | | |
| Custodian Fee | 1.00 | @ | 7.00 | 7.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$63.00**

AFTER 11/14/2018  PAY     $68.04

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**     63.00
**(+) Finance Charges/Debits:**     5.04
**(=) New Balance:**     **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 33119.068      BU ID      : LRS

Case No.     : 2:17-CV-05923 (p-key 1960)

Case Name   : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   : 1226848      Invoice Date    : 8/16/2018

**Total Due**    : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1226936 | 8/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.054 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto| | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MAXIMUS Federal Services<br>Medical/Billing Department<br>3750 Monroe Avenue<br>Suite 702<br>Pittsford, NY  14534 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Record Request Expedited      1.00  Request   @   51.00    51.00

**TOTAL DUE  >>>**    **$51.00**

AFTER 11/18/2018  PAY    $55.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    51.00
**(+) Finance Charges/Debits:**    4.08
**(=) New Balance:**    **0.00**

**Tax ID:** 20-3132569       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :   33119.054      BU ID      : LRS
Case No.    :   2:17-CV-05923 (p-key 1960)
Case Name    :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1226936      Invoice Date      : 8/20/2018
**Total Due**    :   **$0.00**

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227182 | 8/22/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.068 | 6/12/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Eye Specialists<br>Medical/Billing Department<br>3434 Prytania St<br>Suite 250<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | 8.00 | Pages | | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$20.00**

AFTER 11/20/2018  PAY  $21.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  20.00
**(+) Finance Charges/Debits:**  1.60
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.068 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1227182 | Invoice Date | : 8/22/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227899 | 9/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.083 | 8/28/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto| | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nagarajan Chandrasekaran, M.D.<br>Medical/Billing Department<br>4513 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$46.00**
AFTER 12/9/2018 PAY  $49.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  46.00
**(+) Finance Charges/Debits:**  3.68
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.083 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1227899 | Invoice Date | : 9/10/2018 |
| **Total Due** | **: $0.00** | | |

**Remit To:**   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227921 | 9/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.049 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Rehab Connection at Oakwood<br>Medical/Billing Department<br>175 Hector Ave<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 1,646.00 | | | | |
| Custodian Fee | 1.00 | | @ | 106.27 | 106.27 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,646.00 | Pages | @ | 0.15 | 246.90 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$399.17** |
| AFTER 12/9/2018 PAY | $431.10 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 399.17 |
| **(+) Finance Charges/Debits:** | 31.93 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.049 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1227921 | Invoice Date | : 9/10/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227954 | 9/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.072 | 6/28/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Tulane Department of Ophthalmology<br>Medical/Billing Department<br>Ramesh S. Ayyala, MD<br>1430 Tulane Ave.<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 2.00 | 2.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$58.00**
AFTER 12/10/2018 PAY                          $62.64

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          58.00
**(+) Finance Charges/Debits:**                          4.64

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.072 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1227954 | Invoice Date | : 9/11/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227954 | 9/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.072 | 6/28/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.072 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1227954 | Invoice Date | : 9/11/2018 |
| **Total Due** | : **$0.00** | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227979 | 9/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.065 | 6/4/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>120 Meadowcrest Street<br>Suite 130<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Research

    1.00  Request    @    25.00    25.00

**TOTAL DUE  >>>**    **$25.00**

AFTER 12/10/2018  PAY    $27.00

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Records/billing will be combined with part .014.
No charge for request fee or authorization follow up.

**(-) Payments/Credits:**    25.00
**(+) Finance Charges/Debits:**    2.00
**(=) New Balance:**    **0.00**

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.065    BU ID    : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1227979    Invoice Date    : 9/11/2018
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**    AMEX MasterCard VISA

Cardholder's Name:
Card Number:
Exp. Date:    Phone#:
Billing Address:
Zip:    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
    **1100 Superior Avenue**
    **Suite 1820**
    **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1227988 | 9/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.071 | 6/19/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S-750<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Research

|  | | | |
|---|---|---|---|
| 1.00   Request | @ | 25.00 | 25.00 |

**TOTAL DUE  >>>**        **$25.00**

AFTER 12/10/2018  PAY      $27.00

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Records/billing will be combined with part .014.
No charge for request fee or authorization follow up.

**(-) Payments/Credits:**    25.00
**(+) Finance Charges/Debits:**    2.00
**(=) New Balance:**    **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 33119.071      BU ID      : LRS
Case No.    : 2:17-CV-05923 (p-key 1960)
Case Name    : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    : 1227988    Invoice Date    : 9/11/2018
**Total Due**    : **$0.00**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
        **1100 Superior Avenue**
        **Suite 1820**
        **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228047 | 9/13/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.037 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | 165.00 | | | | |
| Custodian Fee | 1.00 | | @ | 106.54 | 106.54 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 165.00 | Pages | @ | 0.15 | 24.75 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                        **$207.29**

AFTER 12/12/2018  PAY                   $223.87

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              207.29

**Tax ID:** 20-3132569                               Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.037          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1228047          Invoice Date     : 9/13/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**       AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228047 | 9/13/2018 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.037 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 16.58 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569 　　　　　　　　　　　　　　　　　　Phone: (816) 474-6550　　Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.037 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1228047 | Invoice Date | : 9/13/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: 　　　　　　Phone#:

Billing Address:

Zip: 　　　　Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: 　**Veritext Records**
　　　　　**1100 Superior Avenue**
　　　　　**Suite 1820**
　　　　　**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228144 | 9/18/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.070 | 6/19/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Akio Kitahama, M.D.<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>Suite 403<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00  Request  @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                                                 **$36.00**

AFTER 12/17/2018  PAY                                                       $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
E-mail from Fawn close this request.

**(-) Payments/Credits:**                                                   36.00
**(+) Finance Charges/Debits:**                                          2.88
**(=) New Balance:**                                                            **0.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.070 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1228144 | Invoice Date | : 9/18/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228266 | 9/19/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.081 | 8/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                    **$81.00**
AFTER 12/18/2018  PAY                 $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                 81.00

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.081            BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1228266           Invoice Date    : 9/19/2018
**Total Due**   :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228266 | 9/19/2018 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.081 | 8/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 6.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.081 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | | |
|---|---|---|---|---|
| Invoice No. | : | 1228266 | Invoice Date | : 9/19/2018 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228273 | 9/19/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.059 | 4/26/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto| | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Michael H. Armani, M.D.<br>Medical/Billing Department<br>3501 Holiday Drive<br>New Orleans, LA  70114 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up                                                                     36.00                36.00

**TOTAL DUE  >>>**                                                **$36.00**
AFTER 12/18/2018  PAY                                             $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
No Production

**(-) Payments/Credits:**                                              0.00
**(+) Finance Charges/Debits:**                                        0.00
**(=) New Balance:**                                             **$36.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1228273 |
| Invoice Date | : | 9/19/2018 |
| **Total Due** | **:** | **$36.00** |

| | | |
|---|---|---|
| Order No. | : | 33119.059 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228309 | 9/19/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.090 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Record Requests: Special Rate

    Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$56.00**
AFTER 12/18/2018  PAY                    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                   56.00
**(+) Finance Charges/Debits:**              4.48
**(=) New Balance:**                        **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.090 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1228309 | Invoice Date | : 9/19/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228366 | 9/21/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.074 | 7/18/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |
| **Records Pertaining To** |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 25.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                     **$56.00**
AFTER 12/20/2018  PAY                                          $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                        56.00
**(+) Finance Charges/Debits:**                              4.48

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.074           BU ID           : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1228366           Invoice Date      : 9/21/2018
**Total Due**     :  **$0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228366 | 9/21/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.074 | 7/18/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | **(=) New Balance:** | **0.00** |
|---|---|---|

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.074          BU ID        : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1228366          Invoice Date    : 9/21/2018
**Total Due**   :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228385 | 9/24/2018 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.088 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Long, M.D.<br>Medical Records Department<br>3909 Lapalco Boulevard<br>Suite 100<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$46.00**

AFTER 12/23/2018  PAY  $49.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  46.00
**(+) Finance Charges/Debits:**  3.68
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.088 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1228385 | Invoice Date | : 9/24/2018 |
| **Total Due** | : | **$0.00** | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228388 | 9/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.084 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health Network<br>Legal Department<br>Three Lakeway Center<br>3838 N. Causeway Blvd.<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | | 14.00 | | | |
| Custodian Fee | | 1.00 | @ | 10.00 | 10.00 |
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                      **$66.00**

AFTER 12/23/2018  PAY                              $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              66.00

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.084        BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1228388          Invoice Date   : 9/24/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228388 | 9/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.084 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 5.28 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.084 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1228388 | Invoice Date | : 9/24/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____   Phone#:

Billing Address:

Zip: _____   Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228401 | 9/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.026 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Lupin Women's Health Services<br>Medical/Billing Department<br>120 Meadowcrest St.,<br>Suite 350<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

Record Request/Follow Up                    1.00   Request        @        36.00          36.00

**TOTAL DUE  >>>**                                                                      **$36.00**

AFTER 12/23/2018  PAY                                                                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                                                36.00
**(+) Finance Charges/Debits:**                                                          2.88
**(=) New Balance:**                                                                    **0.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.026        BU ID        : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1228401        Invoice Date    : 9/24/2018
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228455 | 9/25/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.086 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| East Jefferson Health Center c/o Jefferson Parish Human Services Authority<br>Medical Records Department<br>3616 S. I-10 Service Road W.<br>Suite 100<br>Metairie, LA  70001 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$56.00**
AFTER 12/24/2018  PAY      $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      56.00
**(+) Finance Charges/Debits:**      4.48

