# EXHIBIT B

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1252975 | 3/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.006 | 2/20/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wallace Discount Drugs<br>R.O.I. Department<br>520 N. Magnolia Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Pharmacy) | 9.00 | Subpoena | | |
| Local Place of Production (without service) | 1.00 | Subpoena | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$106.00**

AFTER 6/7/2020  PAY   $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 8.48 |
| (=) New Balance: | 114.48 |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.006 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1252975 | Invoice Date | : 3/9/2020 |
| **Total Due** | : **$114.48** | | |

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254113 | 4/13/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.002 | 2/20/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Hattiesburg Clinic<br>R.O.I. Department<br>Heart Care Center<br>404 S. 13th Avenue<br>Laurel, MS  37440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical) | 35.00 | | | |
| Custodian Fee | 1.00 | @ | 71.50 | 71.50 |
| Local Place of Production (without service) | 1.00 Subpoena | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$177.50**
AFTER 7/12/2020  PAY  $191.70

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37820.002 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1254113 | Invoice Date | : 4/13/2020 |
| **Total Due** | **: $177.50** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254442 | 4/20/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.008 | 2/20/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>4th Floor Atlanta Federal Center<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 25.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$81.00** |
| AFTER 7/19/2020  PAY | $87.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | 81.00 |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.008 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1254442 | Invoice Date | : 4/20/2020 |
| **Total Due** | **: $81.00** | | |

**PAYMENT WITH CREDIT CARD**                AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254530 | 4/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.001 | 2/20/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Health Center<br>R.O.I. Department<br>South Central Regional Medical Center<br>117 S. 11th Avenue<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical) | 331.00 | | | | |
| Custodian Fee | 1.00 | | @ | 396.00 | 396.00 |
| Local Place of Production (without service) | 1.00 | Subpoena | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 331.00 | Pages | @ | 0.15 | 49.65 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$531.65** |
| AFTER 7/21/2020  PAY | $574.18 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.001 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1254530 | Invoice Date | : 4/22/2020 |
| **Total Due** | **: $531.65** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254657 | 4/27/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.008 | 2/20/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>4th Floor Atlanta Federal Center<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 29.00  Pages | | | |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$30.00**

AFTER 7/26/2020  PAY  $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **30.00**

**Tax ID:** 20-3132569       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.008 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1254657 | Invoice Date | : 4/27/2020 |
| **Total Due** | : **$30.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____  Phone#:

Billing Address:

Zip: _____  Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254749 | 4/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.013 | 3/17/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Pine Belt Dermatology<br>R.O.I. Department<br>201 South Main Street<br>Petal, MS  39465 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 85.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**     **$81.00**
AFTER 7/27/2020  PAY     $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**     0.00
**(+) Finance Charges/Debits:**     0.00
**(=) New Balance:**     **81.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 37820.013      BU ID      : LRS
Case No.    : 2:18-cv-11728
Case Name    : In re: Juanita Greer (p-key 12300)

Invoice No.    : 1254749      Invoice Date    : 4/28/2020
**Total Due**    : **$81.00**

Remit To:    **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254750 | 4/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.010 | 3/17/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Doctors Clinic<br>R.O.I. Department<br>210 Bay Avenue<br>Richton, MS  39476 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 7/27/2020  PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **66.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  37820.010          BU ID          : LRS
Case No.       :  2:18-cv-11728
Case Name   :  In re: Juanita Greer (p-key 12300)

Invoice No.   :  1254750          Invoice Date    : 4/28/2020
**Total Due**     :  **$66.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254824 | 4/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.014 | 3/17/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Pine Belt Dermatology<br>R.O.I. Department<br>1244 N. Highway 29<br>Ellisville, MS  39437 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical) | 47.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                 **$81.00**
AFTER 7/29/2020 PAY                          $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                             0.00
**(+) Finance Charges/Debits:**                    0.00
**(=) New Balance:**                                **81.00**