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.086 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1228455 | Invoice Date | : 9/25/2018 |
| **Total Due** | : **$0.00** | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228455 | 9/25/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.086 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.086            BU ID            : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1228455            Invoice Date    : 9/25/2018
**Total Due**      :  **$0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1228878 | 9/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.085 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Interim Healthcare of Southeast LA<br>Medical/Billing Department<br>Jefferson Parish Mental Health<br>c/o West Jefferson Health Center<br>5001 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$56.00**

AFTER 12/27/2018 PAY                      $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                      56.00
(+) Finance Charges/Debits:                 4.48
**(=) New Balance:**                       **0.00**

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 33119.085          BU ID          : LRS
Case No.       : 2:17-CV-05923 (p-key 1960)
Case Name   : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    : 1228878           Invoice Date    : 9/28/2018
**Total Due**   :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229010 | 10/1/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.089 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 1,580.00 | | | | |
| Custodian Fee | 1.00 | | @ | 106.27 | 106.27 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,580.00 | Pages | @ | 0.15 | 237.00 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | | **$399.27** |
| | | AFTER 12/30/2018  PAY | | | $431.21 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 399.27 |
| **(+) Finance Charges/Debits:** | 31.94 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.089 | BU ID | : LRS | |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | | |
| Invoice No. | : 1229010 | Invoice Date | : 10/1/2018 | |
| **Total Due** | : **$0.00** | | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229181 | 10/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.093 | 9/25/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Cancer Center - Infusion Center<br>Medical/Billing Department<br>DO NOT USE!!!!<br>4511 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 26.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$56.00**
AFTER 1/1/2019 PAY            $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            56.00
**(+) Finance Charges/Debits:**            4.48

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.093 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

Invoice No.    : 1229181        Invoice Date    : 10/3/2018
**Total Due**    : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229181 | 10/3/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.093 | 9/25/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** | | |
|---|---|---|
| Shelia Crayton v. Sanofi S.A., et al. | | |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.093 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1229181 | Invoice Date | : 10/3/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229469 | 10/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.079 | 8/14/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Donna M. Mancuso, M.D.<br>Medical/Billing Department<br>1301 Antonine Street<br>Suite 500<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Record Request Expedited | 1.00 | Request | @ | 51.00 | 51.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$71.00**
AFTER 1/8/2019 PAY                            $76.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                            71.00
(+) Finance Charges/Debits:                    5.68
**(=) New Balance:**                                **0.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.079          BU ID            : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1229469          Invoice Date    : 10/10/2018
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229483 | 10/10/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.087 | 9/6/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Women's Medical Center<br>R.O.I. Department<br>515 Westbank Expressway<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 75.70 | 75.70 |
| Record Request/Follow Up | | 1.00 | Request | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$131.70**

AFTER 1/8/2019  PAY            $142.24

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:            131.70
(+) Finance Charges/Debits:            10.54
**(=) New Balance:**            **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.087        BU ID        : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1229483        Invoice Date   : 10/10/2018
**Total Due   :  $0.00**

**Remit To:    Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229578 | 10/11/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.100 | 10/4/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Yamini Menon, MD (Rheumatologist)<br>Medical/Billing Department<br>540 Trinity Creek Cove<br>Cordova, TN  38018 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 1/9/2019 PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48

**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.100        BU ID         : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1229578          Invoice Date   : 10/11/2018
**Total Due    :   $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:      **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229812 | 10/16/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.098 | 10/1/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Women's & Children's Hospital<br>Medical Records Department<br>4600 Ambassador Caffery Parkway<br>Lafayette, LA  70508 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 2.00 | 2.00 |
| Record Request/Follow Up | | 1.00 | Request | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$58.00**

AFTER 1/14/2019  PAY      $62.64

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| (-) Payments/Credits: | 58.00 |
| (+) Finance Charges/Debits: | 4.64 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.098 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1229812 | Invoice Date | : 10/16/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:      Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229836 | 10/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.040 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics Marrero PSC<br>Medical/Billing Department<br>4700 Wichers Drive<br>Suite 103<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 164.00 | | | |
| Custodian Fee | 1.00 | @ | 86.50 | 86.50 |
| Records Subpoena/Request Resubmitted | 1.00 Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 164.00 Pages | @ | 0.15 | 24.60 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$177.10**

AFTER 1/15/2019 PAY  $191.27

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  177.10
**(+) Finance Charges/Debits:**  14.17

**Tax ID:** 20-3132569  Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.040      BU ID        : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name  :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1229836      Invoice Date   : 10/17/2018
**Total Due  :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229836 | 10/17/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.040 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.040          BU ID          : LRS

Case No.      :  2:17-CV-05923 (p-key 1960)

Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1229836          Invoice Date    : 10/17/2018

**Total Due    :  $0.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1229876 | 10/18/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.024 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jefferson Radiology Associates<br>Radiology Department<br>1111 Medical Center Drive<br>Suite #N108<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Special Handling: Additional Follow - Up | 2.00 Request | @ | 20.00 | 40.00 |
| Special Handling: Non-Compliance Affidavit | 1.00 Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                    **$96.00**
AFTER 1/16/2019  PAY                   $103.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            96.00
**(+) Finance Charges/Debits:**       7.68
**(=) New Balance:**                 **0.00**

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.024          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1229876          Invoice Date     : 10/18/2018
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1230083 | 10/24/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.091 | 9/21/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jenifer Naranjo Norman, LCSW<br>Legal Department<br>People's Health Inc.<br>3838 North Causeway Boulevard<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Medical)

Record Request Expedited      1.00  Request      @      51.00      51.00

**TOTAL DUE  >>>**      **$51.00**

AFTER 1/22/2019  PAY      $55.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      51.00
**(+) Finance Charges/Debits:**      4.08
**(=) New Balance:**      **0.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.091 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1230083 | Invoice Date | : 10/24/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1230326 | 10/29/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.080 | 8/14/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>Division of Earnings and Business Services<br>6100 Wabash Avenue<br>Baltimore, MD  21215 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Social Security) | 7.00 | | | | |
| Custodian Fee | 1.00 | | @ | 115.00 | 115.00 |
| Request Authorization | 1.00 | Request | @ | 36.00 | 36.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$207.00**

AFTER 1/27/2019 PAY      $223.56

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      207.00
**(+) Finance Charges/Debits:**      16.56

**Tax ID:** 20-3132569                      Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 33119.080 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1230326 | Invoice Date | : 10/29/2018 |
| **Total Due** | : **$0.00** | | |

## PAYMENT WITH CREDIT CARD

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

**Remit To:**    **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1230326 | 10/29/2018 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.080 | 8/14/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :   33119.080      BU ID      : LRS
Case No.     :   2:17-CV-05923 (p-key 1960)
Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :   1230326      Invoice Date   : 10/29/2018
**Total Due**   :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:            Phone#:
Billing Address:
Zip:         Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1230417 | 10/30/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.103 | 10/24/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Donna M. Mancuso, M.D.<br>Medical/Billing Department<br>1301 Antonine Street<br>Suite 500<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Record Request/Follow Up      1.00   Request    @    36.00     36.00

**TOTAL DUE  >>>**     **$36.00**

AFTER 1/28/2019 PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    36.00
**(+) Finance Charges/Debits:**    2.88
**(=) New Balance:**    **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :   33119.103      BU ID      : LRS

Case No.    :   2:17-CV-05923 (p-key 1960)

Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1230417      Invoice Date    : 10/30/2018

**Total Due**    :   **$0.00**

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1230540 | 10/31/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.095 | 9/28/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Long, M.D.<br>Medical Records Department<br>3909 Lapalco Boulevard<br>Suite 100<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 6.00 | | | |
| Custodian Fee | 1.00 | @ | 29.16 | 29.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$85.16**
AFTER 1/29/2019 PAY   $91.97

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:** 85.16
**(+) Finance Charges/Debits:** 6.81
**(=) New Balance:** 0.00

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 33119.095 | BU ID   : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | |
| Invoice No. | : 1230540 | Invoice Date   : 10/31/2018 |
| **Total Due** | **: $0.00** | |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1230685 | 11/2/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.014 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S-750<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 86.00 | | | |
| Custodian Fee | 1.00 | @ | 90.85 | 90.85 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 86.00 Pages | @ | 0.15 | 12.90 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$149.75** |
| AFTER 1/31/2019  PAY | $161.73 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 149.75 |
| **(+) Finance Charges/Debits:** | 11.98 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.014          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1230685          Invoice Date    : 11/2/2018
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1231000 | 11/9/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.096 | 9/28/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA 70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 95.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 95.00 | Pages | @ | 0.15 | 14.25 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | | **$60.25** |
| | AFTER 2/7/2019  PAY | | | | $65.07 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 60.25 |
| **(+) Finance Charges/Debits:** | 4.82 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.096 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1231000 | Invoice Date | : 11/9/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1231667 | 11/27/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.078 | 8/14/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Donna M. Mancuso, M.D.<br>Medical/Billing Department<br>229 Belle Meade Blvd.<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64106 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Record Request Expedited             1.00  Request    @     51.00     51.00

                                        **TOTAL DUE >>>**        **$51.00**

                                        AFTER 2/25/2019  PAY        $55.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

                                        **(-) Payments/Credits:**       51.00

                                        **(+) Finance Charges/Debits:**      4.08

                                        **(=) New Balance:**        **0.00**

**Tax ID:** 20-3132569                            Phone: (816) 474-6550      Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :   33119.078        BU ID        : LRS

Case No.     :   2:17-CV-05923 (p-key 1960)

Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1231667         Invoice Date    : 11/27/2018

**Total Due**     :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:            Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1231731 | 11/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.099 | 10/4/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Hector M. Montalvo, MD (PCP)<br>Medical/Billing Department<br>Janis L. Malaki, APRN<br>3939 Houma Blvd.,<br>Suite 216<br>Metairie, LA  70006 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 2/26/2019  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 33119.099      BU ID        : LRS
Case No.     : 2:17-CV-05923 (p-key 1960)
Case Name  : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  : 1231731        Invoice Date  : 11/28/2018
**Total Due   :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1231731 | 11/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.099 | 10/4/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569  Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.       :  33119.099          BU ID          : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1231731          Invoice Date    : 11/28/2018
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:             Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232057 | 12/5/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.102 | 10/24/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Cancer Center - Infusion Center<br>Medical/Billing Department<br>DO NOT USE!!!!<br>4511 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

Record Request Expedited                          1.00  Request        @        51.00            51.00

**TOTAL DUE  >>>**                                                                    **$51.00**

AFTER 3/5/2019  PAY                                                       $55.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Records combined with part .062.