**Tax ID:** 20-3132569                                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.014 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1254824 | Invoice Date | : 4/30/2020 |
| **Total Due** | : **$81.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____   Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255011 | 5/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.004 | 2/20/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Surgery Clinic<br>R.O.I. Department<br>1007 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                      **$66.00**
AFTER 8/4/2020  PAY                                   $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                                      0.00
(+) Finance Charges/Debits:                             0.00
(=) New Balance:                                           66.00

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  37820.004          BU ID          : LRS
Case No.       :  2:18-cv-11728
Case Name   :  In re: Juanita Greer (p-key 12300)

Invoice No.    :  1255011           Invoice Date    : 5/6/2020
**Total Due    :  $66.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                   Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255179 | 5/11/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.022 | 5/7/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Surgery Clinic<br>R.O.I. Department<br>1007 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                   **$66.00**
AFTER 8/9/2020  PAY                                  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                 0.00
**(+) Finance Charges/Debits:**                           0.00
**(=) New Balance:**                                   **66.00**

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37820.022        BU ID        : LRS
Case No.       : 2:18-cv-11728
Case Name   : In re: Juanita Greer (p-key 12300)

Invoice No.    : 1255179          Invoice Date   : 5/11/2020
**Total Due     : $66.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255366 | 5/15/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.012 | 3/17/2020 | 2:18-cv-11728 |

| **Case Name** | | |
|---|---|---|
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wesley Medical Center / Merit Heath Wesley Medical/Billing Department 5001 Hardy Street Hattiesburg, MS  39402 | Kristen Ryan-Meredith Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | 9.00 | | | |
| Custodian Fee | | 1.00 | | @ 91.80 | 91.80 |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                                   **$172.80**
AFTER 8/13/2020 PAY                              $186.62

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | 172.80 |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  37820.012          BU ID          : LRS
Case No.         :  2:18-cv-11728
Case Name    :  In re: Juanita Greer (p-key 12300)

Invoice No.     :  1255366             Invoice Date    : 5/15/2020
**Total Due     :  $172.80**

**Remit To:**  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255646 | 5/27/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.020 | 5/7/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Doctors Clinic<br>R.O.I. Department<br>92 Ratliff Street<br>Lucedale, MS  39452 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$66.00**

AFTER 8/25/2020  PAY                      $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    0.00
**(+) Finance Charges/Debits:**            0.00
**(=) New Balance:**                        **66.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.020 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1255646 | Invoice Date | : 5/27/2020 |
| **Total Due** | **: $66.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255685 | 5/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.025 | 5/18/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wallace Discount Drugs<br>R.O.I. Department<br>520 N. Magnolia Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 9.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                       **$81.00**

AFTER 8/26/2020  PAY                     $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                  0.00
**(+) Finance Charges/Debits:**            0.00
**(=) New Balance:**                       **81.00**

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37820.025         BU ID        : LRS
Case No.       : 2:18-cv-11728
Case Name    : In re: Juanita Greer (p-key 12300)

Invoice No.    : 1255685         Invoice Date    : 5/28/2020
**Total Due**    :  **$81.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255730 | 6/1/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.023 | 5/13/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Forrest General Hospital<br>Medical Records Department<br>6051 U.S. Highway 49<br>P.O. Box 16389<br>Hattiesburg, MS  39404 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 22.16 | 22.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$88.16**

AFTER 8/30/2020 PAY   $95.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   0.00
**(+) Finance Charges/Debits:**   0.00
**(=) New Balance:**   **88.16**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37820.023        BU ID        : LRS
Case No.      : 2:18-cv-11728
Case Name   : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1255730         Invoice Date   : 6/1/2020
**Total Due   :  $88.16**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256977 | 7/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.027 | 6/2/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Pain Clinic<br>Medical Records Department<br>1706 West Twelfth Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 49.00 | | | |
| Custodian Fee | 1.00 | @ | 68.00 | 68.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                    **$149.00**