**(-) Payments/Credits:**                                                       51.00
**(+) Finance Charges/Debits:**                                                 4.08
**(=) New Balance:**                                                          **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Order No.      :  33119.102         BU ID           : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1232057          Invoice Date    : 12/5/2018
**Total Due    :  $0.00**

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____      Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232059 | 12/5/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.101 | 10/24/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Record Request Expedited            1.00  Request      @       51.00       51.00

**TOTAL DUE  >>>**     **$51.00**
AFTER 3/5/2019 PAY     $55.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Records combined with part .073.

**(-) Payments/Credits:**     51.00
**(+) Finance Charges/Debits:**     4.08
**(=) New Balance:**     **0.00**

**Tax ID:** 20-3132569         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 33119.101     BU ID     : LRS
Case No.     : 2:17-CV-05923 (p-key 1960)
Case Name     : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.     : 1232059     Invoice Date    : 12/5/2018
**Total Due**     : **$0.00**

**PAYMENT WITH CREDIT CARD**      AMEX   MasterCard   VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:   **Veritext Records**
      **1100 Superior Avenue**
      **Suite 1820**
      **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232747 | 12/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.097 | 9/29/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Alton Ochsner Medical Foundation<br>R.O.I. Department<br>1516 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 189.00 | | | | |
| Custodian Fee | 1.00 | | @ | 20.00 | 20.00 |
| Custodian Fee | 1.00 | | @ | 107.08 | 107.08 |
| Custodian Fee | 1.00 | | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 189.00 | Pages | @ | 0.15 | 28.35 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$231.43** |
| AFTER 3/20/2019  PAY | $249.94 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.097 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1232747 | Invoice Date | : 12/20/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232747 | 12/20/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.097 | 9/29/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(-) Payments/Credits:** | 231.43 |
| **(+) Finance Charges/Debits:** | 18.51 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.097 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1232747 | Invoice Date | : 12/20/2018 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1232918 | 12/28/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.104 | 11/8/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S-750<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.49 | 25.49 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$81.49**

AFTER 3/28/2019  PAY                  $88.01

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              81.49
**(+) Finance Charges/Debits:**         6.52
**(=) New Balance:**                    0.00

**Tax ID:** 20-3132569                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.104          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1232918          Invoice Date   : 12/28/2018
**Total Due**   :  **$0.00**

**Remit To:   Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233258 | 12/31/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.020 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Heitmeier & Armani Medical & Surgical Eyecare<br>Medical/Billing Department<br>1111 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

    Record Request Expedited               1.00  Request      @      51.00       51.00

| | |
|---|---|
| **TOTAL DUE  >>>** | **$51.00** |
| AFTER 3/31/2019  PAY | $55.08 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

No production letter sent.

| | |
|---|---|
| **(-) Payments/Credits:** | 51.00 |
| **(+) Finance Charges/Debits:** | 4.08 |
| **(=) New Balance:** | 0.00 |

**Tax ID:** 20-3132569                                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.020 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1233258 | Invoice Date | : 12/31/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233262 | 12/31/2018 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.075 | 7/19/2018 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ali Reza, M.D.<br>Medical/Billing Department<br>West Jefferson Medical Center<br>1111 Medical Center Blvd.,<br>Suite 350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | | | | |
|---|---|---|---|---|
| Record Request Expedited | 1.00  Request | @ | 51.00 | 51.00 |
| | **TOTAL DUE  >>>** | | | **$51.00** |
| | AFTER 3/31/2019  PAY | | | $55.08 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 51.00 |
| **(+) Finance Charges/Debits:** | 4.08 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.075 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1233262 | Invoice Date | : 12/31/2018 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1233613 | 1/8/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.075 | 7/19/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto| | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ali Reza, M.D.<br>Medical/Billing Department<br>West Jefferson Medical Center<br>1111 Medical Center Blvd.,<br>Suite 350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 118.00 | Pages | | |
| Copy of Digital Records (level 1) | 118.00 | Pages | @   0.15 | 17.70 |
| Document Services Fee | 1.00 | Hours | @   10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$27.70**

AFTER 4/8/2019 PAY                          $29.92

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    27.70
**(+) Finance Charges/Debits:**               2.22
**(=) New Balance:**                         **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.075 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1233613 | Invoice Date | : 1/8/2019 |
| **Total Due** | : **$0.00** | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234245 | 1/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.077 | 8/14/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Richard Blocker, PhD<br>Medical/Billing Department<br>Riverside Psychotherapy Associates<br>41032 S. 8th Street<br>Slidell, LA  70461 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Request Authorization | 1.00 | Request | @ | 36.00 | 36.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$92.00**
AFTER 4/22/2019  PAY               $99.36

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              92.00
**(+) Finance Charges/Debits:**        7.36
**(=) New Balance:**                   0.00

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.077          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1234245          Invoice Date    : 1/22/2019
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234360 | 1/24/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.082 | 8/28/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Cancer Center - Infusion Center<br>Medical/Billing Department<br>DO NOT USE!!!!<br>4511 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Infusion Pharmacy)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Records Subpoena/Request Resubmitted | 1.00 | Request | @ | 20.00 | 20.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$101.00**

AFTER 4/24/2019 PAY  $109.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.082          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1234360          Invoice Date    : 1/24/2019
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234360 | 1/24/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.082 | 8/28/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| (-) Payments/Credits: | 101.00 |
| (+) Finance Charges/Debits: | 8.08 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.082 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : 1234360 | Invoice Date | : 1/24/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                     Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234532 | 1/27/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.009 | 10/28/2017 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MDL Centrality<br><br>Plaintiff's Records<br>Shook, Hardy & Bacon, L.L.P.<br>BrownGreer FTP<br>, | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) ()

    Copy of Digital Records (level 1)          132.00  Pages          @          0.15          19.80

**TOTAL DUE  >>>**                                     **$19.80**

AFTER 4/27/2019  PAY                          $21.38

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              19.80
**(+) Finance Charges/Debits:**                         1.58
**(=) New Balance:**                                  **0.00**

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.009 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1234532 | Invoice Date | : 1/27/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234657 | 1/28/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.106 | 1/11/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center West Bank Campus<br>R.O.I. Department<br>2500 Belle Chasse Highway<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | 1.00 | Request | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$81.00**

AFTER 4/28/2019  PAY                                   $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                                  81.00
(+) Finance Charges/Debits:                             6.48
**(=) New Balance:**                                   **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.106          BU ID          : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1234657          Invoice Date    : 1/28/2019
**Total Due   :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1234979 | 2/1/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.092 | 9/25/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center<br>Medical Records Department<br>4513 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | | | |
| Record Request Expedited | 1.00  Request | @ | 51.00 | 51.00 |
| | **TOTAL DUE  >>>** | | | **$51.00** |
| | AFTER 5/2/2019  PAY | | | $55.08 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 51.00 |
| **(+) Finance Charges/Debits:** | 4.08 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.092 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1234979 | Invoice Date | : 2/1/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235649 | 2/12/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.114 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health Network<br>Legal Department<br>Three Lakeway Center<br>3838 N. Causeway Blvd.<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                      **$56.00**
AFTER 5/13/2019  PAY                              $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          56.00
**(+) Finance Charges/Debits:**                 4.48

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.114          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1235649          Invoice Date    : 2/12/2019
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235649 | 2/12/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.114 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.114 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1235649 | Invoice Date | : 2/12/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                   Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
        **1100 Superior Avenue**
        **Suite 1820**
        **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235734 | 2/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.112 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Eye Specialists<br>Medical/Billing Department<br>3434 Prytania St<br>Suite 250<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$56.00**
AFTER 5/14/2019 PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:   56.00
(+) Finance Charges/Debits:   4.48
**(=) New Balance:**   **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.112        BU ID         : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name  :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1235734        Invoice Date    : 2/13/2019
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235812 | 2/15/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.113 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Nephrology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>North 511<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 19.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>**      **$56.00**

AFTER 5/16/2019 PAY      $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      56.00
**(+) Finance Charges/Debits:**      4.48
**(=) New Balance:**      **0.00**