AFTER 10/6/2020  PAY                                    $160.92

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | 149.00 |

**Tax ID:** 20-3132569                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.027 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1256977 | Invoice Date | : 7/8/2020 |
| **Total Due** | : **$149.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
                  **1100 Superior Avenue**
                  **Suite 1820**
                  **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257045 | 7/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.019 | 4/27/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Health Center<br>R.O.I. Department<br>South Central Regional Medical Center<br>117 S. 11th Avenue<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 359.00 | | | | |
| Custodian Fee | 1.00 | | @ | 424.50 | 424.50 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 359.00 | Pages | @ | 0.15 | 53.85 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                     **$539.35**

AFTER 10/8/2020  PAY                                      $582.50

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                    0.00
**(+) Finance Charges/Debits:**                              0.00
**(=) New Balance:**                                       **539.35**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37820.019 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |

| | | | |
|---|---|---|---|
| Invoice No. | : 1257045 | Invoice Date | : 7/10/2020 |
| **Total Due** | : **$539.35** | | |

**PAYMENT WITH CREDIT CARD**                     AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258064 | 8/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.028 | 6/9/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>4th Floor Atlanta Federal Center<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 31.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                        **$81.00**

AFTER 11/5/2020  PAY                                        $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                        0.00
**(+) Finance Charges/Debits:**                                  0.00
**(=) New Balance:**                                            81.00

**Tax ID:** 20-3132569                                 Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37820.028          BU ID          : LRS
Case No.      : 2:18-cv-11728
Case Name    : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1258064            Invoice Date    : 8/7/2020
**Total Due    :  $81.00**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258407 | 8/17/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.021 | 5/7/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Pine Belt Dermatology<br>R.O.I. Department<br>201 South Main Street<br>Petal, MS  39465 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 62.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$81.00** |
| AFTER 11/15/2020  PAY | $87.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 6.48 |
| **(=) New Balance:** | 87.48 |

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.021 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1258407 | Invoice Date | : 8/17/2020 |
| **Total Due** | **: $87.48** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                     Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258892 | 8/27/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.031 | 6/11/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OncoLogics, Inc.<br>Records Department<br>127 South 13th Avenue<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                          **$66.00**

AFTER 11/25/2020  PAY                                               $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                           0.00
**(+) Finance Charges/Debits:**                                 0.00
**(=) New Balance:**                                                  **66.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37820.031          BU ID          : LRS
Case No.       : 2:18-cv-11728
Case Name   : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1258892          Invoice Date    : 8/27/2020
**Total Due    :  $66.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259060 | 9/1/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.028 | 6/9/2020 | 2:18-cv-11728 |

| **Case Name** | | |
|---|---|---|
| In re: Juanita Greer (p-key 12300) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>4th Floor Atlanta Federal Center<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 116.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$30.00**

AFTER 11/30/2020  PAY                              $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                          0.00
**(+) Finance Charges/Debits:**                  0.00
**(=) New Balance:**                                **30.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37820.028 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1259060 | Invoice Date | : 9/1/2020 |
| **Total Due** | **: $30.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259275 | 9/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.007 | 2/20/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wellcare<br>Records Department<br>P.O. Box 31372<br>Tampa, FL  33831 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | | |
| Local Place of Production (without service) | 1.00 | Subpoena | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**      **$116.00**

AFTER 12/7/2020  PAY      $125.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| (-) Payments/Credits: | 116.00 |
| (+) Finance Charges/Debits: | 9.28 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37820.007 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1259275 | Invoice Date | : 9/8/2020 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:      Phone#:

Billing Address:

Zip:      Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259521 | 9/15/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.015 | 3/17/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Cancer Center<br>R.O.I. Department<br>1203 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | 27.00 | | | |
| Custodian Fee | | 1.00 | @ | 23.65 | 23.65 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$104.65**