**Tax ID:** 20-3132569      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :   33119.113      BU ID      : LRS
Case No.    :   2:17-CV-05923 (p-key 1960)
Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :   1235812      Invoice Date    : 2/15/2019
**Total Due    :   $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235890 | 2/18/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.105 | 1/11/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center<br>Medical/Billing Department<br>Ochsner Main Campus Jefferson<br>1514 Jefferson Hwy<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                **$81.00**
AFTER 5/19/2019 PAY            $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            81.00
**(+) Finance Charges/Debits:**        6.48

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.105          BU ID        : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1235890           Invoice Date   : 2/18/2019
**Total Due**     :  **$0.00**

**Remit To:**  **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235890 | 2/18/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.105 | 1/11/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.105 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1235890 | Invoice Date | : 2/18/2019 |
| **Total Due** | **: $0.00** | | |

Remit To:  **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235900 | 2/18/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.109 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Diagnostic Imaging Services<br>Medical Records Department<br>925 Avenue C<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                **$56.00**

AFTER 5/19/2019  PAY                          $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 56.00 |
|---|---|
| (+) Finance Charges/Debits: | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.109 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1235900 | Invoice Date | : 2/18/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1235959 | 2/19/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.108 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nagarajan Chandrasekaran, M.D.<br>Medical/Billing Department<br>4513 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 16.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | **$56.00** |
| | | AFTER 5/20/2019  PAY | | | $60.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | | |
|---|---|---|---|---|---|
| Order No. | : | 33119.108 | BU ID | : | LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | | |
| Invoice No. | : | 1235959 | Invoice Date | : | 2/19/2019 |
| **Total Due** | : | **$0.00** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236239 | 2/26/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.116 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Rheumatoglogy Group, LLC<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 530<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 15.00 | | | | |
| Custodian Fee | 1.00 | | @ | 26.00 | 26.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$82.00**

AFTER 5/27/2019 PAY  $88.56

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  82.00
**(+) Finance Charges/Debits:**  6.56
**(=) New Balance:**  0.00

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.116          BU ID        : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name  :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1236239          Invoice Date   : 2/26/2019
**Total Due   :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236380 | 2/27/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.111 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto| | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Long, M.D.<br>Medical Records Department<br>3909 Lapalco Boulevard<br>Suite 100<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 227.00 | | | | |
| Custodian Fee | 1.00 | @ | 158.92 | | 158.92 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 227.00 | Pages | @ | 0.15 | 34.05 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$238.97** |
| AFTER 5/28/2019 PAY | $258.09 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 238.97 |
| **(+) Finance Charges/Debits:** | 19.12 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.111 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1236380 | Invoice Date | : 2/27/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236402 | 2/28/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.094 | 9/25/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Lawrence Giambelluca, M.D.<br>Medical/Billing Department<br>Giambelluca Medical Clinic<br>8732 Highway 23<br>Belle Chasse, LA  70037 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
|     Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
|     No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
|     Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

TOTAL DUE  >>> **$56.00**

AFTER 5/29/2019  PAY $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:** 56.00
**(+) Finance Charges/Debits:** 4.48
**(=) New Balance:** **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | | |
|---|---|---|---|---|---|
| Order No. | : | 33119.094 | BU ID | : | LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | | |
| Invoice No. | : | 1236402 | Invoice Date | : | 2/28/2019 |
| **Total Due** | : | **$0.00** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236544 | 3/5/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.118 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy) | | 16.00 | | | |
| Custodian Fee | | 1.00 | @ | 30.41 | 30.41 |
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$86.41**

AFTER 6/3/2019 PAY  $93.32

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  86.41
**(+) Finance Charges/Debits:**  6.91
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.118          BU ID          : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1236544        Invoice Date    : 3/5/2019
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236588 | 3/6/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.092 | 9/25/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | |
|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | | |
| Custodian Fee | 1.00 @ | 36.88 | 36.88 |

**TOTAL DUE  >>>**  **$36.88**

AFTER 6/4/2019 PAY  $39.83

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Custodian Fee for records received under .108

| | |
|---|---|
| **(-) Payments/Credits:** | 36.88 |
| **(+) Finance Charges/Debits:** | 2.95 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.092          BU ID          : LRS

Case No.       :  2:17-CV-05923 (p-key 1960)

Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1236588          Invoice Date    : 3/6/2019

**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                  Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236609 | 3/7/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.117 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Women's Medical Center<br>R.O.I. Department<br>515 Westbank Expressway<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Medical & Billing)

|  |  |  |  |  |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$46.00**

AFTER 6/5/2019 PAY  $49.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  46.00
**(+) Finance Charges/Debits:**  3.68
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.       :  33119.117        BU ID        : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1236609        Invoice Date    : 3/7/2019
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236637 | 4/23/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 35797.001 | 3/7/2019 | 2:17-CV-05923 |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Service | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Debbie Allen<br><br>410 Dennis Allen lane<br>Apt. 10W<br>Fluker, LA  70436 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Service () | | | | | |
| Service of Subpoena (Federal) | | 1.00 | @ | 150.00 | 150.00 |
| Witness Fee: Federal | | 1.00  Wit Fee | @ | 153.00 | 153.00 |

**TOTAL DUE  >>>**                                            **$303.00**

AFTER 7/22/2019 PAY                                         $327.24

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                      303.00
**(+) Finance Charges/Debits:**                                24.24
**(=) New Balance:**                                            **0.00**

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 35797.001 | BU ID | : RCR |
| Case No. | : 2:17-CV-05923 | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1236637 | Invoice Date | : 4/23/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236681 | 3/8/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.120 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |
| **Records Pertaining To** |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Urology<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>Suite S-650<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 11.00 | | | |
| Custodian Fee | 1.00 | @ | 32.56 | 32.56 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                **$88.56**
AFTER 6/6/2019 PAY                                          $95.64

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    88.56
**(+) Finance Charges/Debits:**           7.08
**(=) New Balance:**                           0.00

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.       :  33119.120          BU ID          : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1236681            Invoice Date    : 3/8/2019
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236751 | 3/12/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.110 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Gem Drugs<br>Pharmacy<br>139 Central Avenue<br>Reserve, LA  70084 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy) | 6.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$56.00**
AFTER 6/10/2019  PAY                                   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 56.00 |
|---|---|
| (+) Finance Charges/Debits: | 4.48 |
| (=) New Balance: | 0.00 |

**Tax ID:** 20-3132569                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | |
|---|---|---|
| Order No. | : 33119.110 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1236751 | Invoice Date | : 3/12/2019 |
| **Total Due** | : **$0.00** | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

**Remit To:   Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236801 | 3/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 35798.001 | 3/8/2019 | 2:17-CV-05923 |

| Case Name |
|---|
| Sheila Crayton v. Sanofi SA, et al. |

| Records Pertaining To |
|---|
| Service |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Johnson Crayton<br><br>2561 E. Serene Avenue<br>Henderson, NV  89074 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Service () | | | | | |
| Service of Subpoena (Federal) | 1.00 | @ | 165.00 | | 165.00 |
| Witness Fee: Federal | 1.00 | Wit Fee @ | 68.11 | | 68.11 |

**TOTAL DUE  >>>**                **$233.11**

AFTER 6/11/2019  PAY                 $251.76

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            233.11
**(+) Finance Charges/Debits:**       18.65
**(=) New Balance:**                  **0.00**

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 35798.001 | BU ID | : RCR |
| Case No. | : 2:17-CV-05923 | | |
| Case Name | : Sheila Crayton v. Sanofi SA, et al. | | |
| Invoice No. | : 1236801 | Invoice Date | : 3/13/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236830 | 3/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.123 | 2/25/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | | 22.00 | | | |
| Custodian Fee | | 1.00 | @ | 44.44 | 44.44 |
| Record Request/Follow Up | | 1.00 | Request | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                           **$100.44**

AFTER 6/11/2019 PAY                                       $108.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              100.44

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.123 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1236830 | Invoice Date | : 3/13/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236830 | 3/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.123 | 2/25/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto|

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 8.04 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.123 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1236830 | Invoice Date | : 3/13/2019 |
| **Total Due** | : **$0.00** | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1236914 | 3/15/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.115 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics Marrero PSC<br>Medical/Billing Department<br>4700 Wichers Drive<br>Suite 103<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 16.00 | | | | |
| Custodian Fee | 1.00 | | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$76.00**

AFTER 6/13/2019 PAY          $82.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          76.00
**(+) Finance Charges/Debits:**          6.08
**(=) New Balance:**          **0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.115 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1236914 | Invoice Date | : 3/15/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:   Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237063 | 3/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.117 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Women's Medical Center<br>R.O.I. Department<br>515 Westbank Expressway<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 30.00 | | | |
| Custodian Fee | 1.00 | @ | 102.53 | 102.53 |
| Copy of Digital Records (level 1) | 1.00   Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00   Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**    **$122.53**
AFTER 6/18/2019  PAY    $132.33

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 122.53 |
|---|---|
| (+) Finance Charges/Debits: | 9.80 |
| (=) New Balance: | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.117 | BU ID | : LRS | |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | | |
| | | | | |
| Invoice No. | : 1237063 | Invoice Date | : 3/20/2019 | |
| **Total Due** | : **$0.00** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237307 | 3/26/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.125 | 3/19/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| David A. Myers, M.D.<br>Medical Records Department<br>701 Metairie Road<br>Suite 2A202<br>Metairie, LA  70005 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**
AFTER 6/24/2019 PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  56.00
**(+) Finance Charges/Debits:**  4.48
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 33119.125        BU ID          : LRS
Case No.      : 2:17-CV-05923 (p-key 1960)
Case Name   : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   : 1237307        Invoice Date   : 3/26/2019
**Total Due**    :  **$0.00**