AFTER 12/14/2020  PAY  $113.02

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 104.65 |
|---|---|
| (+) Finance Charges/Debits: | 8.37 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.015 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1259521 | Invoice Date | : 9/15/2020 |
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259611 | 9/17/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.036 | 9/14/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |
| **Records Pertaining To** |
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Forrest General Hospital<br>Medical Records Department<br>6051 U.S. Highway 49<br>P.O. Box 16389<br>Hattiesburg, MS  39404 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical) | 18.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$81.00** |
| AFTER 12/16/2020  PAY | $87.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 81.00 |
| **(+) Finance Charges/Debits:** | 6.48 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.036 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1259611 | Invoice Date | : 9/17/2020 |
| **Total Due** | **: $0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                 Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259792 | 9/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.038 | 9/14/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Family Clinic<br>Records Department<br>1440 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 12/22/2020  PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  66.00
**(+) Finance Charges/Debits:**  5.28
**(=) New Balance:**  **0.00**

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | | |
|---|---|---|---|---|---|
| Order No. | : 37820.038 | | BU ID | : LRS | |
| Case No. | : 2:18-cv-11728 | | | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | | | |
| | | | | | |
| Invoice No. | : 1259792 | | Invoice Date | : 9/23/2020 | |
| **Total Due** | : **$0.00** | | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260205 | 10/1/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.016 | 3/17/2020 | 2:18-cv-11728 |

| **Case Name** | | |
|---|---|---|
| In re: Juanita Greer (p-key 12300) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Dermatology Clinic<br>R.O.I. Department<br>1410 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Juanita Greer (Medical & Billing) | | | 9.00 | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | | @ | 23.65 | 23.65 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$104.65**

AFTER 12/30/2020  PAY  $113.02

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 104.65 |
|---|---|
| (+) Finance Charges/Debits: | 8.37 |
| **(=) New Balance:** | **0.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.016 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |

| Invoice No. | : 1260205 | Invoice Date | : 10/1/2020 |
|---|---|---|---|
| **Total Due** | : **$0.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260504 | 10/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.003 | 2/20/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jefferson Medical Associates<br>R.O.I. Department<br>Medical Records Department<br>1203 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | 37.00 | | | |
| Custodian Fee | 1.00 | | @ | 23.65 | 23.65 |
| Local Place of Production (without service) | 1.00 | Subpoena | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**    **$129.65**
AFTER 1/6/2021 PAY          $140.02

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    129.65
**(+) Finance Charges/Debits:**    10.37

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37820.003 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1260504 | Invoice Date | : 10/8/2020 |
| **Total Due** | **: $0.00** | | |

**Remit To:**   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260542 | 10/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.035 | 8/28/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Doctors Clinic<br>R.O.I. Department<br>210 Bay Avenue<br>Richton, MS  39476 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$66.00**

AFTER 1/7/2021  PAY          $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          66.00
**(+) Finance Charges/Debits:**          5.28
**(=) New Balance:**          **0.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37820.035          BU ID          : LRS
Case No.      : 2:18-cv-11728
Case Name   : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1260542          Invoice Date   : 10/9/2020
**Total Due    :  $0.00**

**PAYMENT WITH CREDIT CARD**          AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:             Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:     **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261020 | 10/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.032 | 6/11/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Cancer Care<br>Records Department<br>127 S. 13th Avenue<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 1/19/2021 PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  5.28
**(=) New Balance:**  **71.28**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37820.032 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1261020 | Invoice Date | : 10/21/2020 |
| **Total Due** | : **$71.28** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                     Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261089 | 10/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.011 | 3/17/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Community Medical Center<br>R.O.I. Department<br>92 Ratliff Street<br>Lucedale, MS  39452 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Juanita Greer (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$91.00**

AFTER 1/20/2021 PAY  $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  7.28
**(=) New Balance:**  98.28