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237314 | 3/26/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.123 | 2/25/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 28.00 | | | | |
| Custodian Fee | 1.00 | @ | 52.00 | 52.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**    **$72.00**
AFTER 6/24/2019  PAY    $77.76

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    72.00
**(+) Finance Charges/Debits:**    5.76
**(=) New Balance:**    **0.00**

**Tax ID:** 20-3132569    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.123    BU ID    : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1237314    Invoice Date    : 3/26/2019
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237623 | 4/3/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.136 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health Network<br>Legal Department<br>Three Lakeway Center<br>3838 N. Causeway Blvd.<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.     175.00
Crayton) (Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 98.00 | 98.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 175.00 Pages | @ | 0.15 | 26.25 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                    **$170.25**

AFTER 7/2/2019  PAY                  $183.87

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              170.25

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Order No.    :  33119.136          BU ID          : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard         Case Name   :  Shelia Crayton v. Sanofi S.A., et al.
Kansas City, MO  64108

Invoice No.  :  1237623         Invoice Date    : 4/3/2019
**Total Due   :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237623 | 4/3/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.136 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** | | |
|---|---|---|
| Shelia Crayton v. Sanofi S.A., et al. | | |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 13.62 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.136 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1237623 | Invoice Date | : 4/3/2019 |
| **Total Due** | : **$0.00** | | |

### PAYMENT WITH CREDIT CARD

AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237624 | 4/3/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.129 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Joseph Guarnieri, M.D.<br>Medical/Billing Department<br>1111 Medical Center Boulevard<br>Suite 213<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$56.00**
AFTER 7/2/2019 PAY   $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   56.00
**(+) Finance Charges/Debits:**   4.48
**(=) New Balance:**   **0.00**

**Tax ID:** 20-3132569   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.129 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

Invoice No.   : 1237624      Invoice Date   : 4/3/2019
**Total Due**   : **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237639 | 4/3/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.119 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | 375.00 | | | |
|    Custodian Fee | 1.00 | @ | 106.27 | 106.27 |
|    Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
|    Copy of Digital Records (level 1) | 375.00 Pages | @ | 0.15 | 56.25 |
|    Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$208.52**

AFTER 7/2/2019  PAY                                $225.20

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                           208.52
**(+) Finance Charges/Debits:**                      16.68
**(=) New Balance:**                                **0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.119         BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name      :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1237639         Invoice Date   : 4/3/2019
**Total Due     :  $0.00**

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237912 | 4/12/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.131 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Eye Specialists<br>Medical/Billing Department<br>3434 Prytania St<br>Suite 250<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 7.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$56.00**

AFTER 7/11/2019  PAY          $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          56.00
**(+) Finance Charges/Debits:**          4.48
**(=) New Balance:**          **0.00**

**Tax ID:** 20-3132569                         Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.131          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1237912          Invoice Date     : 4/12/2019
**Total Due    :  $0.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:             Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1237926 | 4/12/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.133 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nolan Boudreaux, Jr., DDS<br>Medical Records Department<br>4001 Lapalco Blvd.<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 17.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**　　　　　　　　**$56.00**

AFTER 7/11/2019  PAY　　　　　$60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569　　　　　　　　　　　Phone: (816) 474-6550　　Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.133 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Invoice No. | : | 1237926 | Invoice Date | : 4/12/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:　　　　　　　Phone#:

Billing Address:

Zip:　　　　　Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:　**Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238049 | 4/16/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.138 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Rheumatoglogy Group, LLC<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 530<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$56.00**
AFTER 7/15/2019  PAY                  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**               56.00
**(+) Finance Charges/Debits:**          4.48
**(=) New Balance:**                    **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 33119.138          BU ID          : LRS
Case No.       : 2:17-CV-05923 (p-key 1960)
Case Name   : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    : 1238049          Invoice Date    : 4/16/2019
**Total Due      : $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238087 | 4/16/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.141 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Rehab Connection at Oakwood<br>Medical/Billing Department<br>175 Hector Ave<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 277.00 | | | |
| Custodian Fee | | 1.00 | @ | 106.54 | 106.54 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 277.00 | Pages | @ | 0.15 | 41.55 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

|  | |
|---|---|
| **TOTAL DUE  >>>** | **$194.09** |
| AFTER 7/15/2019  PAY | $209.62 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  | |
|---|---|
| **(-) Payments/Credits:** | 194.09 |
| **(+) Finance Charges/Debits:** | 15.53 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.141 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1238087 | Invoice Date | : 4/16/2019 |
| **Total Due** | : **$0.00** | | |

**Remit To:**   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238194 | 4/18/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.128 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Diagnostic Imaging Services<br>Medical Records Department<br>925 Avenue C<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 7/17/2019  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.128 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | | |
|---|---|---|---|---|
| Invoice No. | : | 1238194 | Invoice Date | : 4/18/2019 |
| **Total Due** | : | **$0.00** | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238362 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.134 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$81.00**

AFTER 7/21/2019  PAY          $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          81.00
**(+) Finance Charges/Debits:**          6.48

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.134          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1238362          Invoice Date    : 4/22/2019
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____      Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238362 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.134 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.134            BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1238362            Invoice Date    : 4/22/2019
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238363 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.135 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Medical Center Rheumatology<br>R.O.I. Department<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | 1.00 | Request | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | 10.00 | 10.00 |
| Document Services Fee | | 1.00 | Hours | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$81.00**

AFTER 7/21/2019  PAY $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 81.00 |
| **(+) Finance Charges/Debits:** | 6.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569 Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.135 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | | |
|---|---|---|---|---|
| Invoice No. | : 1238363 | Invoice Date | : 4/22/2019 |
| **Total Due** | : **$0.00** | | |

**Remit To:** **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date: Phone#:
Billing Address:
Zip: Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238364 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.126 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Alton Ochsner Medical Foundation<br>R.O.I. Department<br>1516 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$81.00**

AFTER 7/21/2019  PAY                    $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              81.00
**(+) Finance Charges/Debits:**         6.48
**(=) New Balance:**                    **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.126 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1238364 | Invoice Date | : 4/22/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:               Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238479 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.139 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy) | 18.00 | | | |
| Custodian Fee | 1.00 | @ | 31.58 | 31.58 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$87.58** |
| AFTER 7/21/2019  PAY | $94.59 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 87.58 |
| **(+) Finance Charges/Debits:** | 7.01 |

**Tax ID:** 20-3132569                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Order No. | : 33119.139 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1238479 | Invoice Date | : 4/22/2019 |
| **Total Due** | **: $0.00** | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238479 | 4/22/2019 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.139 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.139        BU ID        : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name  :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1238479        Invoice Date   : 4/22/2019
**Total Due**   :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:           Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238525 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.107 | 1/11/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health Center West Bank<br>Medical Records Department<br>120 Ochsner Boulevard<br>Suite 320<br>Gretna, LA  70056 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$81.00**

AFTER 7/21/2019  PAY    $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  81.00
**(+) Finance Charges/Debits:**  6.48
**(=) New Balance:**  0.00

**Tax ID:** 20-3132569

Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.107 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1238525 | Invoice Date | : 4/22/2019 |
| **Total Due** | : **$0.00** | | |

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238530 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.127 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S-750<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

    Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 75.49 | 75.49 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$131.49**
AFTER 7/21/2019  PAY          $142.01

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          131.49
**(+) Finance Charges/Debits:**          10.52

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Order No. | : 33119.127          BU ID          : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. |
| | |
| Invoice No. | : 1238530          Invoice Date   : 4/22/2019 |
| **Total Due** | :  **$0.00** |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1238530 | 4/22/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.127 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.127          BU ID          : LRS

Case No.      :  2:17-CV-05923 (p-key 1960)

Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1238530          Invoice Date   : 4/22/2019

**Total Due    :  $0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1239025 | 4/30/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.130 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Metropolitan Gastroenterology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.,<br>Suite S-450<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 72.00 | | | |
| Custodian Fee | | 1.00 | @ | 131.05 | 131.05 |
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 72.00 | Pages @ | 0.15 | 10.80 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$187.85**
AFTER 7/29/2019 PAY $202.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:** 187.85
**(+) Finance Charges/Debits:** 15.03

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.130 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1239025 | Invoice Date | : 4/30/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1239025 | 4/30/2019 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.130 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.130 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1239025 | Invoice Date | : 4/30/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1241350 | 6/10/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.145 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Rheumatoglogy Group, LLC<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 530<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 15.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                        **$56.00**
AFTER 9/8/2019 PAY                        $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              56.00
**(+) Finance Charges/Debits:**         4.48
**(=) New Balance:**                   **0.00**

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.145        BU ID        : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1241350          Invoice Date    : 6/10/2019
**Total Due     :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1241458 | 6/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.132 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Nephrology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>North 511<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up

| | | | | |
|---|---|---|---|---|
| 1.00 | Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                    **$36.00**

AFTER 9/11/2019  PAY                            $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                            36.00
**(+) Finance Charges/Debits:**                    2.88

**(=) New Balance:**                                **0.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.132 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1241458 | Invoice Date | : 6/13/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____  Phone#:

Billing Address:

Zip: _____  Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1241505 | 6/13/2019 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.149 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health Network<br>Legal Department<br>Three Lakeway Center<br>3838 N. Causeway Blvd.<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | | 177.00 | | | |
| Custodian Fee | 1.00 | @ | | 99.00 | 99.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 177.00 | Pages | @ | 0.15 | 26.55 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                   **$171.55**

AFTER 9/11/2019 PAY                                  $185.27

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              171.55

**Tax ID:** 20-3132569                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.       :  33119.149          BU ID          : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1241505          Invoice Date    : 6/13/2019
**Total Due**      :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____     Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1241505 | 6/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.149 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 13.72 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.149 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1241505 | Invoice Date | : 6/13/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                   Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1241978 | 6/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.133 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nolan Boudreaux, Jr., DDS<br>Medical Records Department<br>4001 Lapalco Blvd.<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$20.00** |
| AFTER 9/18/2019 PAY | $21.60 |
| **(-) Payments/Credits:** | 20.00 |
| **(+) Finance Charges/Debits:** | 1.60 |
| **(=) New Balance:** | **0.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.133 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : | 1241978 | Invoice Date | : 6/20/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242027 | 6/21/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.150 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nolan Boudreaux, Jr., DDS<br>Medical Records Department<br>4001 Lapalco Blvd.<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 30.00 | 30.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$76.00**

AFTER 9/19/2019  PAY  $82.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  76.00
**(+) Finance Charges/Debits:**  6.08
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : | 33119.150 | BU ID | : LRS |
|---|---|---|---|---|
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| Invoice No. | : | 1242027 | Invoice Date | : 6/21/2019 |
|---|---|---|---|---|
| **Total Due** | : | **$0.00** | | |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242274 | 6/26/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.115 | 2/4/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| **Records Pertaining To** |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics Marrero PSC<br>Medical/Billing Department<br>4700 Wichers Drive<br>Suite 103<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | 9.00 | Request | | |
| Records Subpoena/Request Resubmitted | 1.00 | Request | @ | 20.00 | 20.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$40.00**

AFTER 9/24/2019  PAY                     $43.20

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                     40.00
**(+) Finance Charges/Debits:**                     3.20
**(=) New Balance:**                     **0.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.115          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1242274          Invoice Date    : 6/26/2019
**Total Due     :  $0.00**

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242321 | 6/27/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.140 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 33.00 | | | |
| Custodian Fee | 1.00 | @ | 54.16 | 54.16 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$110.16** |
| AFTER 9/25/2019  PAY | $118.97 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 110.16 |
| **(+) Finance Charges/Debits:** | 8.81 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.140          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1242321          Invoice Date    : 6/27/2019
**Total Due    :  $0.00**

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242372 | 6/28/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.148 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy) | 19.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 10.00 | 10.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**              **$56.00**

AFTER 9/26/2019  PAY                $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          56.00
**(+) Finance Charges/Debits:**    4.48
**(=) New Balance:**               **0.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 33119.148 | BU ID     : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | |
| Invoice No. | : 1242372 | Invoice Date    : 6/28/2019 |
| **Total Due** | : **$0.00** | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242500 | 7/2/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.142 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 30.00 | 30.00 |

**TOTAL DUE  >>>**                                **$91.00**
AFTER 9/30/2019  PAY                                $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                            91.00
**(+) Finance Charges/Debits:**                       7.28
**(=) New Balance:**                                **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.142          BU ID          : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1242500           Invoice Date    : 7/2/2019
**Total Due**    :  **$0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242515 | 7/2/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.143 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Long, M.D.<br>Medical Records Department<br>3909 Lapalco Boulevard<br>Suite 100<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                                  **$36.00**

AFTER 9/30/2019  PAY                                          $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
All records received with part .147

**(-) Payments/Credits:**                                          36.00
**(+) Finance Charges/Debits:**                                     2.88
**(=) New Balance:**                                               **0.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.143          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1242515           Invoice Date    : 7/2/2019
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____      Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242519 | 7/2/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.147 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Continuity Care Clinic<br>Medical/Billing Department<br>Family Doctors Clinic - Harvey - Lapalco<br>3909 Lapalco Blvd.,<br>Suite 100 & Suite 200<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 19.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                              **$66.00**
AFTER 9/30/2019  PAY                                          $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                    66.00
**(+) Finance Charges/Debits:**                              5.28

**Tax ID:** 20-3132569                          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.147          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1242519          Invoice Date    : 7/2/2019
**Total Due**      :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242519 | 7/2/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.147 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.147 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1242519 | Invoice Date | : 7/2/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242838 | 7/16/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.132 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Nephrology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>North 511<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 16.00 | Pages | | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$30.00**

AFTER 10/14/2019  PAY                              $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              30.00
**(+) Finance Charges/Debits:**                        2.40
**(=) New Balance:**                                 **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.132          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1242838          Invoice Date    : 7/16/2019
**Total Due    :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242861 | 7/16/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.145 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Rheumatoglogy Group, LLC<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 530<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing)

| | | | | | |
|---|---|---|---|---|---|
| No Records Statement | 1.00 | Pages | @ | 30.00 | 30.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                           **$40.00**
AFTER 10/14/2019  PAY                        $43.20

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                      40.00
**(+) Finance Charges/Debits:**                 3.20
**(=) New Balance:**                           **0.00**

**Tax ID:** 20-3132569                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.145        BU ID        : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1242861          Invoice Date   : 7/16/2019
**Total Due   :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1242929 | 7/17/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.131 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Eye Specialists<br>Medical/Billing Department<br>3434 Prytania St<br>Suite 250<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Billing) | 5.00 Pages | | | |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$30.00**

AFTER 10/15/2019  PAY  $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  30.00
**(+) Finance Charges/Debits:**  2.40
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.131 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : | 1242929 | Invoice Date | : 7/17/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
       **1100 Superior Avenue**
       **Suite 1820**
       **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1244002 | 8/13/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.144 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nagarajan Chandrasekaran, M.D.<br>Medical/Billing Department<br>4513 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Record Requests: Special Rate

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 29.00 | | | | |
| Custodian Fee | 1.00 | | @ | 50.92 | 50.92 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                      **$116.92**

AFTER 11/11/2019  PAY                                           $126.27

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                                  0.00
**(+) Finance Charges/Debits:**                                       9.35
**(=) New Balance:**                                                     **126.27**

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 33119.144 | BU ID          : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | |
| Invoice No. | : 1244002 | Invoice Date   : 8/13/2019 |
| **Total Due** | : **$126.27** | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1244010 | 8/14/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.152 | 7/11/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Office of Aging & Adult Services-(OAAS)<br>Region 1<br>R.O.I. Department<br>Louisiana Department of Health<br>1450 Poydras Street<br>Suite 1133<br>New Orleans, LA  70112 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 30.00 | 30.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$76.00**

AFTER 11/12/2019  PAY                              $82.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              0.00
**(+) Finance Charges/Debits:**                        6.08
**(=) New Balance:**                                  **82.08**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.152          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1244010          Invoice Date    : 8/14/2019
**Total Due    :  $82.08**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1244809 | 9/9/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.154 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 151.00 | | | |
| Custodian Fee | 1.00 | @ | 106.00 | 106.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 151.00  Pages | @ | 0.15 | 22.65 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00  Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$189.65**

AFTER 12/8/2019  PAY  $204.82

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  189.65
**(+) Finance Charges/Debits:**  15.17
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 33119.154        BU ID        : LRS
Case No.       : 2:17-CV-05923 (p-key 1960)
Case Name   : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    : 1244809        Invoice Date    : 9/9/2019
**Total Due    : $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1245064 | 12/20/2019 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.160 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Rehab Connection at Oakwood<br>Medical/Billing Department<br>175 Hector Ave<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**      **$36.00**

AFTER 3/19/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | | |
|---|---|---|---|---|---|
| Order No. | : | 33119.160 | BU ID | : | LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | | |

| | | | | |
|---|---|---|---|---|
| Invoice No. | : | 1245064 | Invoice Date | : 12/20/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1245197 | 9/19/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.156 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** | | |
|---|---|---|
| Shelia Crayton v. Sanofi S.A., et al. | | |

| **Records Pertaining To** | | |
|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S-750<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 15.00 | | | | |
| Custodian Fee | 1.00 | | @ | 86.92 | 86.92 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$167.92**

AFTER 12/18/2019 PAY  $181.35

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  167.92
**(+) Finance Charges/Debits:**  13.43

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  33119.156         BU ID          : LRS
Case No.         :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.      :  1245197          Invoice Date     : 9/19/2019
**Total Due**      :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1245197 | 9/19/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.156 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  |  |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.156 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1245197 | Invoice Date | : 9/19/2019 |
| **Total Due** | : **$0.00** | | |

**Remit To:**    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:       Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1245733 | 10/1/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.169 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| People's Health Network<br>Legal Department<br>Three Lakeway Center<br>3838 N. Causeway Blvd.<br>Suite 2200<br>Metairie, LA  70002 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 132.00 | | | | |
| Custodian Fee | 1.00 | | @ | 80.00 | 80.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 132.00 | Pages | @ | 0.15 | 19.80 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                  **$160.80**

AFTER 12/30/2019  PAY                         $173.66

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                     160.80

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  33119.169          BU ID          : LRS
Case No.         :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.      :  1245733          Invoice Date     : 10/1/2019
**Total Due**       :  **$0.00**