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37820.011        BU ID        : LRS
Case No.      : 2:18-cv-11728
Case Name  : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1261089           Invoice Date   : 10/22/2020
**Total Due**     : **$98.28**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261147 | 10/26/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.034 | 7/14/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Sports Medicine<br>Records Department<br>1002 Jefferson Street<br>Suite 350<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                     **$66.00**
AFTER 1/24/2021  PAY                                    $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                0.00
**(+) Finance Charges/Debits:**                          5.28
**(=) New Balance:**                                    **71.28**

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    :  37820.034          BU ID        : LRS
Case No.     :  2:18-cv-11728
Case Name    :  In re: Juanita Greer (p-key 12300)

Invoice No.  :  1261147           Invoice Date  : 10/26/2020
**Total Due**    :  **$71.28**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261308 | 10/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.029 | 6/9/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Surgery Clinic<br>Records Department<br>1710 West 12th Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Juanita Greer (Medical & Billing) | 115.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                          **$106.00**

AFTER 1/28/2021  PAY                                          $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 8.48 |
| (=) New Balance: | 114.48 |

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.029 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |

| Invoice No. | : 1261308 | Invoice Date | : 10/30/2020 |
|---|---|---|---|
| **Total Due** | : **$114.48** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261321 | 11/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.037 | 9/14/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Hattiesburg Clinic<br>R.O.I. Department<br>415 South 28th Avenue<br>Hattiesburg, MS  39401 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Juanita Greer (Medical & Billing) | | 73.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 71.50 | 71.50 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                 **$152.50**
AFTER 1/31/2021  PAY                           $164.70

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 12.20 |
| (=) New Balance: | 164.70 |

**Tax ID:** 20-3132569                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.037 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1261321 | Invoice Date | : 11/2/2020 |
| **Total Due** | **: $164.70** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261642 | 11/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.005 | 2/20/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Regional Medical Center<br>R.O.I. Department<br>1220 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | | |
|---|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | 255.00 | | | | | |
| Custodian Fee | 1.00 | | @ | 23.65 | 23.65 |
| Local Place of Production (without service) | 1.00 | Subpoena | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 255.00 | Pages | @ | 0.15 | 38.25 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                      **$147.90**

AFTER 2/8/2021 PAY                                      $159.73

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

(-) Payments/Credits:                          0.00
(+) Finance Charges/Debits:                   11.83

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.005 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1261642 | Invoice Date | : 11/10/2020 |
| **Total Due** | **: $159.73** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262120 | 11/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.026 | 5/18/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wesley Medical Center / Merit Health Wesley<br>Medical Records Department<br>5001 Hardy Street<br>Hattiesburg, MS  39402 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical) | 9.00 | | | |
| Custodian Fee | 1.00 | | @ 91.80 | 91.80 |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                         **$172.80**

AFTER 2/21/2021  PAY                         $186.62

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                         0.00
**(+) Finance Charges/Debits:**                    0.00
**(=) New Balance:**                          172.80

**Tax ID:** 20-3132569                   Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37820.026        BU ID       : LRS
Case No.      : 2:18-cv-11728
Case Name     : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1262120          Invoice Date  : 11/23/2020
**Total Due    : $172.80**

**PAYMENT WITH CREDIT CARD**       AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262198 | 11/24/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.048 | 11/5/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Gastroenterology<br>Records Department<br>1203 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**        **$66.00**
AFTER 2/22/2021  PAY        $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**        0.00
**(+) Finance Charges/Debits:**        0.00
**(=) New Balance:**        **66.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 37820.048 | BU ID        : LRS |
| Case No. | : 2:18-cv-11728 | |
| Case Name | : In re: Juanita Greer (p-key 12300) | |

| | | |
|---|---|---|
| Invoice No. | : 1262198 | Invoice Date   : 11/24/2020 |
| **Total Due** | : **$66.00** | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:        Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262522 | 12/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.047 | 11/5/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Forrest General Hospital<br>Medical Records Department<br>6051 U.S. Highway 49<br>P.O. Box 16389<br>Hattiesburg, MS  39404 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | | |
| Custodian Fee | 1.00 | @ | | 22.16 | 22.16 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$88.16**