Remit To:   **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1245733 | 10/1/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.169 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 12.86 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.169 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1245733 | Invoice Date | : 10/1/2019 |
| **Total Due** | **: $0.00** | | |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1245938 | 10/8/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.158 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System Physicians<br>Medical/Billing Department<br>1514 Jefferson Highway<br>New Orleans, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$91.00**

AFTER 1/6/2020  PAY  $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 91.00 |
|---|---|
| (+) Finance Charges/Debits: | 7.28 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.158 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1245938 | Invoice Date | : 10/8/2019 |
| **Total Due** | **: $0.00** | | |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:           Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246021 | 10/10/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.164 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA 70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 10.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$81.00**
AFTER 1/8/2020  PAY   $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   81.00
**(+) Finance Charges/Debits:**   6.48

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.164    BU ID    : LRS
Case No.    :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1246021    Invoice Date    : 10/10/2019
**Total Due    :  $0.00**

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246021 | 10/10/2019 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 33119.164 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

|  | (=) New Balance: | 0.00 |
|---|---|---|

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : | 33119.164 | BU ID | : LRS |
|---|---|---|---|---|
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |

| Invoice No. | : | 1246021 | Invoice Date | : 10/10/2019 |
|---|---|---|---|---|
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:               Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246773 | 10/30/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.166 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Nephrology Associates<br>Medical/Billing Department<br>1111 Medical Center Blvd.<br>North 511<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 20.00 | | | |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 20.00 Pages | @ | 0.15 | 3.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                 **$94.00**

AFTER 1/28/2020  PAY            $101.52

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**              94.00
**(+) Finance Charges/Debits:**        7.52

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.166         BU ID         : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1246773          Invoice Date    : 10/30/2019
**Total Due     :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**                AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246773 | 10/30/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.166 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.166 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1246773 | Invoice Date | : 10/30/2019 |
| **Total Due** | **: $0.00** | | |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246935 | 11/5/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.163 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Continuity Care Clinic<br>Medical/Billing Department<br>Family Doctors Clinic - Harvey - Lapalco<br>3909 Lapalco Blvd.,<br>Suite 100 & Suite 200<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 24.00 | | | |
| Custodian Fee | 1.00 | @ | 45.52 | 45.52 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                    **$126.52**
AFTER 2/3/2020  PAY                    $136.64

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          126.52

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.163          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1246935          Invoice Date    : 11/5/2019
**Total Due    :  $0.00**

Remit To:   **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**            AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____      Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246935 | 11/5/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.163 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 10.12 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.163 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1246935 | Invoice Date | : 11/5/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX    MasterCard    VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1246980 | 11/5/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.171 | 10/29/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Rheumatoglogy Group, LLC<br>Medical/Billing Department<br>2633 Napoleon Avenue<br>Suite 530<br>New Orleans, LA  70115 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |

**TOTAL DUE  >>>**                    **$56.00**
AFTER 2/3/2020  PAY                    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    56.00
**(+) Finance Charges/Debits:**                    4.48
**(=) New Balance:**                    **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.171          BU ID          : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1246980          Invoice Date    : 11/5/2019
**Total Due    :  $0.00**

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1247018 | 11/5/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.153 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Women's Medical Center<br>R.O.I. Department<br>515 Westbank Expressway<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | 8.00 | | | |
| Custodian Fee | | 1.00 | @ | 78.92 | 78.92 |
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**    **$159.92**

AFTER 2/3/2020  PAY    $172.71

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 159.92 |
| **(+) Finance Charges/Debits:** | 12.79 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.153 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1247018 | Invoice Date | : 11/5/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1247019 | 11/5/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.122 | 2/5/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| A Hand to Hold, LLC<br>Medical/Billing Department<br>1500 Lafayette Street<br>Suite 142<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |

**TOTAL DUE  >>>**                **$56.00**
AFTER 2/3/2020  PAY                $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          56.00
**(+) Finance Charges/Debits:**    4.48
**(=) New Balance:**               **0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  33119.122          BU ID        : LRS
Case No.     :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.  :  1247019            Invoice Date   : 11/5/2019
**Total Due   :  $0.00**

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1247667 | 11/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.076 | 7/27/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>400 Poydras Street<br>Suite 500<br>New Orleans, LA 70130 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Social Security) | 350.00 | | | | |
| Custodian Fee | 1.00 | @ | 106.00 | 106.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 350.00 | Pages | @ | 0.15 | 52.50 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE >>>**  **$219.50**

AFTER 2/18/2020 PAY  $237.06

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  219.50
**(+) Finance Charges/Debits:**  17.56

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

Order No.    : 33119.076    BU ID    : LRS
Case No.    : 2:17-CV-05923 (p-key 1960)
Case Name    : Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    : 1247667    Invoice Date    : 11/20/2019
**Total Due    : $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH 44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1247667 | 11/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.076 | 7/27/2018 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.076 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : 1247667 | Invoice Date | : 11/20/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248214 | 12/4/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.124 | 3/19/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jefferson Healthcare Center<br>Medical Records Department<br>2200 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 37.96 | 37.96 |
| Record Request/Follow Up | | 1.00 | Request | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$103.96**

AFTER 3/3/2020  PAY   $112.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 103.96 |
| **(+) Finance Charges/Debits:** | 8.32 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.124 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1248214 | Invoice Date | : 12/4/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:**   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248253 | 12/4/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.170 | 10/29/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ochsner Health System<br>R.O.I. Department<br>Ochsner Medical Center / Ochsner Main<br>Campus Jefferson<br>1514 Jefferson Highway<br>Jefferson, LA  70121 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical) | 10.00 | | | |
| Custodian Fee | 1.00 | @ | 60.40 | 60.40 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                      **$141.40**

AFTER 3/3/2020  PAY                                               $152.71

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                        141.40

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.       :  33119.170          BU ID            : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1248253          Invoice Date    : 12/4/2019
**Total Due      :   $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# **INVOICE**



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248253 | 12/4/2019 | |
| Order No. | Order Date | Case No. |
| 33119.170 | 10/29/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name | | |
|---|---|---|
| Shelia Crayton v. Sanofi S.A., et al. | | |

| Records Pertaining To | | |
|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| **(+) Finance Charges/Debits:** | 11.31 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569               Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.170 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1248253 | Invoice Date | : 12/4/2019 |
| **Total Due** | : **$0.00** | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248734 | 12/16/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.172 | 10/29/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Medical Center<br>Medical/Billing Department<br>1101 Medical Center Boulevard<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | 53.00 | | | |
| Custodian Fee | 1.00 | @ | 64.42 | 64.42 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00  Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                            **$145.42**

AFTER 3/15/2020  PAY                          $157.05

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                         145.42
**(+) Finance Charges/Debits:**                    11.63
**(=) New Balance:**                              **0.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.172        BU ID        : LRS
Case No.       :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1248734          Invoice Date   : 12/16/2019
**Total Due    :  $0.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248913 | 12/20/2019 | |
| Order No. | Order Date | Case No. |
| 33119.025 | 4/23/2018 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LSUHSC School of Dentistry<br>Medical/Billing Department<br>1100 Florida Avenue<br>Box 145<br>New Orleans, LA  70119 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Any & All) | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request    @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                                    **$36.00**

AFTER 3/19/2020  PAY                                              $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| (-) Payments/Credits: | 36.00 |
| (+) Finance Charges/Debits: | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569                                       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.025 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1248913 | Invoice Date | : 12/20/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248914 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.123 | 2/25/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Records Subpoena/Request Resubmitted | 1.00 Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 3/19/2020 PAY    $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 56.00 |
| **(+) Finance Charges/Debits:** | 4.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.123 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1248914 | Invoice Date | : 12/20/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms | |
|---|---|---|---|
| 1248915 | 12/20/2019 | | |
| **Order No.** | **Order Date** | **Case No.** | |
| 33119.137 | 3/20/2019 | 2:17-CV-05923 (p-key 1960) | |
| **Case Name** | | | |
| Shelia Crayton v. Sanofi S.A., et al. | | | |
| **Records Pertaining To** | | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>Division of Earnings and Business Services<br>6100 Wabash Avenue<br>Baltimore, MD  21215 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Social Security)

Record Request/Follow Up      1.00  Request    @    36.00    36.00

**TOTAL DUE  >>>**      **$36.00**

AFTER 3/19/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**      36.00
**(+) Finance Charges/Debits:**      2.88
**(=) New Balance:**      **0.00**

**Tax ID:** 20-3132569      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :   33119.137      BU ID      : LRS
Case No.    :   2:17-CV-05923 (p-key 1960)
Case Name    :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1248915      Invoice Date    : 12/20/2019
**Total Due**    :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:      Phone#:
Billing Address:
Zip:      Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
       **1100 Superior Avenue**
       **Suite 1820**
       **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248916 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.147 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| West Jefferson Continuity Care Clinic<br>Medical/Billing Department<br>Family Doctors Clinic - Harvey - Lapalco<br>3909 Lapalco Blvd.,<br>Suite 100 & Suite 200<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Any & All)

Record Request/Follow Up                                    1.00  Request          @          36.00          36.00

**TOTAL DUE  >>>**                                                                    **$36.00**

AFTER 3/19/2020  PAY                                                     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**                                          36.00
**(+) Finance Charges/Debits:**                                     2.88
**(=) New Balance:**                                               **0.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  33119.147            BU ID            : LRS
Case No.         :  2:17-CV-05923 (p-key 1960)
Case Name        :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.      :  1248916              Invoice Date    : 12/20/2019
**Total Due**        :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248917 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.151 | 6/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics Marrero PSC<br>Medical/Billing Department<br>4700 Wichers Drive<br>Suite 103<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