AFTER 3/8/2021  PAY  $95.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **88.16**

**Tax ID:** 20-3132569  Phone: (816) 474-6550  Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     :  37820.047  BU ID     : LRS
Case No.     :  2:18-cv-11728
Case Name   :  In re: Juanita Greer (p-key 12300)

Invoice No.  :  1262522  Invoice Date   : 12/8/2020
**Total Due**  :  **$88.16**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262589 | 12/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.012 | 3/17/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wesley Medical Center / Merit Health Wesley<br>Medical Records Department<br>5001 Hardy Street<br>Hattiesburg, MS  39402 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Billing) | | 6.00 | | | |
| Custodian Fee | | 1.00 | | 91.80 | 91.80 |
| Copy of Digital Records (level 1) | | 1.00 | Pages @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**　　　　　　　　**$121.80**

AFTER 3/9/2021 PAY　　　　　　　　$131.54

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**　　　　0.00
**(+) Finance Charges/Debits:**　　　　0.00
**(=) New Balance:**　　　　**121.80**

**Tax ID:** 20-3132569　　　　　　　　　　　　　　Phone: (816) 474-6550　　Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.012 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1262589 | Invoice Date | : 12/9/2020 |
| **Total Due** | : **$121.80** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:　　　　　　Phone#:

Billing Address:

Zip:　　　　Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:　**Veritext Records**
　　　　　**1100 Superior Avenue**
　　　　　**Suite 1820**
　　　　　**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263305 | 12/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.030 | 6/11/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Health Systems of Mississippi<br>Records Department<br>460 Briarwood Drive<br># 300<br>Jackson, MS  39206 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**      **$66.00**

AFTER 3/28/2021  PAY      $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**      0.00
**(+) Finance Charges/Debits:**      0.00
**(=) New Balance:**      **66.00**

**Tax ID:** 20-3132569          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.030 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1263305 | Invoice Date | : 12/28/2020 |
| **Total Due** | : **$66.00** | | |

**PAYMENT WITH CREDIT CARD**      AMEX MasterCard VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

**Remit To:**    **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263338 | 12/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.033 | 6/11/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wellness Center<br>Records Department<br>1002 Jefferson Street<br>Suite 100<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | 37.00 | | | |
| Custodian Fee | 1.00 | | @ | 48.40 | 48.40 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                  **$129.40**

AFTER 3/29/2021 PAY                       $139.75

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                        0.00
**(+) Finance Charges/Debits:**              0.00
**(=) New Balance:**                            129.40

**Tax ID:** 20-3132569                                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.033 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263338 | Invoice Date | : 12/29/2020 |
| **Total Due** | **: $129.40** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263506 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.040 | 10/16/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jefferson Medical Associates<br>R.O.I. Department<br>Medical Records Department<br>1203 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)
    Record Request/Follow Up                                       1.00   Request        @        36.00          36.00

**TOTAL DUE  >>>**                                  **$36.00**
AFTER 3/31/2021  PAY                                 $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                               0.00
**(+) Finance Charges/Debits:**                         0.00
**(=) New Balance:**                                  **36.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.040 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263506 | Invoice Date | : 12/31/2020 |
| **Total Due** | **: $36.00** | | |

**PAYMENT WITH CREDIT CARD**     AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263507 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.041 | 10/16/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Cancer Center<br>R.O.I. Department<br>1203 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Juanita Greer (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**  **$36.00**

AFTER 3/31/2021  PAY  $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **36.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.        :  37820.041        BU ID        : LRS
Case No.         :  2:18-cv-11728
Case Name     :  In re: Juanita Greer (p-key 12300)

Invoice No.      :  1263507        Invoice Date    : 12/31/2020
**Total Due**     :  **$36.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263508 | 12/31/2020 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 37820.042 | 10/16/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Dermatology Clinic<br>R.O.I. Department<br>1410 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

Record Request/Follow Up                                        1.00   Request        @        36.00              36.00

**TOTAL DUE  >>>**                    **$36.00**

AFTER 3/31/2021  PAY                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                    0.00
**(+) Finance Charges/Debits:**                    0.00
**(=) New Balance:**                    **36.00**

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.042 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1263508 | Invoice Date | : 12/31/2020 |
| **Total Due** | : **$36.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263509 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.039 | 10/1/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>Atlanta Federal Center, 4th Floor<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | |
| Custodian Fee | 1.00 | @ | 91.41 | 91.41 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**  **$127.41**
AFTER 3/31/2021 PAY  $137.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  127.41

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37820.039 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263509 | Invoice Date | : 12/31/2020 |
| **Total Due** | : **$127.41** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263510 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.018 | 4/23/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LabCorp Birmingham<br>Records Department<br>P.O. Box 2240<br>Burlington, NC  27216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Juanita Greer (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00   Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | **$36.00** |
| | AFTER 3/31/2021  PAY | | | $38.88 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **36.00** |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.018 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263510 | Invoice Date | : 12/31/2020 |
| **Total Due** | : **$36.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263511 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.017 | 4/23/2020 | 2:18-cv-11728 |

| **Case Name** | | |
|---|---|---|
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LabCorp/Birmingham<br>Medical/Billing Department<br>1801 First Avenue S<br>South Birmingham, AL  35233 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

Record Request/Follow Up        1.00   Request    @     36.00     36.00

**TOTAL DUE  >>>**     **$36.00**

AFTER 3/31/2021  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**     0.00
**(+) Finance Charges/Debits:**     0.00
**(=) New Balance:**     **36.00**

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.017 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263511 | Invoice Date | : 12/31/2020 |
| **Total Due** | **: $36.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263512 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.024 | 5/18/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Hattiesburg Clinic<br>R.O.I. Department<br>Heart Care Center<br>404 S. 13th Avenue<br>Laurel, MS  37440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)
    Record Request/Follow Up                          1.00  Request      @        36.00       36.00

**TOTAL DUE  >>>**     **$36.00**
AFTER 3/31/2021 PAY    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**    0.00
**(+) Finance Charges/Debits:**    0.00
**(=) New Balance:**    **36.00**

**Tax ID:** 20-3132569             Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37820.024     BU ID      : LRS
Case No.     : 2:18-cv-11728
Case Name  : In re: Juanita Greer (p-key 12300)

Invoice No.  : 1263512     Invoice Date  : 12/31/2020
**Total Due**   : **$36.00**

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263513 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.045 | 10/19/2020 | 2:18-cv-11728 |

| **Case Name** | | |
|---|---|---|
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Family Clinic<br>Records Department<br>1440 Jefferson Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Juanita Greer (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request   @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                          **$36.00**

AFTER 3/31/2021  PAY                                      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                                  0.00
**(+) Finance Charges/Debits:**                            0.00
**(=) New Balance:**                                      **36.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  37820.045          BU ID        : LRS
Case No.       :  2:18-cv-11728
Case Name   :  In re: Juanita Greer (p-key 12300)

Invoice No.    :  1263513            Invoice Date    : 12/31/2020
**Total Due**      :  **$36.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263514 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.043 | 10/16/2020 | 2:18-cv-11728 |

| **Case Name** | | |
|---|---|---|
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Wellcare<br>Records Department<br>P.O. Box 31372<br>Tampa, FL  33831 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

Record Request/Follow Up                                                        1.00   Request        @        36.00                36.00

**TOTAL DUE  >>>**                                          **$36.00**

AFTER 3/31/2021  PAY                                $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                                   0.00
**(+) Finance Charges/Debits:**                          0.00
**(=) New Balance:**                                         **36.00**

**Tax ID:** 20-3132569                                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  37820.043          BU ID          : LRS
Case No.      :  2:18-cv-11728
Case Name    :  In re: Juanita Greer (p-key 12300)

Invoice No.    :  1263514              Invoice Date    : 12/31/2020
**Total Due**    :  **$36.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                           Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263515 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.044 | 10/16/2020 | 2:18-cv-11728 |

| **Case Name** |
|---|
| In re: Juanita Greer (p-key 12300) |

| **Records Pertaining To** |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| CLIO Laboratories<br>Records Department<br>1130 Hurricane Shoals Road NE<br>Suite 2300<br>Lawrenceville, GA  30043 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)
    Record Request/Follow Up      1.00  Request    @    36.00    36.00

TOTAL DUE  >>>     **$36.00**
AFTER 3/31/2021  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **36.00** |

**Tax ID:** 20-3132569            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 37820.044        BU ID       : LRS
Case No.     : 2:18-cv-11728
Case Name   : In re: Juanita Greer (p-key 12300)

Invoice No.   : 1263515          Invoice Date    : 12/31/2020
**Total Due**    : **$36.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263516 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.049 | 11/5/2020 | 2:18-cv-11728 |

| Case Name |
|---|
| In re: Juanita Greer (p-key 12300) |

| Records Pertaining To |
|---|
| Juanita Greer |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Central Sports Medicine<br>Records Department<br>1002 Jefferson Street<br>Suite 350<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)
Record Request/Follow Up                1.00  Request    @    36.00          36.00

**TOTAL DUE >>>**                                              **$36.00**
AFTER 3/31/2021  PAY                                           $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                                          0.00
**(+) Finance Charges/Debits:**                                    0.00
**(=) New Balance:**                                            **36.00**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.049 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263516 | Invoice Date | : 12/31/2020 |
| **Total Due** | : **$36.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263517 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.050 | 11/5/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Wallace Discount Drugs<br>R.O.I. Department<br>520 N. Magnolia Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

Record Request/Follow Up                                              1.00   Request        @        36.00                36.00

**TOTAL DUE  >>>**                          **$36.00**

AFTER 3/31/2021  PAY                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                        0.00
**(+) Finance Charges/Debits:**                  0.00
**(=) New Balance:**                          **36.00**

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.050 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263517 | Invoice Date | : 12/31/2020 |
| **Total Due** | : **$36.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                     Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263518 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.046 | 10/28/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Laurel Pain Clinic<br>Medical Records Department<br>1706 West Twelfth Street<br>Laurel, MS  39440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

Record Request/Follow Up                                      1.00   Request          @          36.00                  36.00

**TOTAL DUE  >>>**                                 **$36.00**

AFTER 3/31/2021  PAY                          $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Closed

**(-) Payments/Credits:**                          0.00
**(+) Finance Charges/Debits:**                 0.00
**(=) New Balance:**                             **36.00**

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.046 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| Invoice No. | : 1263518 | Invoice Date | : 12/31/2020 |
| **Total Due** | : **$36.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263563 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37820.017 | 4/23/2020 | 2:18-cv-11728 |
| **Case Name** | | |
| In re: Juanita Greer (p-key 12300) | | |
| **Records Pertaining To** | | |
| Juanita Greer | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LabCorp/Birmingham<br>Medical/Billing Department<br>1801 First Avenue S<br>South Birmingham, AL  35233 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Juanita Greer (Medical & Billing)

Custodian Fee            1.00     @     45.00     45.00

**TOTAL DUE  >>>**     **$45.00**

AFTER 3/31/2021  PAY     $48.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Cancellation Fee

**(-) Payments/Credits:**     0.00
**(+) Finance Charges/Debits:**     0.00
**(=) New Balance:**     **45.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37820.017 | BU ID | : LRS |
| Case No. | : 2:18-cv-11728 | | |
| Case Name | : In re: Juanita Greer (p-key 12300) | | |
| | | | |
| Invoice No. | : 1263563 | Invoice Date | : 12/31/2020 |
| **Total Due** | **: $45.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:        Phone#:

Billing Address:

Zip:        Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**