    Record Request/Follow Up          1.00  Request   @    36.00     36.00

**TOTAL DUE  >>>**     **$36.00**

AFTER 3/19/2020  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.151 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : | 1248917 | Invoice Date | : 12/20/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:**    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248918 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.155 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nolan Boudreaux, Jr., DDS<br>Medical Records Department<br>4001 Lapalco Blvd.<br>Harvey, LA  70058 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up                                    1.00  Request        @        36.00              36.00

**TOTAL DUE  >>>**                                                                                       **$36.00**

AFTER 3/19/2020  PAY                                                                          $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**                                                                         36.00
**(+) Finance Charges/Debits:**                                                              2.88
**(=) New Balance:**                                                                              **0.00**

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  33119.155              BU ID              : LRS
Case No.         :  2:17-CV-05923 (p-key 1960)
Case Name     :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.      :  1248918              Invoice Date      : 12/20/2019
**Total Due      :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                     Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms | |
|---|---|---|---|
| 1248919 | 12/20/2019 | | |
| **Order No.** | **Order Date** | **Case No.** | |
| 33119.156 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) | |
| **Case Name** | | | |
| Shelia Crayton v. Sanofi S.A., et al. | | | |
| **Records Pertaining To** | | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto⟩ | | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Culicchia Neurological Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S-750<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | | | |
|    Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | **$36.00** |
| | AFTER 3/19/2020  PAY | | | $38.88 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.156 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1248919 | Invoice Date | : 12/20/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248920 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.159 | 7/30/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ali Reza, M.D.<br>Medical/Billing Department<br>West Jefferson Medical Center<br>1111 Medical Center Blvd.,<br>Suite 350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing) | | | | | |
| Record Request/Follow Up | | 1.00  Request | @ | 36.00 | 36.00 |
| | | **TOTAL DUE  >>>** | | | **$36.00** |
| | | AFTER 3/19/2020  PAY | | | $38.88 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.159 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1248920 | Invoice Date | : 12/20/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248921 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.162 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Cancer Center at West Jefferson Medical Center Medical Records Department 4513 Westbank Expressway Marrero, LA  70072 | Harley V. Ratliff Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

    Record Request/Follow Up                 1.00   Request      @      36.00      36.00

**TOTAL DUE  >>>**      **$36.00**

AFTER 3/19/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**      36.00
**(+) Finance Charges/Debits:**      2.88
**(=) New Balance:**      **0.00**

**Tax ID:** 20-3132569                            Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.162 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1248921 | Invoice Date | : 12/20/2019 |
| **Total Due** | **:  $0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX    MasterCard    VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248922 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.164 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up                    1.00  Request      @      36.00            36.00

**TOTAL DUE  >>>**                                                          **$36.00**

AFTER 3/19/2020  PAY                                                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**                                              36.00
**(+) Finance Charges/Debits:**                                     2.88
**(=) New Balance:**                                                  **0.00**

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.164 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | |
| Invoice No. | : 1248922 | Invoice Date | : 12/20/2019 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248923 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.165 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Nagarajan Chandrasekaran, M.D.<br>Medical/Billing Department<br>4513 Westbank Expressway<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | **$36.00** |
| | AFTER 3/19/2020  PAY | | | $38.88 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  33119.165          BU ID          : LRS
Case No.      :  2:17-CV-05923 (p-key 1960)
Case Name   :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.   :  1248923          Invoice Date    : 12/20/2019
**Total Due   :  $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248924 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.167 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics Marrero PSC<br>Medical/Billing Department<br>4700 Wichers Drive<br>Suite 103<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up                    1.00   Request        @        36.00              36.00

**TOTAL DUE  >>>**                                                                    **$36.00**

AFTER 3/19/2020  PAY                                                          $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**                                                        36.00
**(+) Finance Charges/Debits:**                                              2.88
**(=) New Balance:**                                                            **0.00**

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  33119.167          BU ID          : LRS
Case No.        :  2:17-CV-05923 (p-key 1960)
Case Name    :  Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :  1248924            Invoice Date    : 12/20/2019
**Total Due**    :  **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:      **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248925 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.168 | 9/18/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** | | |
|---|---|---|
| Shelia Crayton v. Sanofi S.A., et al. | | |

| **Records Pertaining To** | | |
|---|---|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Pharmacy)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | | 1.00  Request     @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**          **$36.00**

AFTER 3/19/2020  PAY       $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 33119.168 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1248925 | Invoice Date | : 12/20/2019 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248926 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.173 | 11/8/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** | | |
|---|---|---|
| Shelia Crayton v. Sanofi S.A., et al. | | |

| **Records Pertaining To** | | |
|---|---|---|
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| New Orleans Physician Services<br>Medical Records Department<br>Christopher Rue, NP<br>1111 Medical Center Boulevard<br>Suite N613<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G.
Crayton) (Medical & Billing)

Record Request/Follow Up        1.00  Request    @    36.00     36.00

**TOTAL DUE  >>>**     **$36.00**

AFTER 3/19/2020  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**     36.00
**(+) Finance Charges/Debits:**     2.88
**(=) New Balance:**     **0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :   33119.173      BU ID      : LRS
Case No.     :   2:17-CV-05923 (p-key 1960)
Case Name   :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1248926       Invoice Date    : 12/20/2019
**Total Due**     :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248927 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.174 | 11/8/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Doctors Clinic<br>Medical Records Department<br>1111 Medical Center Boulevard<br>Suite S850<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

    Record Request/Follow Up      1.00   Request    @     36.00      36.00

**TOTAL DUE  >>>**     **$36.00**

AFTER 3/19/2020  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**     36.00
**(+) Finance Charges/Debits:**     2.88
**(=) New Balance:**     **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :   33119.174       BU ID       : LRS
Case No.    :   2:17-CV-05923 (p-key 1960)
Case Name    :   Shelia Crayton v. Sanofi S.A., et al.

Invoice No.    :   1248927       Invoice Date    : 12/20/2019
**Total Due**    :   **$0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:       Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248928 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.175 | 12/2/2019 | 2:17-CV-05923 (p-key 1960) |

| Case Name |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |

| Records Pertaining To |
|---|
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>400 Poydras Street<br>Suite 500<br>New Orleans, LA  70130 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Social Security)

Record Request/Follow Up

| | | | |
|---|---|---|---|
| 1.00 Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**      **$36.00**

AFTER 3/19/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**      36.00

**(+) Finance Charges/Debits:**      2.88

**(=) New Balance:**      **0.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : | 33119.175 | BU ID | : LRS |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | |
| | | | | |
| Invoice No. | : | 1248928 | Invoice Date | : 12/20/2019 |
| **Total Due** | : | **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248929 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.176 | 12/6/2019 | 2:17-CV-05923 (p-key 1960) |

| **Case Name** |
|---|
| Shelia Crayton v. Sanofi S.A., et al. |
| **Records Pertaining To** |
| Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Women's Medical Center<br>R.O.I. Department<br>515 Westbank Expressway<br>Gretna, LA  70053 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Shelia Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up                                      1.00  Request         @         36.00               36.00

**TOTAL DUE  >>>**                                                            **$36.00**

AFTER 3/19/2020 PAY                                                              $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

**(-) Payments/Credits:**                                                    36.00
**(+) Finance Charges/Debits:**                                           2.88

**(=) New Balance:**                                                           **0.00**

**Tax ID:** 20-3132569                             Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

| | | | | | |
|---|---|---|---|---|---|
| Order No. | : | 33119.176 | BU ID | : LRS | |
| Case No. | : | 2:17-CV-05923 (p-key 1960) | | | |
| Case Name | : | Shelia Crayton v. Sanofi S.A., et al. | | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1248929              Invoice Date    : 12/20/2019

**Total Due     :   $0.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
                   **1100 Superior Avenue**
                   **Suite 1820**
                   **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1248930 | 12/20/2019 | |
| **Order No.** | **Order Date** | **Case No.** |
| 33119.177 | 12/6/2019 | 2:17-CV-05923 (p-key 1960) |
| **Case Name** | | |
| Shelia Crayton v. Sanofi S.A., et al. | | |
| **Records Pertaining To** | | |
| Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayto | | |

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Carlos Rodriguez Fierro, M.D.<br>Health Information Management<br>Cardiology Center<br>1111 Medical Center Boulevard<br>Suite S-350<br>Marrero, LA  70072 | Harley V. Ratliff<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Sheila Crayton (aka Shelia M. Crayton, Shelia M. Gilmore, Shelia G. Crayton) (Medical & Billing)

Record Request/Follow Up

| | | | |
|---|---|---|---|
| 1.00  Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**      **$36.00**

AFTER 3/19/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close out this case.  We can always reopen if we need to.  Thanks. - Fawn Alkire

| | |
|---|---|
| **(-) Payments/Credits:** | 36.00 |
| **(+) Finance Charges/Debits:** | 2.88 |
| **(=) New Balance:** | 0.00 |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Harley V. Ratliff
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 33119.177 | BU ID | : LRS |
| Case No. | : 2:17-CV-05923 (p-key 1960) | | |
| Case Name | : Shelia Crayton v. Sanofi S.A., et al. | | |
| Invoice No. | : 1248930 | Invoice Date | : 12/20/2019 |
| **Total Due** | : **$0.00** | | |

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:       Card Security Code:

Amount to Charge:

Cardholder's Signature: