**PREVIOUSLY DESIGNATED AS CONFIDENTIAL**

# EXHIBIT FF

**EXHIBIT 4 TO GOYER DEPOSITION**

## sanofi-aventis VOICES Facebook Page Comment Monitoring Report

| Post Date | Comment | Sentiment | Inappropriate Language Used | Potential Adverse Event | Product Mentioned | Compliance Issue | Corporate Comment | Plan of Action |
|---|---|---|---|---|---|---|---|---|
| 3/10/2010 | Mellissa Ledlie When will you inform oncologists that there is a problem with your chemo drug taxotere? Why dont you want women to know they could be left permanently disfigured? Because they will want to choose a different drug not made by you. The net is closing in on you Sanofi. Its no longer your dirty little secret ... | Negative | No | No | Yes | No | No | Post removed, user blocked and reported |
| 3/10/2010 | Janette Ludgate Sanofi Aventis - Stop hiding the truth about how your drug Taxotere can cause permanent hairloss in women. You are disfiguring women and NOT giving them the ...choice of choosing another drug - one that is not made by you!See more | Negative | No | No | Yes | No | No | Post removed, user blocked and reported |
| 3/10/2010 | Mellissa Ledlie I would like to know if any of the women working at Sanofi would use the drug if they knew of the side effects??? | Negative | No | No | No | No | No | Post removed, user blocked and reported |
| 3/10/2010 | Jasper Boon Sanofi Aventis - Stop hiding the truth about how your drug Taxotere can cause permanent hairloss in women. You are disfiguring women and NOT giving them the ... | Negative | No | No | Yes | No | No | Post removed, user blocked and reported |
| 3/10/2010 | Shirley Ledlie Stop hiding the figures. I did say i wouldnt stop till there was global publicity - you cant shut up women that you disfigure | Negative | No | No | No | No | No | Post removed, user blocked and reported |
| 3/11/2010 | Rebecca Ludgate Sanofi Aventis - Stop hiding the truth about how your drug Taxotere can cause permanent hairloss in women. You are disfiguring women and NOT giving them the ...choice of choosing another Sanofi Aventis - Stop hiding the truth about how your drug Taxotere can cause permanent hairloss in women. You are disfiguring women and NOT giving them the ...choice of choosing another drug - one that is not made by you!Sanofi Aventis - Stop hiding the truth about how your drug Taxotere can cause permanent hairloss in women. You are disfiguring women and NOT giving them the ...choice of choosing another drug - one that is not made by you! | Negative | No | No | Yes | No | No | Post removed, user blocked and reported |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/31/2010 | Carol Smith The drug Taxotere produced by Sanofi Aventis has disfigured me and hundreds more women and men. You keep quiet about this side effect. I will change that | Negative | No | Yes | Yes | No | No | Posted 39 times on the Wall and Discussions sections of the page. All posts removed. User was reported and permanently banned from the page. Email was sent to med.info@sanofi-aventis.com to report possible adverse event and product mention. |
| 4/3/2010 | John Mack As a "voice" in the national debate on healthcare reform, sanofi-aventis and the rest of the pharmaceutical industry, played a role in shaping the legislation that was recently signed into law. I'd like to hear S-A's "voice" on this issue: what aspects of the new law will benefit the patients who need your products and may not have had access before? Is this a big deal for S-A? What don't you like about the law? | Neutral | No | No | No | No | Yes | Emailed USCorporate.Compliance@sanofi-aventis.com with the posted message. Left the post live on the new discussion thread. Copied Joan and Jim Dayton on the email to Corporate Compliance. sanofiVOICES response on 4-5-2010: Thank youfor your important question about health care reform. As sanofi-aventis, U.S., our underlying belief is that all Americans should have access to affordable and quality health care... and this legislation takes us one step closer. We believe it is important to be a part of any major decisions or reform that will affect patients and the industry as a whole. While there will be considerable cost to our company and industry, we thought it was important to be a part of the solution. As with most majoy policy changes, the new law contains some challenging provisions. As the Administration, Congress and the states move to implement this new law, we will continue to champion patients and work for solutions that support innovation nd future medical advancements so patients can live longer, healther and more productive lives. We are committed to identifying solutions and participating in the process. THe PhRMA site also provides additional information about teh current state of health care reform. (http://www.phrma.org/platform_for_a_healthy_america). |
| 4/6/2010 | John Mack I see that there are 20 feedback comments but I can't view them. How do I view feedback to these posts? | Neutral | No | No | No | No | No | Left the post live on the Wall as feedback. |

| Date | Comment | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 4/6/2010 | Brad Einarsen I get the same (22 comments) but when I click to show them the option disappears. Facebook is in eternal beta, so we may be seeing a count of posts removed for not adhering to the terms of use.<br>Brad Einarsen This is that airline disease that makes the news on occasion. I wonder if adding information to the in-flight infotainment system ... it probably happens more often than a plane crash. | Neutral | No | No | No | No | No | Left the post live on the Wall as feedback. |
| 4/6/2010 | Of course, if that is the yardstick then we'd end up adding way too much information... | Neutral | No | No | No | No | No | Left the post live on the Wall as feedback. |
| 4/7/2010 | Sue White So, you should say in your T&C that only positive comments are allowed!<br>Dennis Urbaniak on John Macks blog radio yesterday. You said that people can leave comments on the 'faces' wall. Not when you block them they cant.. So what you should of said is you can leave comments as long as they are positive and that SA dont block you. | Negative | No | No | No | No | No | Posted 3 times on the Wall. All posts removed. |
| 4/7/2010 | Sue White You can see with this photo how your breast cancer drug Taxotere has left me disfigured. You keep the data for this adverse side effect very quiet because you dont want women choosing Taxol instead which is not made by you. | Negative | No | Yes | Yes | No | No | Posted 4 times on the Wall of the page. All posts removed. User was reported and permanently banned from the page. Email was sent to med.info@sanofi-aventis.com to report possible adverse event and product mention. |
| 4/7/2010 | Sue White Your drug Taxotere has left me looking like this permanently - have you heard of non disclosure, of course you have | Negative | No | Yes | Yes | No | No | Posted 23 times on the Wall of the page. All posts removed. User was reported and permanently banned from the page. Email was sent to med.info@sanofi-aventis.com to report possible adverse event and product mention. |
| 4/13/2010 | Dianna Prescot Helen Rix from Sanofi in the UK says quote " The exact number of patients who may experience this side effect is not known " well, Helen, it is YOUR companys drug dont you think you better find out? | Negative | No | No | No | No | No | Posted 39 times on the Wall of the page. All posts removed. User was reported and permanently banned from page. |

| Date | Comment | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 4/13/2010 | Dianna Prescot This is a photo of my scalp 4 years after finishing Taxotere. If i had known i would of chosen a different drug - but thats why you keep this adverse side effect quiet isnt it - NON DISCLOSURE, your company knows all about non disclosure for adverse side effects doesnt it! | Negative | No | Yes | Yes | No | No | Posted 32 times on the Wall of the page. All posts removed. User was reported and permanenetly banned from page. Email was sent to med.info@sanofi-aventis.com. |
| 4/18/2010 | Shelly Brown My medical team have spoken to you and therefore i have been informed that YOUR DRUG Taxotere has done this to me. Why do you ignore me and REFUSE to contact me? Why dont you explain to me why your drug Taxotere has permanatly disfigured me and hundreds of others? You say its very rare BUT very rare means less than 0.01% and thats just NOT true is it - and you know it. | Negative | No | Yes | Yes | No | No | Posted 29 times to the Wall of the page. All posts removed. User was reported and permanently banned from the page. Email was sent to med.info@sanofi-aventis.com |
| 6/15/2010 | Dushyant Gupta:  Why am I unable to view comments here? | Neutral | No | No | No | No | No | Post remains on Wall: Joan, Stacy, and Sabrina contacted re: how to proceed; Approved response posted |
| 6/15/2010 | Dushyant Gupta:  What is VOICES all about    Can you please explain me the primary objectives behind starting VOICES and about it's history (Discussions Tab) | Neutral | No | No | No | No | No | Post remains on Discussions: Joan, Stacy, and Sabrina contact re: how to proceed; Approved response posted |
| 6/15/2010 | Reply to Dushyant Gupta's post on 6/15/2010 sanofi-aventis VOICES On our Facebook page, visitor comments that violate our terms of use are removed. When a comment is removed, Facebook retains a count of total comments for any given post. That is why you may be seeing a comment count but no comments. | Neutral | No | No | No | No | No | No action, Post remains on Wall |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Reply to Dushyant Gupta's post on 6/15/2010 | | | | | | |
| 6/15/2010 | sanofi-aventis VOICES Thank you for your question, Dushyant, and interest in sanofi-aventis VOICES. VOICES is the sanofi-aventis U.S. grassroots and civic involvement network. As people who work in the health care profession, we have the opportunity to be well-informed and reach out to help inform others. We will make our voices heard throughout the community on issues of importance to patients, our network and our company. If you want to learn more about Voices please visit our website at http://ourvoices.sanofi-aventis.us/. | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 6/17/2010 | Dushyant Gupta: So basically you are trying to unite healthcare professionals across the globe to help you impart patient education and all the knowledge that these pros posses right?  (Discussions Tab) | Neutral | No | No | No | No | No | No action, Post remains on Discussions. |
| | Reply to VOICES post on 3/16/2010 | | | | | | |
| 6/21/2010 | James Howlett: Youcan learn more about the global pharma & biotech industry at the Pharma IQ. Get news, podcast interviews, video features, online seminars & conference presentations all for free. | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 6/21/2010 | sanofi-aventis VOICES Sanofi-aventis U.S. has a voluntary grassroots network called VOICES. The network provides access to information on various U.S. health policy topics that may impact and/or be of interest to employees, friends and family members. It is not a forum to discuss specific diseases or patient care. | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 6/25/2010 | James Howlett: Understand Cold Chain / Supply Chain: Strategy from Bayer, Eli Lilly and more: http://www.facebook.com/PharmaIQ | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 7/2/2010 | Dushyant Is there a way to contact sanofi aventis VOICES personally i.e. via personal message of mail | Neutral | No | No | No | No | No | No action, Post remains in Discussion |

James Howlett:"The Health landscape as we knew it has
changed forever... the industry has to adapt or die."

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2010 | http://www.facebook.com/PharmaIQ | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 7/15/2010 | Danielle Malloy: Can I really post a reply here? | Neutral | No | No | No | No | No | No action, Post remains in Discussion |
| 8/20/2010 | Stephane Chanroux: Can I really post? | Neutral | No | No | No | No | No | No action, Post remains in Discussion |

## Guidelines for Comment Monitoring and Moderation of the SA VOICES Page

| | | if NO | if YES | Response Plan |
|---|---|---|---|---|
| **Step 1** | Does the comment mention a product (s-a or other company)?<br><br>[i.e. "I'm taking Taxotere," "I'm on Coumadin"] | See Step 2 | 1. Log post in the Daily Report (Daily Report - SAVOICES Tab)<br><br>2. See Response Plan | 1. Respond to visitor with the following comment via direct Facebook message:<br><br>We appreciate your comments. As a reminder, this forum is not intended for product discussions. It's best to talk to your healthcare professional about treatments. If you are interested in discussing a sanofi-aventis product, you may want to contact s-a Medical Information for product specific questions at 1-800-633-1610.<br><br>2. Forward comment to med.info@sanofi-aventis.com and CC: Joan.Mikardos@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Donna.Cary@sanofipasteur.com and Sabrina.Spitaletta@sanofi-aventis.com. Please put in subject line SA Voices Facebook. (See SA_Monitoring_Moderation_Emails document for exact email language.)<br><br>3. Report the user using the "Report" link on the user's comment. You will be asked to provide a reason for the report. Please choose "Attacking a group or individual" from the drop-down menu. Reporting a user will remove all posts by this user. So, remember to log the post before reporting the user and do not be alarmed if the post is no longer visible on the wall. |

| | | | |
|---|---|---|---|
| **Step 2** | Does the comment mention a safety issue, adverse event or side effect?<br><br>[i.e. "My insulin container was open when I got it," "My medication has made me nauseous," "I have consistent nose bleeds from my medication"] | See Step 3   1. Log post in the Daily Report (Daily Report - SAVOICES Tab)<br><br>2. See Response Plan | 1. Respond to visitor with the following comment via direct Facebook message:<br><br>We appreciate your comment. As a reminder, this site is not intended for the reporting of side effects associated with the use of prescription drugs. Your comment has been removed and forwarded to our Drug Safety department and you may be contacted by us for additional information. If you, or someone you know, has possibly experienced a side effect while taking any sanofi-aventis product, please contact our Drug Safety department at 1-800-633-1610, or via fax at 1-908-203-7783. You are also encouraged to report negative side effects of prescription drugs to the FDA.<br><br>2. Forward comment to med.info@sanofi-aventis.com and CC: Joan.Mikardos@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Donna.Cary@sanofipasteur.com and Sabrina.Spitaletta@sanofi-aventis.com. Please put in subject line SA Voices Facebook. (See SA_Monitoring_Moderation_Emails document for exact email language.)<br><br>3. Report the user using the "Report" link on the user's comment. You will be asked to provide a reason for the report. Please choose "Attacking a group or individual" from the drop-down menu. Reporting a user will remove all posts by this user. So, remember to log the post before reporting the user and do not be alarmed if the post is no longer visible on the wall. |
| **Step 3** | Does the comment include any inappropriate language?<br><br>["Inappropriate" defined as: 1. Pornography or sexually explicit content, 2. Graphic or gratuitous violence, 3. Hate speech (speech which attacks or demeans a group based on race or ethnic origin, religion, disability, gender, age, veteran status and/or sexual orientation/gender identity), 4. Predatory behavior (stalking threats, harassment, intimidation, revealing other's personal information), 5. Videos, postings or content | See Step 4   1. Log post in the Daily Report (Daily Report - SAVOICES Tab)<br><br>2. See Response Plan | 1. Notify Jim.Dayton@intouchsol.com, Joan.Mikardos@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com Donna.Cary@sanofipasteur.com and Sabrina.Spitaletta@sanofi-aventis.com to determine if direct response to user needed.<br><br>2. Remove post only if user is posting curse or swear words out of the context of the conversation or in a hostile manner.<br><br>[i.e. if a user posts, "I feel like shit today." The comment will not be removed. If a user posts, "Your treatment is shit." The comment will be removed.] |

| | | | |
|---|---|---|---|
| **Step 4** | Does the comment mention a compliance issue?<br><br>[i.e. A comment contains a statement or allegations that sanofi-aventis pays kickbacks or bribes to healthcare professionals, promotes off label use of their products, does not report or calculate pricing properly, violates employees rights, discriminates against employees or breaks the law in any way. | See Step 5 | 1. Log post in the Daily Report (Daily Report - SAVOICES Tab)<br><br>2. See Response Plan | 1. Respond to visitor with the following comment via direct Facebook message:<br><br>Thank you for identifying your concern.  We take seriously all concerns raised regarding our actions and the actions of our employees, and contractors conducting business on behalf of the company. The information that you provided has been sent to the appropriate department for further investigation.  If you have any additional information (whether verbal or documentation) that may assist us in our investigation, please provide the information by contacting us at USCorporate.Compliance@sanofi-aventis.com or by calling the sanofi-aventis Compliance Helpline at 1 -800-648-1297.<br><br>2. Forward comment to USCorporate.Compliance@sanofi-aventis.com and CC: Joan.Mikardos@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com Donna.Cary@sanofipasteur.com and Sabrina.Spitaletta@sanofi-aventis.com. Please put in subject line SA Voices Facebook. (See SA_Monitoring_Moderation_Emails document for exact email language.)<br><br>3. Report the user using the "Report" link on the user's comment. You will be asked to provide a reason for the report. Please choose "Attacking a group or individual" from the drop-down menu. Reporting a user will remove all posts by this user. So, remember to log the post before reporting the user and do |

**Step 5**   Does the comment mention sanofi-aventis, an   See Step 6   1. Log post in the Daily Report (Daily Report - SAVOICES Tab)   1. Work with U.S. Communications to determine appropriate
employee of sanofi-aventis, its corporate                                                                                                response via Facebook direct message. Response could be:
policies, public or investor relations?                         2. See Response Plan

[i.e. "I know s-a corporate policy is to terminate                                                                                       Thank you for identifying your concern.  We take seriously all
employees that have connections to                                                                                                      concerns raised regarding our actions and the actions of our
Communist organizations."]                                                                                                              employees, and contractors conducting business on behalf of
                                                                                                                                        the company. The information that you provided has been sent
                                                                                                                                        to the appropriate department for further investigation.  If you
                                                                                                                                        have any additional information (whether verbal or
                                                                                                                                        documentation) that may assist us in our investigation, please
                                                                                                                                        provide the information by contacting us at
                                                                                                                                        USCorporate.Compliance@sanofi-aventis.com or by calling
                                                                                                                                        the sanofi-aventis Compliance Helpline at 1 -800-648-1297.

                                                                                                                                        2. Forward comment to Joan.Mikardos@sanofi-aventis.com,
                                                                                                                                        Stacy.Burch@sanofi-aventis.com
                                                                                                                                        Donna.Cary@sanofipasteur.com and
                                                                                                                                        Sabrina.Spitaletta@sanofi-aventis.com. Please put in subject
                                                                                                                                        line SA Voices Facebook. (See
                                                                                                                                        SA_Monitoring_Moderation_Emails document for exact email
                                                                                                                                        language.)

                                                                                                                                        3. Report the user using the "Report" link on the user's
                                                                                                                                        comment. You will be asked to provide a reason for the report.
                                                                                                                                        Please choose "Attacking a group or individual" from the drop-
                                                                                                                                        down menu. Reporting a user will remove all posts by this user.
                                                                                                                                        So, remember to log the post before reporting the user and do
                                                                                                                                        not be alarmed if the post is no longer visible on the wall.

**Step 6**   If the answer to all above questions is "NO,"
log post in the Daily Report (Tab 1 or 2,
respectively) and leave the comment posted.

**sanofi-aventis Coalition to Prevent DVT Group Comment Monitoring Report**

| Post Date | Comment | Sentiment | Inappropriate Language Used | Potential Adverse Event | Product Mentioned | Compliance Issue | Corporate Comment | Plan of Action |
|---|---|---|---|---|---|---|---|---|
| | *in the calf)* about 3 years ago. I had been on hormonal birth control for years and am overweight. I had broken that same leg a few years before and it was never the same. Since the break, I always had residual swelling. I never presented with any "normal" DVT symptoms. I had two superficial clots in the same leg that sent me to the ER for an ultrasound. They did an ultrasound to rule out DVT and there they were. I found out I am a carrier for Factor V Leiden and was put on thinners for 7 months and even though my protein S was a little low, was sent on my way. | | | | | | | |
| | Well, this february, I got diagnosed with pneumonia. I had an allergic reaction to the antibiotics and in the same weekend, got a 12 inch by 3 inch welt across the front of my right thigh. When I stood up, it was about a 9.5 out of 10, slap yo momma kind of pain but then it went away after a few seconds. I knew it wasn't good because that was the same pain I felt a few months earlier when I had laser vien ablation in my right calf to get rid of some varicose veins. My vascular surgeon said at the time "That's what you feel when your veins are collapsing"... which is what I wanted from my surgery, not from anything else. My PCP sent me to get an ultrasound the next day. | | | | | | | |
| | Well, I actually impressed the radiologist, which is hard to do. Yes, I had a new DVT but this one was in my femoral vein. And it's completely clotted from my hip to my knee... They only kept me in the ER a few hours and let me go home since I knew about the injectable thinners and how to use them. Three days later, I was still coughing extremely hard from the pneumonia so they put me in the ER again to make sure I didn't have a pulminary embolism. Thank goodness it was only pneumonia. | | | | | | | |
| | So because I am a carrier for Factor V, my protein S is a little low, I'm only in my early 30's, once you clot in a vein and it dissolves, the vein is never the same and may clot in it again and threw a huge clot from only being couch bound for 4 days (due to the pneumonia), I will be on thinners the rest of my life. At least I'm rocking a cute medical alert bracelet... | | | | | | | |
| 4/6/2010 | i have told everyone I know about my experience. My mom had a PE when she was in her 20's and my nana (her mom) is an above the knee amputee due to clots and curculation | Neutral | No | No | No | No | No | No action; post remains in Discussion |
| 4/6/2010 | Nicole M Martin  DVT took the life of my brother Josh, at only 28 years old, father of 2. | Neutral | No | No | No | No | No | No action; post remains on Wall |
| | Heidi Knott Malcolm I am 39 years old and the day after getting to Florida for a Spring Break vacation with my family (16 hour drive) I had a sore calf and thought I just pulled a muscle for walking and running in the sand, but it persisted and a week and a half later I had my fiance take me to the ER because I couldn't stand the pain and sure enough, it was a DVT. I had never heard of this before and was shocked. They immediately put me on self injected blood thinners. It's been a week since I was diagnosed and the pain in my calf is still crazy, but I'm trying to educate myself because I do not want to leave my 2 children without a mother. | | | | | | | |
| 4/7/2010 | I'm sorry to hear of the cases of DVT that did not have a happy ending. My prayers are with all of you. | Neutral | No | No | No | No | No | No action; post remains in Discussion |

Response from Sharon Rubin to Nicole M. Martin's post:

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2010 | Nicole, so sorry for your loss. Sadly, complications from DVT take more lives each year than AIDS and breast cancer, combined. Thank you for joining the group and sharing your story. | Neutral | No | No | No | No | No | No action: post remains in Discussion |
| 4/7/2010 | Katherine Radle Davis One area of DVT Awareness that is not discussed much is DVT's in the Subclavian Vein. My story began in the spring of 1999, when I was 24 years old. I too had been on birth control pills for about only a year when one afternoon I was washing a stain out of the carpet on my hands and knees. I immediately felt a "tired" feeling in my right arm, so I switched to the left and finished my task. The following morning my right arm was swollen and I felt like I had pulled a muscle in the bottom part of my neck. Two days went by and my arm was getting more swollen. I saw my general practioner and she deduced that I had a DVT. She sent me to a Vascular Surgeon who admitted me to the hospital. The week that ensued consisted of venograms and blood thinners. During my catheterization an angioplasty was performed. Later I would find out that this was a very dangerous procedure. It was speculated that I had suffered a clot due to my 1st and 2nd rib being close together and a pinching of the vein occured during the cleaning of the carpet. Along with birth control pills, a history of weight lifting and excess scar tissue around the vein I was being considered for a rib recession operation. After a second opinion and a reocclusion in the subclavian and the axillery veins, it was determained that the DVT remained a mystery and to proceed with anymore invasive procedures could cost me my life. So after a year of blood thinners and lots of rest to the arm, new veins have developed around the clots. The clots are now scar tissue. I have no hematologic factors. I have been diagnosed with Systemic Sclerosis or "Scleroderma", about 5 years ago. I have a slightly larger right arm than the left, and I get occasional reminders to slow down and rest the arm. I have a Medical Directive card that speaks for me when I cannot and it reads "Do not use any blood pressure cuffs or have blood drawn or IV's in my right arm!" DVT's can happen anywhere in the body and to anyone, healthy or not. Let's inform people about DVT's and what the symptoms are! | Neutral | No | No | No | No | No | No action; post remains in discussion |
| 4/8/2010 | James Exon This is a serious illness that really does need to have its awareness raised. I am a 34 year old athletic male with zero risk factors. Yet, I was just released from St. Francis Medical center on Apr. 8, 2010 after being diagnosed with DVT in my right leg from my ankle to my groin. I went into emergengy on Apr. 5, 2010 ...thinking it was just some swelling...they saved my life. DVT is an ongoing problem and should not be taken lightly no matter your age. Learn your risk factors and what you can do to prevent them. Remember DVT untreated can and most likely will lead to a pulmonary embolism (PE), which in and of itself is often times fatal. | Neutral | No | No | No | No | No | No action; post remains in Discussion |
| 4/9/2010 | Response from Sharon Rubin to James Exon's post:<br><br>Sharon Rubin James, Thanks for sharing your story. Healthy people may be at low risk of developing DVT, but it can happen. It's important to spread the word to others that they can help reduce their risk by being aware of the risk factors and that over time risk factors can change. Assess your risk on a regular basis, and if you observe anything suspicious, speak with your healthcare provider right away.Sharon | Neutral | No | No | No | No | No | No action; post remains in Discussion |
| 4/10/2010 | Quenay Webster Im 28 and was in the hospital on 9/10/09-9/17/09 for DVT in my left leg up to my groin also i had one in each lung.I have been on blood thinners every since. Im very blessed to be here today and to tslk about it. | Neutral | No | No | No | No | No | No action; post remains on Wall |

Yeojeong Noh Hi,
I am a senior nursing student in Binghamton Univ., SUNY.
I have a coming final project about DVT prevention and treatment...

Our group will give a presentation in my clinical hospital.

I think that DVT awareness pins will be a good tool for our presenation.

Where can I get DVT awareness pins?

| Date | Post | | | | | | Action |
|---|---|---|---|---|---|---|---|
| 4/11/2010 | Could we get about 20 pins or ribbons as a donation? Response from Sharon Rubin to Yeojeong Noh Hi's post: | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/12/2010 | Sharon Rubin We'd be happy to send you ribbons - but I'll need your address. I'll send you a private message with my email address. Thanks for efforts to raise awareness of DVT Response from Sharon Rubin to Quenay Webster's post :     Quenay, Thanks for sharing your story. | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/12/2010 | DVT is a national public health crisis, but my healthcare professionals and patients are unaware of the risk. A risk assessment can be found on www.preventdvt.org for anyone interesting in learning if they are at risk. | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/13/2010 | Jo Hewitt Hi I just found this group yesterday. Is there a Support Group out there for us? After 2 DVt's in less than a year, 2 prior PE's, and at least 6 previous DVT's Starting over 30 years ago I am having a hard time dealing with having them again! | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/13/2010 | Petrine Cerri Hi!  I am so glad that I finally found a group with DVT awareness. I am now 33 and I was diagnosed with DVT;s when I was 18 and have Factor V Leiden.  I will be on blodd thinners for the rest of my life and have a hard time maintaining my INR checks.  I am looking for any pointers that someone may have to offer!  Thanks!! | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/15/2010 | Amee Runkle  Hi! I am happy that I have found this group. I have DVTs in both of my arms. It is less common for them to be in the arms from what I understand. I was diagnosed Dec 2009 and have no changes in the clots. I have been put on restrictions with regards to heavy lifting and exercise. I feel like there has to be more that c...an be done other than Blood thinners. I see a Vascular Surgeon and a Rhematologist every other month and they have no answers. I just wondering if anyone has any thoughts for me? Thanks! | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/17/2010 | Sean Womble  Hi! About a year and a half ago, I started getting real bad cramps in my right calf. My Dr. sent me to get an ultrasound and they discovered 2 clots. I was hospitalized for 3 days, where they began treating me with blood thiners. Im taking 20mg of Warfarin daily. I'm 38 years old and in good health. I have none of the... common factors that normally would cause a clot. One of the clots finally went away about 6 months ago, but the other doesnt seem to want to go. Its been a year and a half now and its really getting frustrating (due to the cramps it causes) and somewhat scary that it could cause PE. Is there anything to help make this clot go away(safely)? Thanks!!! | Neutral | No | Yes | Yes | No | No | Removed Post and E-mailed medinfo@sanofi-aventis.com, cc'ed Zoe and Jim on the email. Zoe to follow up with private message response plan. |

| Date | Post | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 4/17/2010 | Lynn Cooper I am glad that finally it part of the routine questions in IL. before surg. And they have found out its herdiary. I have had several, gone to my lungs,and one was caught just in time. I am on blood thinner for the rest of my life. I have a green filter in my left upper groin area, now Im having problems withmy right leg. swelling up, looks and feels like i got a blood clot. but doppler shows different. Im 44. and told my leg will now always act up. And i get to style THE FAMOUS TED HOSE | Neutral | No | Yes | No | No | No | Removed Post and E-mailed medinfo@sanofi-aventis.com, cc'ed Zoe and Jim on the email. Zoe to follow up with private message response plan. |
| 4/21/2010 | Leslie Macias-Barba: If there are pins or cute stalkings or anything of this nature that I can purchase. I've recently been diagnosed and am spreading the word not only in my family and friend circle but also in the medical community which I work in. | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/23/2010 | Ilene Sussman Hello, the North American Thrombosis Forum is looking for a new team member. Our Education and Outreach coordinator was offered a new job. If you are interested feel free to apply asap as we have started the interview process. Thank you! http://lnkd.in/wxCjZq | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/27/2010 | Tammy McConnell Wittman  I am so happy to see that there is work being done for such a deadly "illness". My father just passed away a month ago. He suffered a stroke as complications from DVT. Sadly, if we had only known about this before his surgery... Things have got to change. Can anyone tell me where I can purchase DVT awareness pins?... | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/27/2010 | Aubrey Lang love that you posted this...what a great tip that could mean so much to so many...if they can prevent a DVT that is ideal! | Positive | No | No | No | No | No | No action; post remains on Wall |
| 4/27/2010 | Aubrey Lang sounds interesting! best wishes for the presentation! I actually go to Wilson Hospital (vena cava filter inserted in 2007)...let me know if you need/want to talk to a DVT/PTS/MayThurner pateint...maybe I can help? | Neutral | No | No | No | No | No | No action; post remains on Wall |
| 4/27/2010 | Aubrey Lang  I'm a DVT survivor and will be taking warfarin for life as well...for me, my diet and excercise make a big impact (I make sure to keep my vitamin K intake consistant...ie. one salad a week, and excerise daily to manage my comfort but this also means I take a higher dosage as it seems my body digests the medication more rapidly (I take 15mgs - 17.5mgs to maintain a target INR of 3.0 - 3.5) I know it can be frustrating but hopefully you will find a routine that works for you =) | Neutral | No | No | Yes | No | No | Removed Post and E-mailed med.info@sanofi-aventis.com, cc'ed Zoe and Jim on the email. Zoe to follow up with private message response plan. |
| 4/27/2010 | Melissa Sennett My son that is now 20 also got DVT at 18 he also has Factor V Leiden we did not know this until this happened but he has a hard time keeping his INR level between 2.0 and 3.0 he is on 7.5 mg daily and I worry about him all the time. | Neutral | No | No | NO | No | No | No action; post remains on Wall |
| 4/27/2010 | Melissa Sennett I am so sorry for your loss | Neutral | No | No | No | No | No | No action, post remains on Wall |
| 4/28/2010 | Aubrey Lang I am a DVT survivor and now have PTS...I have formed an informal email chat group that has been helpful beyond words for me in terms of support and networking. I'm also trying to put something more formal in place at work....it's a work in progress but hoping to make strides soon. Wondering how I can organize a local awaress $ raising event...any information? Please share: breyfrog@yahoo.com Thanks =) | Positive | No | No | No | No | No | No action, post remains on Wall |
| 4/28/2010 | Response to Tammy McConnell Wittman's post on 4/27/2010  ----- Emily Snipes Tammy, I would love to help you & your family spread the word on DVT. | Positive | No | No | No | No | No | No action, post remains on Wall |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Emily Snipes After a serious car accident and several early surgeries, a DVT was thankfully discovered in my leg and a filter was put into place to prevent it from breaking loose. I thank God that the doctors & nurses took all precautions necessary and found this early. It certainly saved my life. A few years later after having a PICC line for several months, I noticed that my arm was unusually swollen. My doctor immediately had ultrasounds done and found a blood clot in my shoulder/upper arm that very well could have traveled to my heart. Thankfully once again medical personnel were able to intervene and prevent this from happening. I've known others who have not been so lucky in identifying potential clots and the more education we can do, the better! It can happen to anyone. What can individuals do in their local | | | | | | | |
| 4/28/2010 communities to spread the word? | Neutral | No | No | No | No | No | No action, post remains on Wall |
| Response to Emily Snipes post on 4/28/2010 --- Hi Tammy,<br><br>I will send you a separate email regarding pins. | | | | | | | |
| 4/29/2010 Sharon | Neutral | No | No | No | No | No | No action, post remains on Wall |
| Response to Leslie Macias-Barba's post on 4/21/2010 -- Hi Leslie – sorry for the delay in this response. We have had kits like that in the past. They were called DVT by Design, they included socks, markers, glitter, stickers and pins but we no longer provide those but you can | | | | | | | |
| 4/29/2010 still do it on your own. Feel free to post your pics of the socks here. Sharon | Neutral | No | No | No | No | No | No action, post remains on Wall |
| Krystal Williams posted --I started on birth control when i was 19, and was a smoker from the age of 17.<br><br>In February 2008 I started a new job at a Call Centre. One day I was working and after sitting for 5 hours at a time without a break, my leg started getting restless. I was trying to move it to relieve the discomfort but it only got worse. Later it started hurting and there was some swelling. I went to the hospital and they told me it was phlebitis of the superficial vein. I knew that being on birth control and being a smoker would increase my chances of getting a blood clot (from what I read on the insert in my birth control pills) but it said in women over 35 and I was nowhere near that age, so I asked the doctor if he was 100% sure it was not a blood clot. He guaranteed me that it was not a blood clot. He prescribed me some anti-inflammatory drugs and sent me on my way. I decided that if the pain had not gone away in a week then I would go back to the hospital.<br><br>Not only did the pain not go away, the pain intensified and the swelling increased. I waited the week hoping the anti-inflammatory medication would make it go away as the doctor told me, but it didn't. I went back to the hospital and this time they decided to send me for an ultrasound. I knew the moment the technician started the ultrasound that something was not right. Hours later I was informed that it was a clot and that I would have to start on anti-coagulation treatment. I was lucky that it hadn't spread any further than my leg, but was informed that the clot went from my ankle to my thigh. It was huge.<br><br>After the initial treatment was finished to reduce the pain and swelling, tests were run and it was discovered that I had homozygous Factor V Leiden. Now I will be on therapies for the rest of my life. It would have been nice if someone had informed me HOW severe smoking and birth control could be, especially combined with genetic disposition. | | | | | | | |
| 4/29/2010 Now I'm worried about pregnancy and how dangerous it will be for me and my future children. | Neutral | No | No | No | No | No | No action, post remains on Wall |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/4/2010 | Leilani Loni Merrell Gregory: if you could please send me the info too. I am a survivor of 61/2 years had a DVT and PE now on coumindin for life!<br>Response to Emily Snipes' message on 4/28/2010 --<br><br>Sharon Rubin Emily,<br><br>Sorry to hear about all you have been through and thank you for sharing your story. For local opportunities to help raise awareness, you might want to check in with the National Alliance for Thrombosis and Thrombophilia. Check out thier website at www.stoptheclot.org | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim oin the email. Zoe to follow up with private message response plan |
| 5/4/2010 | Sharon<br>Response to Aubrey Lang's post on 4/28/2010 --<br><br>Hi Aubrey,<br><br>What a great idea! A few years ago, the Coalition ran a program called DVT by Design, people designed white socks with markers, glitter, stickers etc...which allowed people to visually depict what DVT means to them, it was a great time and everyone had a lot of fun. It's especially great for the workplace. Let me know if you need more informtation on how to have an event like that.<br><br>However, The Coalition to Prevent DVT does not participate in fund raising activities but you might want to check in with the National Alliance for Thrombosis and Thrombophilia. Check out thier website at www.stoptheclot.org for fund raising ideas. | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 5/4/2010 | Sharon<br>Terry Harris until about two months ago I was unaware of any of this. I started having Back pain went to the ER was recieved pain medication. The next day I was unable to breath I was rushed to the ER where it was discovered that I had DVT and the Clots had traveled to my lungs this is known as a Pulmonary embolism (PE) I had not idea how serious this was until after I left the hospital study. DVT and PE claim more lives than AIDS and breast cancer each year. I am thankful that I made it through I feel blessed we must do what we can to | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 5/10/2010 | prevent DVT | Neutral | No | No | No | No | No | No action, Post remains on Wall |

Response to Terry Harris' post on 5/10/2010

Terry,

So sorry to hear of your ordeal. Not sure if your aware of the risks, but the risk of developing DVT is nearly eight times higher among hospitalized patients; therefore, knowing whether you have other risk factors can go a long way in helping to reduce risk. Almost all hospitalized patients have at least one risk factor for DVT and PE. Approximately 40 percent of patients have three or more risk factors .

When the muscles of the legs are inactive, blood can collect in the lower extremities, increasing the risk for developing a DVT.

Thanks for sharing your story - this will help raise awareness with others.

| Date | Content | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 5/10/2010 | Sharon<br>Graham Ozzy Skelton<br>Aftercare<br>Did anyone recieve aftercare of any sort? i recieved none at all and when im on my feet for a | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 5/11/2010 | while i end up in agony. Any tips, as ive suffered after pains for 5 year now :/ | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 5/11/2010 | Graham Ozzy Skelton I was 15 and woke up one morning with what felt like really bad cramp. I stayed off school that week but then felt ill, after 5 weeks of putting the terrible pain down to a pulled muscle i went to the doctors and within 2 weeks started a blood thinning treatment. My treatment lasted 9 months in total. I still suffer the pains today, i stand for 20 minutes my leg hurts, doctors say i suffered such severe vein damage i will have to put up with the pain :/ | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 5/15/2010 | Sharon Rubin posted: Talk show host Regis Philbin to have a blood clot removed on Tues. http://www.usatoday.com/life/people/2010-05-14-regis-philbin_N.htm?csp=34 | Neutral | No | No | No | No | No | No action, Post remains on Wall |
| 5/17/2010 | Richard L Ignaszak Hi Sharon, my name is Diane and this is my husband Richard's page. I have had DVT twice in the last five years. The most recent one was in February and hit me much harder this time despite having an IVC filter placed five years ago. I still had pulmonary embolisms even with the filter and clots in my legs, arms and stomach (iliiac veins). I am ... back on coumadin again also and wear compression stockings now and still have pain. Just wondering what type of procedure Regis is having for his clots. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim oin the email. Zoe to follow up with private message response plan |
| 5/23/2010 | Katrina Le Brown- Rains Ok, so I'm 24 and stuck in compression hose possibly forever... I'm not getting my hopes up that there are some cute or fun designs and colors out there, but hoping somebody knows of something... PLEASE!!!!!<br>LOL, I am soooooooo sick of beige and black that I want to puke! | Neutral | No | No | No | No | No | No action, Post remains in Discussions |

| Date | Post | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|

| 5/23/2010 | Katrina Le Brown- Rains I found out I had Factor V Leiden when I was 20. I had just had my first child (she was 6 weeks old) and it started out as back pain, then numbness, swelling and pain in my left leg. Found out I had a blood clot and was admitted immediately and spent 5 days in the hospital. The first clot was the hardest to keep und...er control for me. Including that one, I have had 4 in the past 4 years. I spent an entire pregnancy (my 2nd child) on Lovenox and my doctors (OB, family dr, hemotologist) all highly suggested I not get pregnant again. I had a tubal done 6 weeks after he was born. I am ok with that, but it does bother me that DVT has had so much control over my life the past 4 years and I won't have any more children because of it. I did not know March was DVT/PE awareness month and I had no idea how many people were affected by and killed by this! I have educated a lot of people that I am close to about this, but will definitely be doing more to raise awareness.I am currently clot-free, but about a month ago, I started having the familiar symptoms again. All of the damage in my vein caught up with me. The valves are so damaged with all the scar tissue that they don't work properly and my dr tells me my options are probably wearing compression hose [forever, yikes!] or surgery and set me up to see a vascular ... See Moresurgeon. I see this surgeon in 2 weeks and am hoping for good news. DVT hasn't just physically affected me, its done a lot psychologically also. It really can be depressing the limitations that I have now. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim oin the email. Zoe to follow up with private message response plan |

| 5/23/2010 | Katrina Le Brown- Rains Krystal, I agree. I wish there was more awareness about the severity of it. I never even knew how serious blood clots were until I had one. Mine was huge too, ankle to groin, and caused a ton of damage to the vein and partially because of that, I have had 3 more. I did not know when I got pregnant with my first child. As soon as I found out I was pregnant with my 2nd, I called my doctor and got started on Lovenox. I had a clot at the time and was taking Coumadin, but that is not safe for use during pregnancy. At my doctors' advice (my family physician, hemotologist, OB) I had a tubal ligation. It is very frustrating and depressing that this has control over having children. I hate to see other people in this situation as well. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim oin the email. Zoe to follow up with private message response plan |

| | Krystal Williams I have been told by doctors to not wait any longer to get pregnant. I am hoping that because I am aware of the clotting disorder prior to getting pregnant that it will be handled carefully and won't be damaging to myself or my baby.

I get leg pain too when standing for too long but I have not had any more clots since being on medication. I have been told I will be on meds for life, so hopefully no more will occur. | | | | | | | |

| 5/23/2010 | All of this is wishful thinking...but I would like to try to stay positive! | Neutral | No | No | No | No | No | No action, Post remains in Discussions |
| 5/23/2010 | Katrina Le Brown- Rains Good luck! Sounds like you've got a good attitude about the whole thing =] | Neutral | No | No | No | No | No | No action, Post remains in Discussions. |
| 5/23/2010 | Krystal Williams I'm worried...but I'm trying to anyway! | Neutral | No | No | No | No | No | No action, Post remains in Discussions |

| | Katrina Le Brown- Rains my family physician, OB and hemotologist stayed in close contact my entire pregnancy and it all worked out fine [although they didn't want me to do it again! LOL] | | | | | | | |

| 5/23/2010 | Stay active and good luck again! | Neutral | No | No | No | No | No | No action, Post remains in Discussions |

| | Sharon Rubin posted:DVT Webinar for the Public

DVT: How Health Complications Can Increase Your Risk
http://www.facebook.com/home.php?#!/event.php?eid=124224154265478&ref=mf | | | | | | | |
| 5/24/2010 | | Neutral | No | No | No | No | No | No action, Post remains in Discussions |

| Date | Comment | | | | | | | Action |
|------|---------|--|--|--|--|--|--|--------|
| | Sonya Sorg Miller Posted: http://www.nascar.com/2010/news/headlines/cup/05/21/bvickers.out.for.season/index.htmlabout  Comment: Sonya Sorg Miller NASCAR Driver out for season due to VTE | | | | | | | |
| 5/24/2010 | | Neutral | No | No | No | No | No | No action, Post remains in Discussions |
| 5/24/2010 | Sharon Rubin Hi Sonya -Thanks for the post. DVT can happen to anyone. Hope Brian has a full recovery and gets back in the driver seat soon. Sharon | Neutral | No | No | No | No | No | No action, Post remains in Discussions |
| 5/26/2010 | Lisa Palmer Howard I have had my DVT for 2 years. It's through my entire left leg. I am on coumadin forever and wearing the compression hose. I was lucky enough not to have any PE's, but I have had to have 5 surgeries on my legs. So scary! | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 5/27/2010 | Karen Sunshine Axelrod said: Back in 2006 (about 6 months after having open heart surgery) I went for a routine CT Scan. I waited and waited for the doctor to release me, when he finally came out he told me I had a PE in my lung. I was taken to a heart hospital where I was started on blood thinners. The doctors could not pin point where ...the clot came from. The scary thing was the only warning sign I had was an annoying little cough(which to me was just a cold). I now live my life (as many do) on blood thinners daily. I am thankful my husband insisted on me going for the CT scan, because I was going to cancel it! It is unnerving to not know if this will happen again even with the blood thinners. I have discussed with my doctor the prospect of putting a stent in my pulmonary artery. We will see! | Neutral | No | No | No | No | No | No action, Post remains in Discussions |
| 5/27/2010 | Sophie Blain National Thrombosis Week sale on fashionable compression hosiery, 1st-4th June, £1 from every pair sold goes to Lifeblood. www.happyhealthylegs.co.uk | Neutral | No | No | No | Yes | No | Removed post and emailed USCorporate.Compliance@sanofi-aventis.com. CC'd Jim, Joan and Sharon. Sent private email to the visitor per guidelines. |
| 6/1/2010 | Response to Karen Sunshine Axelrod:  Sharon Rubin Karen - sound like you have been through quite a lot. Glad to hear you are doing well! Thanks for sharing your story and for helping others to identify risk factors that are associated with DVT related PE's. Sharon

Sharon Rubin For anyone interested in learning more about risk factors please sign up for the June 16th webinar. The topic is DVT: How Health Complications Can Increase Your Risk. Check out the event page to register. Sharon
Sheila Walker said:  any one know what the signs are if its in the shoulder and back!

Sheila Walker said: the signs to look for

Sharon Rubin - Sheila - please take a risk assessment and if you think you are may be at risk see your physician immediately. Sharon | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/1/2010 | Sharon Rubin - The Coalition is pleased to announce its 2nd Webinar - don't forget to add it to your calendars | Neutral | No | No | No | No | No | No action, Post remains on Event Comment |
| 6/1/2010 | Sharon Rubin - Here's a printable risk assessment. Download and print to assess your risk

Sharon Rubin  - DVT related PE is serious condition. Download the risk assessment form and talk to your physician immediately if you think you are at risk | Neutral | No | No | No | No | No | No action, Post remains on wall |

Sheryl Ann Caswell's reply to Sheila Walkers's post on 6/1/2010

Sheryl Ann Caswell My husband's blood clot was in his lung but all the pain was in his back.Very severe pain,it took alot of pain killer to relax him enough for an MRI,nothing else showed the clot.

| Date | Post | | | | | | | Action |
|------|------|---|---|---|---|---|---|--------|
| 6/1/2010 | | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/1/2010 | Dawn McKay Sharon, Hi...I took the risk assessment today, and it shows that I scored an 8–HIGH. The reason that I took the assessment is because off and on for a while now, my right calf hurts tremendously. Very painful to the touch. There isn't any strenuous exercise, stretching, strains, nothing going on. I will wake in the morning and find myself limping. ... See MoreMonday the whole calf muscle was very sore and tender to the touch. Later in the day, the main muscle calmed down, but there was still an extremely sore 'spot' just below the knee in the back of the leg. I did an internet search...it could be phlebitis, but my main concern is DVT. I don't have any insurance and that's why I haven't yet contacted a dr. Suggestions?? Thoughts? Thank you. | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/2/2010 | Cathy Badia Bever i think this information is very important | Neutral | No | No | No | No | No | No action, Post remains on wall |
| | Dear Dawn, | | | | | | | |
| | Thank you for taking the DVT risk assessment. Based on your high score and that you are experiencing discomfort in your calf, we recommend that you contact your physician or local emergency room immediately. | | | | | | | |
| | DVT can lead to a pulmonary embolism (PE). A complication of DVT, PE, can occur when a fragment of a blood clot breaks loose... See More from the wall of the vein and migrates to the lungs, where it blocks a pulmonary artery or one of its branches. When left untreated, PE may cause severe complications and in some cases death. | | | | | | | |
| | The only way to determine if you are experiencing symptoms of DVT is to see a healthcare professional for examination. Unfortunately, we are unable to provide any assistance regarding the lack of medical insurance, however, we urge you to seek medical attention immediately so that your symptoms can be reviewed by a physician. | | | | | | | |
| | Sharon | | | | | | | |
| 6/2/2010 | Nancy Hudecz DeLine June 2nd is the one year anniversary of my being hospitilized with a massive clot from my hip to my ankle in my right leg. While I was on the x-ray table waiting for further testing, I had a seizure. Two clots broke off and traveled to my lungs. I had a clot in the right and left lobe. I have had to take Coumadin for the past year, and after looking back in my medical history found that two different times when I was seriously ill I had clots then also. Now I am told I will be a Coumadin for the rest of my life. The only syptom I had was swelling in my right leg. You can't be too careful, as they can happen to anyone at anytime. I have a bad reaction to the Coumadin. The dr. is trying to get me on Lovenox | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/3/2010 | shots, but they are very expensive and covered by insurance. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 6/3/2010 | Julia Richardson Have you had the genetic testing done? That might tell you a lot. | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/3/2010 | Julia Richardson Are there groups for those with specific genetic disorders? Factor V Leiden is the most common, but what about MTHFR? Is there a source of information sharing on these disorders? | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/3/2010 | Julia I recently spoke to a hematologist about the prevalence of genetic disorders, and it was his view that the a genetic predisposition toward clotting is much more common than we know. He attributes that to the fact that most DVT patients do not get the genetic testing, and patients who do not survive PEs or other events are not genetically tested. | Neutral | No | No | No | No | No | No action, Post remains on wall |

| Date | Post | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 6/7/2010 | Denise Curtis Carroll I am learning so much about this, which I hope will help someone in the future. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/8/2010 | Donna Cameron Searcy - Does the Coalition still have the RV visiting hospitals and if so, are you visiting the Chicagoland area? | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/8/2010 | Response to Donna Cameron Searcy<br><br>Sharon Rubin - Hi, Donna. The Coalition's DVT Awareness RV traveled from March through May 2009. This year, we do not have a DVT Awareness event planned in the Chicago area, but we will keep you posted if we are traveling your way. Please check back here from time to time! | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/8/2010 | Sharon Rubin  I encourage everyone to sign up for the DVT Webinar, "DVT: How Health Complications Can Increase Your Risk" to learn what may put you at increased risk and what you can do to reduce and/or manage your risk.<br><br>To register for this webinar, please visit:<br>http://dvtwebinars.stream57.com/061610<br><br>DVT: How Health Complications Can Increase Your Risk<br>dvtwebinars.stream57.com<br>DVT can occur in almost anyone, although certain individuals may be at increased risk, including those with cancer, heart disease, obesity and respiratory disease. For a full list of risk factors visit www.preventdvt.org. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/8/2010 | Response to Denise Curtis Carroll<br><br>Thank you, Denise. If you have any suggestions for us on tools that can help you educate others, we'd be open to hearing them. Let us know. Thanks! | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/8/2010 | Response to Cathy Badia Bever<br><br>Sharon Rubin - Thank you, Cathy! | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/9/2010 | Heidi Taylor Ponagai Unfortunately I'll be at work during the webinar, or I would have attended! Thanks for the invite though! | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/9/2010 | Cheryl Cook:  Unable to attend because I will be working at the time. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/9/2010 | Elisha Rix:  I am going to mark my calendar and really try to join the webinar. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Sandra Marin: It a real pitty that i cannot attend this event, but i hope it is a resume afterwards. Best regards. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Donna Cameron Searcy: I hope you think about coming our way! We'd love to have you visit. :) | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Stacey Eldridge-George:  I will be attending because I need to learn all I can about DVT. It has really been a HEADACHE in my life | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Shoney Alexander:  Sorry have to work | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Virginia Ellis Palmer:  Unable to attend "live," but wonder if the webinar will be archived for later viewing? | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Erica Latker:  If I'm in town, I'll be there. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/10/2010 | Carolyn Strimike unfortunately will be out of town | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/11/2010 | Irene Ratajczyk  I will try to participate if time permits. Thank you. | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/11/2010 | Gena Mchenry  Thanks i am working ! | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/11/2010 | Suzanne Maslow sorry will be otu at POA | Neutral | No | No | No | No | No | No action; Post remains on Wall. |
| 6/13/2010 | Christina L Rivers sorry out of town that day | Neutral | No | No | No | No | No | No action; Post remains on Wall. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2010  Susan Kay Sawyer  I work on Wednesdays! | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| 6/15/2010 Dushyant Gupta Is there any other way to sign up. I am unable to access the link | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| 6/15/2010 Julie DuBois I would love to have gone, but I have to work. Julie | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| 6/15/2010 Carol Mctygue-Lachterman sorry i have to work | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| 6/15/2010 Kristine Mill I will be working but I hope this information will be posted. | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| Sharon Rubin Hi, Dushyant. Sorry you were having trouble yesterday. It is working fin now. Perhaps you can try again?<br><br>The complete link is:<br>http://dvtwebinars.stream57.com/061610 | | | | | | | |
| 6/16/2010 Thanks! | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| Sharon Rubin<br>Starting now, everyone!!! DVT Webinar, "DVT:<br>How Health Complications Can Increase Your Risk."<br>To register and<br>participate, please go to:<br>http://dvtwebinars.stream57.com/061610<br><br><br>DVT:<br>How Health Complications Can Increase Your Risk<br>dvtwebinars.stream57.com<br>DVT can occur in almost anyone, although<br>certain individuals may be at increased risk, including those with cancer, heart<br>disease, obesity and respiratory disease. For a full list of risk factors visit | | | | | | | |
| 6/16/2010 www.preventdvt.org. | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| Julia Richardson Great webinar. Thanks so much. Loved the tips on<br>prevention, like don't take One-A-DAy for Women with Ginko. For those of us on<br>6/16/2010 prescription, it's also very important to avoid Vitamin K. Thanks again! | Positive | No | No | No | No | No | No action: Post remains on Wall. |
| Pamela Keefer Marshall Thank you so much for all the informtion on the webinar. My risk<br>factor is extremly high and it's scary! I am<br>very careful in everything that I eat and watch what I take medication wise. And make sure I<br>6/16/2010 ask all the important questions! Thanks Again! | Positive | No | No | No | No | No | No action: Post remains on Wall. |
| 6/16/2010 Scott Daigle sorry i forgot was working | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| Linda Cole Cuozzo: www.fvleiden.org has some great info and an Ask the Doctor tab with<br>6/16/2010 answers to questions you have.... | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| Linda Cole Cuozzo Sorry I missed the Webinar today. I was diagnosed with my 1st DVT in<br>1997 after childbirth. A year later after a 2nd DVT I was diagnosed with FVL and put on<br>anticoagulants for life. Last month after what I thought was a new clot, vascular Dr said was<br>evidence of the old clot with a more sophisticated doppler reading. ... I then had a CT scan<br>and am now diagnosed with MTS (May Thurner Syndrome). But since I am already on<br>6/16/2010 anticoagulants he is not treating it as yet... | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| Linda Cole Cuozzo do you wear compression hose? they should help with being on your feet<br>6/16/2010 and the leg pain... | Neutral | No | No | No | No | No | No action: Post remains on Wall. |

Linda Cole Cuozzo Katrina,

try looking at http://www.healthylegs.com/Error404.aspx?aspxerrorpath=legacyredirect

hope this helps.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/16/2010 | Linda | Neutral | No | No | No | No | No | No action: Post remains on Wall. |
| 6/17/2010 | Linda Cole Cuozzo www.fvleiden.org has some great info and an Ask the Doctor tab with answers to questions you have.... | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/24/2010 | Sharon Rubin Great news! If you missed our webinar life, you can now access the recorded webinar at the same link: http://dvtwebinars.stream57.com/061610 | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/24/2010 | Sharon Rubin Hi, Everyone. We've been able to confirm that the webinar will be available online at the same link, so if you missed it live, you can view/listen to the recorded webinar at the same link: http://dvtwebinars.stream57.com/061610. Hope you find it useful!DVT: How Health Complications Can Increase Your Risk | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 6/26/2010 | Katrina Rains Ok, so I don't smoke pot, don't plan to start... but my husband and I have been talking and wonder if smoking marijuana has the same risk factors as smoking cigarettes (in the matter of blood clots)... I tried googling it but not so much luck. I'm just really curious now. Anybody have any info on links between mariuana and blood clots? | Neutral | Yes | No | No | No | No | Response removed from discussion section. Email was sent to Katrina. |
| 7/16/2010 | Melanie Wheaton So glad I knew a little about DVT/PEs before it happened to me. I know it saved my life! That is why it is so important to get the message out about DVT/PE risk so others can have good outcomes for this silent, potentially deadly condition. keep up the good work! | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 7/16/2010 | Agnieszka Szczublewska: I'm in high risk group but my doctor says "its nothing - its muscle pain" :( | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 7/20/2010 | Jackie Shaw: I got my first clot at 19. I started getting severe lower back pain, then my leg started to hurt. My first lot of DVT's i had a clot that ran from just above my ankle upto my belly button and a small one in my left leg but there was no pain in my left leg only right one. I was kept in hospital for almost 2 weeks, put on injections and on tablet thinners, i could not walk for about 2 molnths afterwards the pain was so intense i could not handle it most days. 6 months after that i was put back in hospital because my INR kept dropping too low while on the medication and the clots were still there. A year later i had another DVT form, and again the year after. My last clot was a year ago. I am on the thinners for life. I also have postphlebitic syndrome and i sometimes go for daily INR testing because i cannot seem to keep my INR at the right level. It has been a total drain. I have had 2 misscarriages from it and i jut wish sometimes i could end it all. I would never wish this apon anyone. But i do have to say this. When you are prescribed a medication for it stick to the same one do not even get a genetic form of it. I have been advised by so many doctors/ hemos that it can be bad to change brands of the same medication. | Neutral | No | No | No | No | No | No action, post remains in discussion |
| 7/20/2010 | Johnny DeeDee Olsen:I am so glad that you are getting the word out on DVT. My brother died from DVT from a broken leg. He had just turned 53 three weeks earlier, he was a very healthy man. I share DVT info with everyone I meet. Hopefully no one will have to go through the pain that my family is going through. | Neutral | No | No | No | No | No | No action,post remains on wall |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2010 | Kelly Bengford It's been almost two weeks since I went into the hospital and was diagnosed with DVT and I've read a lot about the symptoms beforehand but what about after the diagnosis. What are people doing to help speed up the recovery, I'm not one to sit on my butt and feel sorry for myself so it would be great to see what people are... doing.<br><br>Let me back up a little bit, I'm a very active 46 yr old who hikes, walks, bikes, mountain bikes and weight lifts so getting hit with this DVT was totally out of left field. Another problem, due to the economy, I had to take on a new job that left me without insurance for the first time in my life so I had to go to a county hospital here in Los Angeles, what a mess the system is, so if a problem comes up it's back to the ER and waiting 8-12hrs before you see a doctor. i am on Coumadin and will be having appts with the Coumadin Clinic at the county hospital every 2 weeks | Neutral | No | No | Yes | No | No |
| 7/27/2010 | Mandy White Because of my DVT I will be on Blood thinners for the rest of my life. I am only 29 and I have been on them for almost 4 years now. My DVT is permanent and we have tried surgery and it did not budge, so it is there for life and it has been a life changing experience for me and my family. Over the last 4 years my leg has created a new vein through a capillary, it is pretty cool how your body can heal itself but it takes time and it is very painful. My husband and I are trying to have a baby and I am pretty scared because DVT's can occure when you are pregnant, but I think it will be worth it. I will keep you informed!<br>Sharon Rubin's reply to Johnny DeeDee Olsen's post on 2010/7/20 | Neutral | No | No | No | No | No |
| 8/2/2010 | Sharon Rubin I'm sorry to hear about your brother. But thank you for all you're doing to make sure others don't experience the same loss. Please feel free to share any of the information here on our Facebook page. We plan to post many more materials and resources and have another webinar coming soon.<br>Sharon Rubin's reply to Agnieszka Szczublewska post on 7/17/2010 | Neutral | No | No | No | No | No |
| 8/2/2010 | Sharon Rubin Agnieszka — Have you considered taking the risk assessor on www.PreventDVT.org? You can print it and show your risk factors to your doctor.<br>Sharon Rubin's reply to Melanie Wheaton's post on 7/16/2010 | Neutral | No | No | No | No | No |
| 8/2/2010 | Sharon Rubin Melanie, glad you were armed with the right knowledge! Thanks for the kind words and for all you do to put the word out!<br>Kevin Puskaric: i just got totally new xbox - i also cashed out $137 yesterday... it was super | Neutral | No | No | No | No | No |
| 8/4/2010 | simple props to www•stockincome•org for the info<br>Justin Barch Hi Everyone, I suffered a PE in 2006 and my brother has suffered several | Neutral | No | No | No | No | No |
| 8/17/2010 | DVT's, we have Factor V, we are trying to build our groups following on facebook please check us out at http://www.facebook.com/group.php?gid=120632164652992&ref=search | Neutral | No | No | Yes | No | No |

| Date | Notes |
|---|---|
| 7/21/2010 | Removed Post and E-mailed medinfo@sanofi-aventis.com, cc'ed Zoe and Jim on the email. Private message could not be sent because user's profile had blocked functionality. |
| 7/27/2010 | No action, Post remains on wall |
| 8/2/2010 | No action, Post remains on wall |
| 8/2/2010 | No action, Post remains on wall |
| 8/2/2010 | No action, Post remains on wall |
| 8/4/2010 | Post removed, no relevance to DVT. |
| 8/17/2010 | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe, Joan, Jon and Jim in the email. |

pregnancy, gained about 28 lbs on my 128lb frame, had a repeat c-section and delivered a healthy @ 10 lb. baby boy near my due date.

I was in the hospital for two 1/2 days with no complications and took only a very little pain medication in the hospital post-op to help with the pain due to the surgery. I ambulated within several hours post-op so that I could get the catheter removed and wore compression stockings throughout my stay.

Seven days after coming home from the hospital, I woke with shoulder pain that radiated into my chest. The pain started out as a dull throbbing pain in my shoulder at first... but by mid-day it was a sharp, intense pain that became worse when I breathed deeply inward. I called my mid-wife to explain my symptoms and she recommended that I go to the ER.

From my work experience I knew I was at increased risk of PE/ DVT because of pregnancy, but I still was hoping that I had not fallen victim to one. I asked her what else she thought it could be and she said that it may be a irritated gall bladder, but she urged me that if it was a PE/DVT, I needed to get seen immediately.

I thought about what she said...and waited and waited. I think I was in denial.

What prompted me to finally go to the ER, was when I layed down on my bed, several hours later, to try and rest, I felt as if I could not breathe & was having a heart attack.

At the ER, after running a gamut of tests on me, they discovered I had bilateral pulmonary embolisms! I was immediately put on an IV drip of blood thinners and stayed in the hospital for a week on their cardiac unit.

I was shocked. My husband was stunned.

Thank Goodness it turned out okay or he wouldv'e been raising 3 young children (including a 10 day old baby!) on his own as a widowed Dad.

After 6 months of medication, constant INR testing to get my levels checked and some genetic testing, they have given me a clean bill of heath. (They did say however, if I ever got pregnant again, I would be considered high risk & have to administer injections throughout the pregnancy....)

That was two years ago.

I keep the experience in the back of my head always and constantly remind myself & others, that anyone can be at risk...even if, you think you are doing ALL the right things. I minimized

| Date | Post | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 8/21/2010 | my symptoms, because I thought I was doing everything I needed to be to avoid getting a | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 8/24/2010 | Linda Zavadil I feel lucky to be the 1,000 member.... I feel unlucky because I have to join... | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 8/25/2010 | Henna Hameed Khan what about the follow up of a DVT treated patient.. who get her left leg swelling after delivery of a baby... ? thanks in advance | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 8/27/2010 | Shannon Ostby http://www2.med.umich.edu/prmc/media/newsroom/details.cfm?ID=1701 | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 8/29/2010 | Sheila Moran Glad I found you, have DVT & now i don't feel so alone! =) | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 8/29/2010 | Sheila Moran's reply to Johnny DeeDee Olsen's post on 7/20/2010 Sooo sorry to hear about your brother! God Bless him!! I have a blood clot in my calf from a broken ankle & they are still trying to manage it! It's really scary & alot of people just don't understand how serious it really is!! My family acts like I just have a common cold, meanwhile im reaally scared!!! Thanks for spreading the world!!! | Neutral | No | No | No | No | No | No action, Post remains on wall |
| 8/29/2010 | Tally Fugate Hello, I am new to the wall. I am a recent DVT and massive PE survivor. My 6 month survivors anniversary is September 3rd. I just discovered that DVT lapel pins are available, but I do not know how to purchase or request one. If you have any suggestions, I would really appreciate it. I would sincerely like to wear a pin during my anniversary week as i continue to cope. :-( | Neutral | No | No | No | No | No | No action, Post remains on wall |

| Date | Text | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 8/31/2010 | Jon Yocum's reply to Sheila Moran's post on 8/28/2010 Sheila – Welcome and glad you don't feel alone now. This page was created to provide consumers/patients with the opportunity to dialogue on DVT/PE with others.- Jon | Neutral | No | No | No | No | No | No action. Post remains on wall |
| 8/31/2010 | Jon Yocum's reply to Tally Fugate's post on 8/29/2010 Tally – Welcome and thanks for your post. Sorry for the delay in this response. If you provide your email I can provide more information about receiving DVT pins. – Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 8/31/2010 | Jon Yocum's reply to Mandy White's post on 7/27/2010  Mandy – Thanks for sharing your story. Sounds like you and your family have been through a lot over the past 4 years. It's great to see that you have a strong support structure. We look forward to hearing more about your continued success. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 8/31/2010 | Katrina Hand im new to the wall my grandma has DVT she is in the hospital right now i dont know what to do. I dont know if she is getting all she can get with getting the best medcial and meds. Does anyone know where i can get some support? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 8/31/2010 | Katrina Hand My grandma has this and have been in and out of the hospital we are trying to take care of her the best we can. I live with my moms and my husband and two kids under two.<br>They give her blood thinner andshe has stroke they dont give it to her and she got another clot in her other leg. I dont know what to do anymore we are looking for help on whereto go what to do. My grandma is in her 80's but she has alot of spirt and is a very strong women she injoys art and being invloved with the serria club. This is so hard and im new to all this i dont know what to do.<br>Mandy Saldivar Gamez's reply to Sheila Moran's post on 8/29/2010 | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 9/1/2010 | Mandy Saldivar Gamez I am interested in a pin also. My email is gmandy82@cs.com<br>Jon Yochum reply to Katrina Hand post on 8/31/2010 | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 9/2/2010 | Sorry to hear what you and your grandma are going through, but you are not alone. Up to 2 million Americans suffer from DVT annually. This page was created to provide consumers/patients with the opportunity to dialogue on DVT/PE with others. If you are looking for a live support group, you might want to reach out to National Alliance for Thrombosis and Thrombophilia (NATT), they are a Coalition member and hold local support groups. To find out more information on DVT or PE, visit www.preventdvt.org. - Jon | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 9/3/2010 | Ami Torres Hi! I'm new here. A quick intro about me: I was 23 years old when I had my first DVT and bilateral PE experience. The doctors are still marveled at the fact that I survived. My second episode was a year ago, at 26 years of age while pregnant with my son. I share my story with others to increase awareness and to le...t them know that knowing your body and the symptoms of DVT/PE, you can survive this terrible disease.<br>I am also interested in lapel pins and any other goodies! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 9/3/2010 | Terry Jeanette Carter Am going through DVT PE for the first time this past week, in fact, I am still in the hospital. I am very confused as to why more people are not aware of this. I definently want to share my story, and want more people to be aware of somthing so serious, and so preventable. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jon Yochum Terry and Ami – Sorry to hear what you both have been through. Thanks for sharing your stories, this will help raise awareness with others. Although certain individuals may be at increased risk for developing DVT, it can occur in almost anyone. So, it's important to know the risks. A risk assessment form can be found ...at www.preventdvt.org. For local opportunities to help raise awareness, you might want to check in with the National Alliance for Thrombosis and Thrombophilia. Check out their website, www.stoptheclot.org. JonSee Morehttp://www.for/ 9/7/2010 www.For | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Karen Guerrette Damlano I'm going through DVT also for the first time. it started back in May, felt like a calf cramp. I thought it was just from working out at the gym. A week later I had 2 ultra sounds, it showed nothing. The Dr said it was a calf strain and sent me to physical therapy. Well, 7 weeks later and still have swelling in m...y rt leg, I started having pain in my left leg. Went for a 3rd ultra sound on July 1st, and 3 clots were found. I was so scared I didn't want to move. I stayed overnight at the hospital, started blood thinner 9/8/2010 medication. The only possible risk was the birth control pills I was taking. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Sheila Moran's reply to Jon Yochum's on 8/31/2010 9/9/2010 Thanks Jon!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Scott Abbott I was wondering if anyone knew of any resources to find doctors who are knowledgeable about post DVT treatment as it relates to athletes. I've been amazed at the lack of information we've so far been able to get from the doctors we've seen. Specifically, I'm looking for a doctor in the Philadelphia area that can help ...guide my girlfriend as she 9/14/2010 gets back into running marathons. Any help would be greatly appreciated!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Jon Yochum Karen – Thanks for sharing your story, sounds like your personal accountability and persistent communication with your physician helped further DVT complications. Your story will help others to be more aware of DVT since nearly 2 million Americans suffer from DVT annually, but many healthcare professionals and patients are unaware of the risk. Hope 9/14/2010 you are doing well. – Jon | Neutral | No | No | No | No | No | No action.Post remains on wall. |
| Scott Abbott I was wondering if anyone knew of any resources to find doctors who are knowledgeable about post DVT treatment as it relates to athletes. I've been amazed at the lack of information we've so far been able to get from the doctors we've seen. Specifically, I'm looking for a doctor in the Philadelphia area that can help guide my girlfriend as she gets 9/14/2010 back into running marathons. Any help would be greatly appreciated!! | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| Kayla Marie Dixon Newbie here...Had a DVT from knee to groin area left leg from May to June of this year. Caused by May-Thurners syndrome and Factor V Lieden and Protein S Deficiency. Had two catheter directed urokinase (Once in Singapore, once in San Diego) (I 9/15/2010 am military.) Currently set for lifetime warfarin. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| Tanya Cardona Saturday will make 4 weeks since my Dad died. He was 68 years old. A few months ago they said he had prostate cancer and he needed an operation to remove the cancer. He could have done chemo but there was no guarantee that all the cancer would go away so he chose surgery. They never told us he could die, DVT was ne...ver mentioned. The death certificate said the cause of death was a pulmonary embolism from deep vein thrombosis. He never felt the pain in his leg because he was on pain meds for the surgery. He was on heparin in the hospital but they didn't give him any when he went home. I am at a loss, my Dad didn't have to die, he would still be here today if we had more info. Now I know more than I ever needed to know about DVT but it's too late for my Dad so I share my story 9/15/2010 with others so maybe somebody else doesn't have to die for lack of information. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. C'Ced Zoe , Jon, Joan, Stacy, Emmy and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/21/2010 | Sharon Rubin Express your DVT awareness, design your own socks!http://www.preventdvt.org/designyoursocks.aspx+ www.preventdvt.org | Neutral | No | No | No | No | No | No action. Post remains on Wall. |
| 9/23/2010 | Vernon Budde a week before thanksgiving 2008 i went to the emergency room with pain in both legs so bad i couldnt walk and minor lower back pain. the first thing i was told was i had slipped a disc in my back and was given high powered aspirin. the next day i felt worse so i went back to the hospital where i was looked at and the doctor asked if i took the previously prescribed medication. i answered yes and she prescribed more pain killers and sent me home. later that afternoon i went to the bathroom which didnt look quite right and went back to the hospital. they decided to give an mri and a urine sample where they determined i had a lower back infection and an inflamed kidney and spent the night for observation. the next morning i was picked up by my father in champaign and driven back home in indiana. where that night i didnt sleep cause i couldnt get comfortable. i watched the purdue indiana football game the next day and went to take a shower where every movement was constant pain. we ended up in the emergency room in lafayette where they performed an mri and diagnosed me with blood clots from my stomach all the way down to my calves. i spent 4 days in lafayette where they tried 1 surgery which the doctor didnt feel comfortable with the surgery and the equipment he had and advised us to find a hospital that could perform the surgery and effectively treat my condition. i then was transferred to methodist hospital in indianapolis where the day before the of and the day after thanksgiving i was in surgery for 10 hours each time. i spent 5 days in icu while i was given 3 bags of blood thinners through my IV. i was transferred to a rehab hospital 1 week before christmas and on the 2nd day there they made me get up and start walking. which i hadnt done since before thanksgiving. it hurt like hell but now i can say that i have no pain when i walk and i still have a blood clot in my vena cave. the doctors say that my veins from my kidneys were so clotted that they made new veins to my liver and the liverreturned the blood to the heart from my kidneys.the doctors told me that i got these clots because my inner vena cava started closing up. they say it started when i was born and went undiagnosed until i got clots as bad as i had them. | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 9/23/2010 | Krystal Williams Wow, that's a crazy situation! I'm glad you pulled through it. Are you on blood thinners for life? | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 9/23/2010 | Vernon Budde i was told that and then the doctor i was going to told me he thought that after my blood tests i had gotten that at some point down the road it looked possible i could get off blood thinners but it was way down the road | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 9/27/2010 | Sharon Rubin Express your DVT awareness, design your own socks!http://www.preventdvt.org/designyoursocks.aspx+ www.preventdvt.org | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 9/29/2010 | Vic Hdz A year and a half ago I was totally broke after a business failure. I was miserable had major problems with wife and life was a total disgrace. One day I received an email from an Internet friend he opened my eyes and introduced me this program. What an incredible 18 months its been. ncosvhpjwfvy | Neutral | No | No | No | No | No | Post removed, no relevance to DVT. |
| 9/30/2010 | Justin Barch With flu season rapidly approaching, many hospitals including Georgetown University Hospital are reminding Warfarin patients to be mindful of their INR (International Normalized Ratio). Many of you will be recieving the seasonal flu vaccine (nasal mist or injection) and also the H1N1 (swine flu) shot. If you do receive... the seasonal flu vaccine for either the seasonal flu or for H1N1, Georgetown is recommending that you have your INR (International Normalized Ratio) checked 7-10 days after receiving the vaccine. The vaccination has the potential to interfere with the effectiveness of Coumadin (warfarin) and therefore may impact your INR. By rechecking your INR after the flu vaccine, you can avoid any potential problems with your anticoagulation therapy. | Neutral | No | No | Yes | No | No | Post removed.Removed post and email med.info@sanofi-aventis.com. C'Ced Zoe , Jon, Joan, Stacy, Emmy and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Vipin Nanda I HAD MY FIRST EXPERIENCE OF DVT WHEN I WAS TRVELLING TO MALAYSIA IN 2004 FOR MY HOLIDAYS AT GENTING HIGHLANDS I HAD A CRAMP IN MY RIGHT LEG AT NIGHT AND THE NEXT DAY I COULD NOT BREATH I WAS TAKEN TO THE CLINIC FROM WHERE I WAS SHIFTED TO KUALALUMPUR HOSPITAL WHERE THE DOCTOR DIAGNOSED DVT WITH PE , I WAS TREATED THERE AND WAS SHIFTED TO NEW DELHI AFTER 2 WEEKS WHERE I WAS TREATED FOR ALMOST 2 YEARS . I DISCONTINUED MY MEDICINES AFTER 2 YEARS NOW AFTER 6 YEARS I FACED THE SAME PROBLEM BUT NOW WITH MY LEFT LEG I IMMEDIATELY APPROACHED THE DOCTOR AT APPOLO NEW DELHI AND WAS FOUND THAT DVT HAS AGAIN OCCURED THE DOCTOR SUGGESTED TO INSTALL IVC FILTER AND I GOT ADMMITTED IMMMEDIATELY FOR A DAY AND IVC FILTERS WERE INSTALLED . I HOPE I WILL GET | | | | | | |
| 10/3/2010 | WELL SOON | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/4/2010 | How do I get a pin as well? I'm very interested. I have DVT as well as PE and I'm 22. Thank you! :) My email is T.psilovikos@yahoo.com | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/5/2010 | Jon Yochum: Tiffany - Hope you are well. Glad to send you out a pin. Please look for an email response from me with additional directions for shipping. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Jon Yochum's reply to Scott Abbott's post on 9/14/2010 | | | | | | | |
| 10/5/2010 | Jon Yochum Scott - you might want to check in with the National Alliance for Thrombosis and Thrombophilia. Check out ...www.stoptheclot.org. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/6/2010 | Tiffany Psilovikos Thank you Jon! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/10/2010 | Michele Smith Bardo This is some serious stuff!! I had a stroke at age 37....3 weeks after having my son..followed up by a seizure and then DVTs a month later. It can happen to anyone! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/12/2010 | Jon Yochum Vipin - Thanks for sharing your story, DVT is a global health problem with so many healthcare professionals and patients unaware of the risks. May you have a quick recovery. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/12/2010 | Jon Yochum Michele - Thanks for your post. You are correct, although certain individuals may be at increased risk for developing a DVT, it can occur in almost anyone. It's important to know the risks. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/16/2010 | Kara Delavergne King I am 3 weeks now recovering from a massive femoral vein DVT and 2 PE's. It's been a very emotional and up and down experience. How can my husband and I get some pins? I am determined to make this horrible experience of mine a positive experience by trying as hard as I can to get the word out on awareness and prevention of this horrible disease! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/18/2010 | Melanie Wheaton<br>Giving blood after having a DVT/PE<br>I experienced bilateral PEs 2 years ago. After being on blood thinners for 6 months, I came off meds. I now (1 1/2 years later) would like to start donating blood again & I am on NO meds., but I have heard mixed responses on whether it is safe for me to do so once I have had a PE/DVT (increases my chances of having another clot) and #2 if once I have been on thinners, if they will even accept my blood. Does anyone know the answer to this? | Neutral | No | No | No | No | No | No action. Post remains in Discussions and wall. |

| Date | Post | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 10/19/2010 | Carla Depperschmidt I was diagnosed with a DVT on May 4, 2010. i had been having cramping and tightness in the calf of my left leg since end of march, everyone at the gym just said i needed to stretch more. i did a 5k (walked) at end of march and calf was killing me. then april 10th did another 5k and same thing, only this time i had an asthma attack on top of it. took my meds and went on the rest of the day. at the end of april went bowling with some friends and got home that fri night and my left calf was swollen to the size of a softball for no apparent reason. went to dr on mon and he had me get a doppler ultrasound immediately, so that tues i got one and was immediately sent back to my dr who sent me to the ER to check in. i cried for hours and didn't know what to do. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/19/2010 | Carla Depperschmidt<br><br>i was put on blood thinners immediately and when i got home, i was severely depressed and didn't want to talk to anyone for days. great weight loss plan, but the only info i learned was what i read in the hospital and i only had 2 risk factors - i am overweight and i was on the birth control pill and had been for at least 18 years. still don't know why i got the DVT, but i have been taking blood thinners for 5.5 months and will be having another ultrasound to see how my leg is doing. i am finally exercising again, but afraid to do any jumping or running as i was told my leg has to heal itself. can i actually jump or run? i wear a compression thigh high stocking only on my left leg everyday as the vascular dr told me to. the hematologist told me they were a waste of my money but also didn't give me permission to exercise, so i am happy to wear the stocking if i can exercise. i have started losing weight now and plan to keep it that way. i would love to wear a pin to support the prevention of DVT. how can i get one? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/19/2010 | Katrina Rains reply to Carla Depperschmidt's post on 10/19/2010<br><br>as much as i hate my hose, my legs always feel much better when I wear them. I can't believe your hematologist would say that!!! I was just ok'd by my vascular surgeon that no more than 2 days a week I can wear the thigh high on my left leg... but I have to wear the full hose every other day!! I HATE the hose LOL, but I'm happy to get some relief a couple of days a week with the thigh high =] | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/19/2010 | Carla Depperschmidt's reply to Katrina Rains<br><br>thank you for your info, my leg does feel better when i wear the hose, but i am guessing i won't ever be able to only wear the knee highs, cuz i am thinking those come in more pretty colors and such. my vascular surgeon told me that as long as i leave the house, i basically have to wear the thigh high and i have only found them in crista color which is a beige/nude color. my problem is, i was told to wear thigh highs and they told me they had to go up to just wear my crotch is basically and i have very long legs, so the only ones i can find that i can possibly afford are the sigvaris 860 series. it is frustrating, cuz they are not cheap at all | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/19/2010 | Katrina Rains' reply to Carla Depperschmidt<br><br>yeah it sucks! I'm 25 and sentenced to life in compression hose! I feel like I'm WAAAAY too young to be stuck in beige and black forever! the kind i wear now has a charcoal color that I'm thinking of getting. Thinking it will be ok in winter but OMG summer in hose is the worst!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/19/2010 | Katrina Rains and yeah it sucks how expensive they are because I can't afford a new pair til January when I have more flex $! LOL... I really wanted to get some thigh highs ASAP! | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jon Yochum Melanie - Welcome back to the forum and thanks for your post. I'd be glad to send you a pin ASAP. Please provide a shipping address to coalitiontopreventdvt@sanofi-aventis.com. Again, thanks for taking the time to share your story with others. - Jon | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 10/20/2010 | Jon Yochum Melanie - Regarding your question, always good to check with your health care provider. Beyond that you might want to reference the National Alliance for Thrombosis and Thrombophilia website, www.stoptheclot.org or the American Red Cross site. - Jon | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 10/20/2010 | Jon Yochum Kara - Welcome and thanks for your post. I'd be glad to send you and your husband a pin. Please provide a shipping address to coalitiontopreventdvt@sanofi-aventis.com, thanks for taking the time to share your story with others. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/20/2010 | Melanie Wheaton Thanks Jon! I did check with the National Alliance for Thrombosis & Thrombophilia about my question and they recommended I speak to my PCP as well,..so I am going to do that. I hope my PE doesn't disqualify me from giving blood...It is something easy I was always able to do in the past to help others, especially since my blood type is normally needed. Regards,Melanie | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 10/20/2010 | Caroline Opondo Does anyone know of a service where someone visiting the US (East Coast - NYC/NJ) can get their levels checked while here on a 2 week business trip? | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 10/21/2010 | Jon Yochum Caroline - Great question. There is a sight www.acforum.org (Anticoagulation Forum) that provides clinic locations and information. - Jon | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 10/21/2010 | Caroline Opondo Thanks! Will call around ... | Neutral | No | No | No | No | No | No action. Post remains in discussion. |
| 10/23/2010 | Adrian Allen Hello everyone, was happy to see this group here and I'm just in my 3rd day of diagnosis of DVT in my calf. Got it from a bad foot sprain and think we caught just days into the clot. Just on my third day of warfarin and did my 3 shots of hep already. Just wanted to say Hi and appreciate everyones stories throughout your post. Really helps the stress of having this. Be we all, Adrian | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 10/23/2010 | Jennifer Alexander Don't have DVT, but in June got 4 arm blood clots & 4 PE's while having my first PICC line IV steroids for a recent DX of MS...just love those every 12 hr Fragman shots & warafin pills! Positive thought to all! | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 10/23/2010 | Jennifer Alexander Don't have DVT, but in June got 4 arm blood clots & 4 PE's while having my first PICC line IV steroids for a recent DX of MS...just love those every 12 hr blood think shots & pills, Positive thoughts to all! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/23/2010 | Jennifer Alexander http://www.facebook.com/photo.php?fbid=425314054040&set=a.425313664040.189640.7632 74040&ref=fbx_album | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/26/2010 | Faine Furstenfeld Went to ER last week and they told me it was a bruise and take Ibpropen. I left that ER and was told by a guy at the gas station in town to go to the other ER down the highway, so I did. They Dx. me with a blood clot in my R leg by my upper calf/knee area via ultrasound confirmation. Asprin 325mg daily with Dilaudid. Thak GOD I went to the 2nd ER that night... Been to my PCP 3 times for follow up and updating. The pain has moved up behind my knee and Googling has got me nowhere. I went back to Dr. yesterday, they felt around and confirmed it has moved up behind my knee and to up the Asprin from 325mg to 650mg a day and return Friday for follow up. I am in pain and have exceeded the Tylenol daily dose of 2400 mg/daily and I am worried that it has moved and I am still in som much pain. I have to fly to FLorida in 5 weeks and the Dr.'s said "no problem" but after reading on the internet I am not so sure. So I am wondering if I can fly with a DVT? Sorry that was sooo long. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com. Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |

Faine Furstenfeld's reply to Carla Depperschmidt's post on 10/19/2010

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/26/2010 | I am 32 and feel way too young for this. It has been a week since I was diagnosed and now the pain left the orignal spot and is behind my knee. I thought this would be all be done and over with by now. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/31/2010 | Carla Depperschmidt i am coming upon my 6 month anniversary of the diagnosis and within the last month, my leg has gotten much bettter and feels great. I have had way more energy in the past month too. had my ultrasound last wed and get the results this thurs to see if the clot is gone, so i am only hoping | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 10/31/2010 | Joe Spigner Diagnosed with DVT Wednesday, October 27, 2010 and was subsequently admitted to he hospital for treatment. Came home yesterday and after talking and communicating with friends via email and Facebook, I am amazed by the number of people who have shared similar experiences with DVT. One friend mentioned a test for Lieden Factor V. Is there anyone who has had this? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/2/2010 | Felipe Morales Caceres I'v been diagnosed with DVT since 2005.I continue treatment with my doctor. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/2/2010 | Felipe Morales Caceres Write something... | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/2/2010 | Felipe Morales Caceres I am 53 years old. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

Felipe Morales Caceres reply to Sheila Moran's post on 8/29/2010

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/2/2010 | I am interested in a pin also,My e-mail is felipemcstarr@yahoo.com | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/4/2010 | Jennifer Alexander yes, the oncologist/hematologist that I finally got into, recently tested me for this & several other conditions. To rule out the possibility of this happening again. If all is negative, then I will hopefully be able to stop the blood thinners at the 6 month point. I'll find out on the 9th. My GP had been caring for this issue for me with the INR test, but I wanted further care & answers,to rule out an long term risk. Hopefully this was a one time incident due to the arm PICC line. Who is currently caring for your DVT & what follow up test or care have they given? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/4/2010 | Angie Oliver reply to Joe Spigner: I too was diagnosed on Wednesday Oct 27th, day after my 37th birthday. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/4/2010 | Angie Oliver I was diagnosed with DVT on Wednesday October 27, 2010, the day after my 37th birthday. I was treated at home with the Lovenox self injected shots and Coumadin. INR came back too high last Friday so no more shots (thank the Lord) but was having trouble breathing. CT scan on the chest came back negative but first round of blood work (before any treatment) came back showing clotting abnormilties. Next visit is to a hematologist. I was on HRT patch and had to stop those and boy the "personal tropic vacations" are NO FUN!!! This is a very serious and scary thing to deal with. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 11/4/2010 | Richard Arme All: My wife passed away suddenly of a PE. I am trying to now increase the awareness of DVT and PE. Any ideas of how I can increase visibility. I have written to UK TV programmes and national newspapers, but only my local newspapers have reported anything so far. http://www.thisistotalessex.co.uk/news/Silent-killer-cla...imed-lovely-wife-Marie/article-2831693-detail/article.html | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/10/2010 | Jennifer Alexander After 4 months of my family GP caring for my 4 blood clots & 4 PE's, I finally got her to send me to a oncologist/hematologist, who actually did the proper test to make sure I didn't have more, or that nothing had moved. She also did the DNA test. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2010 | Jennifer Alexander I would suggest these test to anyone who hasn't already had them, as I tested positive for 3 of the DNA mutations. 1)C677T 2)A1298C 3)R506Q Leiden mutation of Factor V...I just got these results today, so any comments or help would be great. I do understand that this means I will continue to use blood thinners the rest of my life, the continued need for INR blood test & the importance of educating both side of my family tree & urging them to also get the DNA testing for Hyperhmocysteinemia...is there anything else I'm missing in what I need to know. I also was recently dx with MS & other issues & my short term memory is affected. Thank you. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/11/2010 | Jon Yochum Richard - I'm so sorry to hear about Marie's sudden passing. Thank you for all you're doing to make sure others don't experience the same loss. DVT is a national public health crisis, but healthcare professionals and patients are unaware ...of the risk. The Coalition to Prevent DVT is a group of more than 60 organizations who have joined the Coalition in a unified effort to raise awareness of DVT among consumers, healthcare professionals, policy-makers and public health leaders. More about the Coalition be found at www.preventdvt.org. This forum is an additional opportunity to provide consumers/patients with the opportunity to dialogue on DVT/PE with others. Again, thanks for sharing your story, this will help raise awareness with others. - Jon | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/11/2010 | Adrian Allen Hope everyone is doing well and very saddened by the losses people have endured. Thoughts and prayers are with you. Lets all keep spreading the word person by person about the dangers of this condition. Be well everyone | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/11/2010 | Adrian Allen response to Joe Spigner I got 1 of my two clots oct 16th, but have to wait at least 9 more weeks until a true blood test. The hospital I was first treated at just check my INR with the initial dvt finding. They had plenty for a good sample too---just a clerical error and now I have to wait until after treatment. Good luck everyone. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/18/2010 | Sue Maters I just found about this coalition. I lost my 32 year old son because of DVT. It had been ignored by the doctors, even though his leg was swollen and he complained. I found him on the floor, did CPR, but it was too late. I cannot bring him back, but maybe I can help others by taking a stand with all of you. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/20/2010 | Jennifer Alexander http://www.webmd.com/drugs/condition-1685-Blood%20Clot.aspx?diseaseid=1685&diseasename=Blood+Clot&source=3  great online tool to look up your blood thinner meds to see what other meds, vitamins, supplements & foods counter act with them | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/20/2010 | Jennifer Alexander response to Sue Maters: very sorry for your loss & huge thanks for taking this direction of trying to educate others♥ | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 11/20/2010 | Julia Richardson Is your level of homocysteine a risk factor? | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 11/20/2010 | Jennifer Alexander I have 4 blood clots in my arm & 4 additional PE's from having a PICC line in June during a hospital stay. I had a huge neon sign above my head & a neon bracelet that stated "do not take vitals from left picc line arm" but of coarse in the middle of the night a nurse did.  My Dr. just finally after 4 months had the genetic testing done & I tested positive for 3 different DNA mutations for blood clotting. My entire family is now in the process of getting testing. I am very thankful that the ER Dr. knew the proper warning signs, testing and administered the proper treatments as fast as he did...as having 8 clots, I probably would not have survived that night. | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2010 | Julia Richardson I have read that a very large percentage of Americans, perhaps half, have the heterozygous MTHFR genetic disorder. But the homozygous disorder, which frequently results in clots, is relatively rare. But, some folks with the heterozygous disorder develop clots as well. What's the likelihood of each? Why do some develop clots and others don't? Is it related to your homocysteine level? | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 11/20/2010 | Jennifer Alexander this is what I tested positive for last week, I'm still trying learn as much as I can. The oncologist/hematologist said it was rare to test positive for just one of them & crazy rare to test positive for 3. She is suggesting all my living blood relatives on both side of family get tested. My daughter was tested yesterday, so we will find out in a week or so if she too is positive for any mutations. Any further reading you could suggest for me would be great. I made a huge mistake last week (totally blonde moment) and make a huge pot of homemade cream of broccoli soup (vit K) really threw my INR out of whack, it's crazy how many other meds & foods just don't go well with this new blood thinner life♥

1)C677T
2)A1298C
3)R506Q Leiden mutation of Factor V. | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 11/20/2010 | Julia Richardson My family has been tested, and four of them tested postive for the MTHFR genetic disorder. I had had two PEs (83 and 99) and my son has had severe clotting that blocked his vena cava. We have been on blood thinners since 1999, and you get used to avoiding Vitamin K. But I only have heterzygous MTHFR, so why am I getting clots? (My son has homozygous MTHFR.) We have both had very high levels of homocysteine, but there seems to be disagreement on its impact.

You have had a triple whammy, but I don't know anyone with both MRHFR and Factor V Leiden! | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 11/20/2010 | Jennifer Alexander I see your hometown of Washington CH Ohio, I'm just 30 mins away in Bellbrook Ohio.
Were you already on blood thinners, prior to having the new PE in 99? I doubt I'll ever get use to avoiding vit K...lol, I'm vegan, just my luck. | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 11/20/2010 | Julia Richardson Yes - I had my first PE in 1983, after a c-section and lots of anaesthesia. Avoiding Vitamin K is tough, very tough. I sometimes yearn for brocolli and spinach. But, there are medications coming that don't interact with what you eat and drink. | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 11/24/2010 | Jenny Ryan's reply to Jennifer Alexander's post on 11/20/2010

THANK YOU for this! Currently taking Heparin injections and have been wondering about this... | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 12/1/2010 | Jon Yochum's response to Jennifer Alexander: Jennifer - Nice resource, thanks for sharing! | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 12/1/2010 | Jon Yochum response to Sue Maters: Sue - Sorry to hear about your son. Taken to soon! Thanks for taking a stand with so many as we continue to educate. | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 12/2/2010 | Jennifer Alexander well we just got my 19 yr old daughters DNA testing results back & she also tested positive for 2 DNA mutation markers

1)C677T 2) A1298C....now her turn at the oncologist/hematologist | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| Date | Post | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| | Trista Stracener Just lastnight I took my boyfriend into the ER because he has had pain and severe swelling in his right leg. He was seen in the clinic two days ago and they told him he had pulled a muscle. The pain got so extreme lastnight he could no longer take it. They did labwork on him and then an ultrasound..he was then diagnosed with a DVT in his right lower extremity. They sent labs to Mayo Clinic...just wondering if this is routine? He does not have any family history of DVT's and when I had him take the risk finder test it said he was at a low | | | | | | | |
| 12/11/2010 | risk...just wondering what might have caused this DVT? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 12/13/2010 | Linda Minetti http://www.vascularweb.org | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Jennifer Alexander's reply to Trista Stracener's post on 12/11/2010 | | | | | | | |
| | That's very scary to think the clinic Dr. didn't send him right away for an ultrasound of the leg to rule out a DVT, very good you got him there when you did & ER Dr. knew what to look for. I'm a DVT newbie, so not sure why reports would be sent to Mayo Clinic...positive thoughts to | | | | | | | |
| 12/13/2010 | you both. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 12/21/2010 | Jennifer Alexander Just saw the Coalitions commercial...woo hoo...thank you! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Andrea Atkinson reply to Trista Stracener's post on 12/11/2010 | | | | | | | |
| | I am going through the same determination with my father as we speak. Have they tested him for any genetic factors or cancers such as colon, pancreatic, or prostate? It has been suggested by several physician friends of mine as DVT is often a symptom or precursor. | | | | | | | |
| 12/22/2010 | (sorry to throw that curve ball at you!) | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Roland Nelson I am being treated for Massive Pulmonary Embolism. Today my Hematologist diagnosed me with "Mast Cell Activation Disorder". My Factor VIII and Prostaglandin levels were very high. He suggests that "mediators" in my cells are overly active which can cause clotting disorders in some patients or bleeding disorders in others. Now the task is to find which "mediators" are causing which symtoms and the correct treatment for it. Sounds complicated because it is. Not a whole lot of science exists for this disease. No cure, just treatment of the symptoms. I am starting out with H1 and H2 antihistamines and hoping that | | | | | | | |
| 12/30/2010 | a bone marrow biopsy is not needed to isolate the disorder. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Jennifer Alexander http://www.ehow.com/facts_5607242_mast-cell-activation-syndrome.html | | | | | | | |
| | I had to look this up because I'd never heard of it before. Could you post any other links of info about this & what test they have preformed to come to this DX. I'm concerned for you & wish you will. | | | | | | | |
| 1/3/2011 | I'm now also worried I too may have this. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Roland Nelson Hello JA. Thanks for your concern and interest. My hematologist had me do a 24 hour urine test along with a blood sample that he sent to an outside testing facility (Mayo Clinic I think). As I stated earlier, my Prostagladin and Factor VIII values were extremely high. He is still waiting on the results of my Histamine tests which were sent to a lab somewhere in the western part of the U.S. He is reasonably sure that we are on the right track for the cause of my blood clots and subsequent embolism. When I learn more, I will | | | | | | | |
| 1/3/2011 | post the pertinent information. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | Terry Jeanette Carter I was in the hospital Sept with DVT and PT. I have jumped back pretty quickly, as I am back to my normal activities which include walking 4 miles each day. Lately, I have been waking up early in the morning with horrible leg cramps--charlie horses. I hate to be paranoid, but is this a symptom of more blood clots? The doctor wants to see me in the | | | | | | | |
| 1/5/2011 | morning. I just hope it's nothing. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/5/2011 | Terry Jeanette Carter actually that is DVT and PE...sorry typo.. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| Date | Post | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 1/6/2011 | Roland Nelson Sorry for your pain. Although DVT's and PE's have similar symptoms in many people, your symptoms could be different. Your best bet is to be cautious and allow your physicians to schedule the appropiate tests. One of my symptoms were hiccups, yes hiccups. But i did not know hiccups were a symptom! So pay close attention to everything that you experience! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/18/2011 | Meme Lahanis I love the ribbon and would like to order them, any ideas how I can get them??? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/19/2011 | Robin Fairfield Daniels Is March 2011 DVT awareness month?? how can I become involved......... | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/21/2011 | Sharron Gregory I am a survivor since 2005. Join and learn more about this condition. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/24/2011 | Ahmed Sabahey hello every body my father is 64y with bilateral v.v and now got a disk prolapse and needs rest for at least 20 days how to prevent DVT? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/27/2011 | Grace Brodhurst-Davis I had a large DVT in my right leg, from the back of my knee to my inner thigh, which was discovered on the day I gave birth to my last child about 5 years ago. I found out that this is one of the deadly risks for pregnant women, called the silent killer, and which is not usually discussed as part of the possible complications of childbirth. Why, this was my fourth child and I had never been informed of this before! Thanks to my last OB/GYN, who was extremely cautious, it was discovered and treated. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 1/28/2011 | Sarah Burden I broke my foot in April.. 7 days after the cast had gone on i was experiencing servere pain in my lower leg.. i was having 2 take 2 paracetamols and ibprofen 2 take the edge off of the pain b4 i could move.. this continued for another3 days when i went bk 2 the fracture clinc and mentioned this pain as i thought I had a trapped muscle?? They took the cast off and scanned my leg which showed 2 but possible 3 clots in the lower leg.. For the duration i had 2 wear a cast that i could remove to the foot and leg. This was extrembly painful as i still had a newly broken foot!! I then went on warfarin and painful fragmin injections for the nxt 4mths.. i went bk recently and had a test to see if the clots were cause of the brake and they were.. but now my chanced of them recurring are high. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 1/29/2011 | Demetra Mulenos George Thank you so much for such creating this wonderful organization! Our 16 year old has had three DVTs. They were able to remove the first two, but since they could not remove the third one she has had a 3-foot DVT in her left leg since 2008. It is amazing she survived (Thank you Jesus!) - she turned stone grey while the first one was growing. She obviously has a genetic disorder, but after blood being flown all over the country they never were able to match her to a named disorder (i.e. Factor V). Do you know how/where we could keep tabs on new 'named' disorders so we could potentially send blood off to be checked in the event something with similar symptoms is newly named/assigned appropriate treatment? Any help you could give us would be greatly appreciated. Many thanks! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/1/2011 | Pam Ledbetter How long until something better than coumadin comes down the pike | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |

| Date | Post | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 2/8/2011 | Jill Lansing Hello. Yes, thank you for creating this site! Was just diagnosed with DVT a couple of hours ago with a pulmonary embolism in both lungs. I am 38 and otherwise healthy so this is a bit of a shock. Was anyone else as surprised as I am? Any feedback for what I should expect in the way of recovery time? I enjoy running and spinning. Any chance of getting back to that anytime soon? Thank you. It is nice to have a network to which I can turn. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/15/2011 | Scott Shaffer Thanks so much for creating this organization, I have had 8 DVT's thru out my life since I was 16. Knowledge is power. Keep up the great work | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/15/2011 | Trina Unzicker hi jill! i was surprised too by my diagnosis (i'm 45), and so were the paramedics that first told me 'there's no way you're having a PE and my internist who asked 'would you describe yourself as an anxious person?' as to exercise, my pulmonologist told me exercise is ok to the extent you can handle it comfortably. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/15/2011 | Jill Lansing Trina, thank you for sharing your experience. It helps to know that there are others who can relate. I am learning a little more about next steps every day. I appreciate your insights. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/16/2011 | Tina McDaniel Partenio My sister died suddenly of a PE on March 1st, 2002. At the age of 33, with 4 beautiful little girls at home, I am still trying to figure out why and how this happened since she doesn't seem to "fit" the traditional risks factors. Many doctors I have spoken to don't seem to take the risk of DVT too seriously. Its very scary. I have been trying to get involved in an organization that can inform others as well as myself but am at a loss. I don't care if I stuff envelopes, I want to be involved. Any info would be appreciated. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/16/2011 | Tina McDaniel Partenio's reply to Robin Fairfield Daniels' post dates 1/18/2011<br><br>I have been wondering for years how to become more involved and cant seem to find any info. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/17/2011 | Jessie Nicholson Hi there. My company is interested in joining the coalition but the link on the site does not seem to be working. Can you message me a phone number or email address? Thanks! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/18/2011 | Jill Lansing's reply to Tina McDaniel Partenio's post on 2/16/2011<br><br>I am sorry to here about your sister. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/18/2011 | Tina McDaniel Partenio @Jill- Thank you | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/18/2011 | Patty Smith Rudibaugh I am a Vascular Tech and would love if they had this logo available on a pin so I can hand them out!! :) | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/21/2011 | Melanie Wheaton's reply to Jill Lansing's post on 2/8/2011<br><br>Jill, I was 34 when I was diagnosed with bilateral PEs. After a week stint in the hospital, IV drip of thinners and breathing exercises, I came home to injections until I could be on a thinner (in tablet form) once they got my levels stable. For me, I only had to be on meds for 6months...if you are genetically prone to DVTs you may have to be on meds for life. As far as activity, exercise is fine. Movement is always a good thing! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/21/2011 | Jill Lansing Thank you so much Melanie! I really appreciate you sharing your story. So sorry to hear about your experience. I am finally out of the hospital after nine days and feeling a little better everyday. As the swelling goes down in my legs, I am walking more. My doctor too says easing back into physical activity is best. Just a little spooked about still having the clots, but from what I understand, they are no longer a threat. Thank you again Melanie. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/23/2011 | Wendy Mason What a wonderful organization. The stories and support offered here are amazing. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/27/2011 | Jennifer Alexander My heart goes out to you & family & what a great way to honor her memory with becoming active with trying to educate others about the dangers of DVT's♥ Jennifer Alexander's reply to Jill Lansing's post on 2/8/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/27/2011 | I'm now 39, but at 38 (last June) in the ER, was told I had 4 DVT's in my left arm & 4 PE's, after a PICC line was removed & I was sent home from being hospitalized for IV MS steroids. After spending a few days back in the hospital & taking shots & pills. In Oct, my GP finally sent me to a oncologist/hematologist to test me for the DNA mutations for clotting, I tested positive for 3 out of 4 & my daughter has now tested positive for 2 as well...I will remain on the blood thinners for life. The PE's have finally have disloved, as they did break up into many pieces after landing in the lungs, but the 4 DVT's are clogging up & sticking together in my arm, like a dirty pipe, but we keep close eye on them. I wish positive thoughts with this journey♥ Jill Lansing's reply to Jennifer Alexander | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 2/27/2011 | Thank you Jennifer. I appreciate your sharing your story and providing perspective on the recovery process. I hope your health continues to improve. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/1/2011 | Tina McDaniel Partenio 9 years ago today, I lost my sister to a PE........rest in peace my sweet sister! I love you and miss you! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/1/2011 | Scott Gardner Way to go to get awareness out on dvt. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/3/2011 | Jennifer Alexander Serena Williams PE"s http://www.aolhealth.com/2011/03/02/serena-williams-suffers-pulmonary-embolism/ | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 3/3/2011 | Vanessa Day Me too. I think all Vascular Labs should have posters and pins. If you find any let me know :) Carla Depperschmidt's reply to Katrina Rains | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/3/2011 | i was diagnosed at age 39 (last may2010), I didn't know what was happening. i was used to exercising 6 days a week for at least 1.5 hours a day. i was finally allowed to swim/water exercises one month after being diagnosed. then i was told to wear a compression stocking in order to exercise and i started exercising 2.5 months after diagnosis. i am now dvt free and was on blood thinners for 6 months and 11 days. i don't wear my stocking anymore except to travel long distances. still don't know for sure what caused the clot, still see a hematologist. i found this site also after going on line after my diagnosis. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

I was diagnosed with a DVT, March 8, 2010 just about three weeks after having Arthroscopic knee surgery on my right knee! I went for a follow up with my surgeon & because I had a crazy amount of swelling & pain in my leg he said I had to go have a Doppler Scan done STAT! This was my first surgery ever so I really had no clue what was normal & what wasn't! So scared to death I went straight to Radiology where they confirmed it was a clot! They then told me I had to go to the ER! Where again they ran a bunch of test & did another Doppler to confirm it was a DVT! As it was explained to me, it was from my knee down & if it was any higher I would have had to stay in the hospital! Thankfully I was sent home with Heparin shots, Coumadin, crutches, was instructed to not put any weight on that leg & follow up with my primary care DR! So after many Dr appts & my poor fingers getting pricked & bruised I was finally told I could stop taking the Coumadin in December. My INR levels were never "normal" ranging anywhere from 1.3-6.5 (even though I follow the strict diet) I also still had a lot of swelling in my leg. So I was nervous about coming off of the blood thinners without having another Doppler to rule out any other clots, even though I asked! I had been asking my Dr why was my leg still having A LOT of swelling & discomfort, every visit she responded with "IT'S NORMAL!" I was so confused & had no clue if this is normal or not & Drs know what they're talking about, RIGHT?? Finally after a lot of frustration I decided it was time to find another Dr & another opinion after all this is my body & my life & I don't feel this is normal! I finally found a new primary care DR & on my first visit to him he told me that the swelling is not normal still & sent me for a STAT Doppler that day! Thankfully no new clots were seen! He then suggested I start wearing the compression stocking! I've been wearing them since about the second week in January & still no relief from the swelling & discomfort! So now the DR has suggested I seen a Vein Clinic! UGGGHHHHH........I'm so scared! HEELLLPPPP!!! Has anyone else had a similar experience, they can share with me? Has any others seen a specialist? If so, did they help? Make things worse? I'm only 35, I'm fatigue all the time & depressed because I still can't do alot! My leg still swells twice the size of the left one & hurts when I'm on it more then an hour or two. Which is really difficult because I'm on my feet at least 8 1/2hrs a day at work & then trying to do every day household stuff! Any suggestions?? I met with the Vein Clinic next thursday but honestly I'm really nervous & hope it don't get the best of me & cancel the appt :( ANY KINDS WORDS

| | | OF SUPPORT IS APPRECIATED......I FEEL SO ALONE BECAUSE I DON'T KNOW | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | | | Neutral | No | No | Yes | No | No | |

Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines.

| Date | Post | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | Rebecca Rasmussen DVT survivor since 2009. Never thought that it could or would happen to me. Let's spread the word on DVT!!!!!!!!!!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/6/2011 | Pete Mayes DVT and PE survivor since 2009. Currently serving in Afghanistan. Was fortunate to live to see the birth of my daughter. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/6/2011 | Brianne Lutz My Mother died suddenly from a PE in 2009. We did not even know what it was or where it came from. She was ok one minute and then next minute she was gone. It has been a huge struggle for me trying to live without her and understand why this happened to her. I think there needs to be more awareness about this and fundraisers created just like there is for the Cancer Society and March of Dimes and other Organizations! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Katrina Rains reply to Brianne Lutz:I totally agree. I read somewhere (maybe here) that more people die each year from PE than breast cancer and AIDS combined and hardly anybody knows a damn thing about DVT and PE. I am always talking about it but wish I had some info sheets or something I could give people. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Brianne Lutz reply to Katrina RainsI know, that statement has been all over and to think before all this, I never would of seen it. Who did u lose to PE? | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| Date | Post | | | | | | | |
|------|------|---|---|---|---|---|---|---|
| 3/8/2011 | Katrina Rains reply to Brianne Lutz: My life! LOL... I was diagnosed with my first DVT at age 20 and my first confirmed PE (although there were some suspected before) when I was 23 or 24 (right around my bday, I don't remember when). I have had a ton of issues and ended up losing count of the number of DVT's in my left leg after 5 separate occasions. Turns out I have a practically non-existent deep vein (left leg) that no blood can travel through so things get really backed up as the blood drains through smaller veins into the deep vein on the right. I have pretty much come to terms with all of it and am on blood thinners forever and wearing compression hose (which I am not the best with =\ ) but it was really hard dealing with all of this at such a young age. Hoping my children never have to deal with anything like this. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Brianne Lutz reply to Katrina Rains: I hear you, I lost my life too, my mom was a single parent & she was never good about keeping up with her health, she had congestive failure & struggled with heart problems after that so no one knows if the clots came from her hear or started in her leg & I believe it was her leg cause her left leg was swollen but the dr said it was nothing & when we went to sue the dr he covered his ass by saying both of her legs had edema so in my mind, he killed her & will never pay for it. I hope ur children will be ok & I hope u continue to do well for them :-) | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Katrina Rains reply to Brainne Lutz: Thanks. I feel like I have a pretty good handle on things now. I have been overweight (still am) but I am down 15 lbs and am much more active than I was. I feel like I am constantly seeing a doctor of some sort and it does get overwhelming at times but I know in the long run it is all worth it. It took years of feeling sorry for myself before I finally realized this is life. And this is how it is going to be. All I can do is take care of myself the best I can and try to educate and inform others. Very sorry for your loss. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Brianne Lutz reply to Katrina Rains: Keep up the good work, I myself am trying to maintain my now healthy lifestyle. Continue to take care of yourself and keep in touch.. Thank you, I still struggle without her but I know she's always with me | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Katrina Rains reply to Jill Lansing: I was diagnosed with my first DVT at age 20! First confirmed PE at 23 or 24. My deep vein from my left leg is basically non-existant in my abdomen and blood gets backed up in there a lot. I lost count after 5 separate DVT's in my left leg. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Jill Lansing reply to Katrina Rains: Thank you Carla and Katrina. So, DVT was a surprise for both of you too! It is a month today that I went to the ER. I do feel better but can't get my INR in check and still have soreness in my legs. Interesting that Carla, you are DVT free and Katrina, you are still having recurrence. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Katrina Rains reply to Jill Lansing: Constantly. I haven't gone more than [I'd say] 6 months without one. So from the time one is dissolved until another is diagnosed. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Jill Lansing reply to Katrina Rains: I am sorry Katrina! And please pardon me for being a pest, but do you get the same symptoms every time? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Katrina Rains reply to Jill Lansing: Yes, I am quite the pro at diagnosing them now LOL. I have actually gotten so good at it that my doctor doesn't even see me first, he just sends me to the hospital for a doplar when I call and tell him. My left calf is always a little bit swollen now, but when it gets really swollen and painful (I still experience a lot of pain anyway just from all the damage that was done in the vein) so I mean much worse, almost excruciating pain, tingling, falling asleep easily, cramping. It also generally gets darker, kind of red. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/8/2011 | Jill Lansing reply to Katrina Rains: Gosh! You poor thing! Thank you for sharing. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/8/2011 | Katrina Rains reply to Jill Lansing: No problem! I am a youngster (25 now) and have been constantly dealing with this since April 2006. It used to get me really down, but I have pretty much come to terms with the fact that this is life for me and am making the best of it =] I am much more active and taking much better care of myself. Trying to set my kids up with a healthy lifestyle and hoping they never have to deal with the issues I do! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Rosanne Spillson Schoenberger reply to Jill Lansing: I had a massive DVT/PE 5 years ago and still wear my support hose .EVERYDAY! It helps with the CONSTANT fatigue and swelling of my calf. My veins are forever ruined in my left leg but the nylon helps. Peace of mind too. Listen to your body and don't ever hesitate to go to the hospital. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Katrina Rains reply to Rosanne Spillson Schoenberger: I just wish they had some more fashionable options in the hose lol... | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Jill Lansing reply to Katrina Rains: Me too Katrina! And thank you for sharing your story and for your good advice Rosanne. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Katrina Rains reply to Jill Lansing: I have searched the internet to no avail. There are some better ones but not for the amount of compression I need =/ | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | John Zaprazny To Brian Vickers and Serena Williams, Best wishes from Va. Dvt's in both legs 4 years ago | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Cheri Costa Marsocci My Father died from a PE in 1992 at the age of 63. After a foot injury and 4 weeks in an immobilization boot my 14 year old daughter developed severe pain in her leg. Though her doctor thought I was paranoid and overprotective, after much pleading, she ordered an ultra-sound...sure enough a DVT! Thanks to God and 3 weeks of Lovenox a PE was prevented! KNOW THE SIGNS and don't assume kids can't get them!!! | Neutral | No | No | Yes | No | No | Removed post and email med.Info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 3/9/2011 | Rosanne Spillson Schoenberger I am a DVT/PE survivor since 2006. I was only 36. I just saw the segment on the Today show with Serena Williams. They than had Melanie Bloom on and she went over the people who are at risk ect. I did not hear anything about BIRTH CONTROL. This is extremely important especially when one has surgery. They should go off BC and EVERY doctor should know that. This is such a serious condition and I'm so glad I found this coalition to spread the word. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Lisa Baker Spread Awareness!!! Wishing my sister was a survivor!!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Linda Rivera 3 months ago lost my mom to PE, help spread awareness. Wishing my mom was still here, miss her so much. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Rebecca Patterson We lost our mother in September 2010 with DVT. I'm so happy to see the web site and Facebook site to help educate us on prevention. | Positive | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Meg Porter I'm a survivor! I was only 22 when it happened to me. I am lucky enough to have a great doctor who suports me! Thanks Dr. Mehta! | Positive | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Vernon Budde dvt survivor since 2008 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Jill Lansing It was one month this week that I was diagnosed with DVT and PEs. I was so glad to see the segment on DVT prevention on the Today Show this morning. David Bloom's story saved my life. A heartfelt thank you to those of you who have survived and those of you who have lost loved ones to DVT for your work to promote awareness and education. | Positive | No | No | No | No | No | No action. Post remains on wall. |
| 3/9/2011 | Elizabeth Nancy Flores looking for this pin/ribbon with the socks do's anyone know where i can order one??? | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| | Post | | | | | | Action |
|---|---|---|---|---|---|---|---|
| | René C Edelman Azzara<br>Scott, this article might be useful to you: http://alaskapride.blogspot.com/2008/04/alaska-olympic-skier-kikkan-randall.html | | | | | | |
| 3/9/2011 | I, like Kikkan, had a DVT as a result of May-Thurner Syndrome. I was fortunate enough to have the same team of doctors work on me. Good luck! | Neutral | No | No | No | No | No | No action. Post remains in Discussion. |
| 3/11/2011 | Brandon Maxon Maldonado for the month of march, is there any place we can order these ribbons? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/11/2011 | Emmy Tsui March is National Deep-Vein Thrombosis Awareness Month. Go to our website to assess your risk for DVT at www.PreventDVT.org. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/12/2011 | Jamila Jem Callwood Recoving from 3rd DVT (2/2011) Army Soldier! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/12/2011 | Jill Lansing reply to Jamila Jem Callwood: Wow! I am inspired. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/14/2011 | Emmy Tsui March is National Deep-Vein Thrombosis Awareness Month, and the Coalition is focusing on those other health conditions that put patients at greater risk – including but not limited to cancer, heart or respiratory disease and obesity. Visit www.PreventDVT.org to find out your risk!<br>Prevent DVT | Coalition to Prevent Deep-Vein Thrombosis<br>www.PreventDVT.org<br>Learn about the coalition to prevent deep vein thrombosis and the fifth annual DVT awareness month. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/12/2011 | Jamila Jem Callwood Pete are you currently on anti-cougulants over there? I'm stationed in korea and I'm about to get sent back to the states for a MEB. I can do my job, PT ect, but I'm being told I won't be able to deploy and will probabaly be med boarded out....any insight on this? Thanks.....just recovering from my 3rd DVT Feb 2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/14/2011 | Emmy Tsui March is National Deep-Vein Thrombosis Awareness Month, and the Coalition is focusing on those other health conditions that put patients at greater risk – including but not limited to cancer, heart or respiratory disease and obesity. Visit www.PreventDVT.org to find out your risk! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/15/2011 | Emmy Tsui Are you aware? Almost all hospitalized patients have at least one risk factor for DVT and PE – and approximately 40 percent of patients have 3 or more risk factors. Know your risk and visit www.preventdvt.org. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/15/2011 | Barb Bosko Deavers Had a DVT in 2003 and PE in December 2010. Even when my doctor suspected some was wrong in 2010 almost didn't go to the ER. I thought I was out of shape. I almost went to the gym to work out. Glad I didn't or I may not be typing this now. We need to educate others. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/18/2011 | Jennifer Snolis Hi I am mom currently having a fundraiser to raise money to help me pay for a surgery my isurance claims is not medically necessary.I have bilateral totally occluded dvt's & coumidin, lovenox, and the ivc filter has done nothing but hurt me more. I have public figures donating autographs too please ck my pg & read my story I need support and have limited time. u http://www.facebook.com/venacavareconstruction | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 3/19/2011 | Jessica S. Tooma I just had bloodwork done, it said that I have thrombophlebitis. Now I have to find out which form of thrombophlebitis I have. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/21/2011 | Emmy Tsui Just a friendly reminder that all posts in this group are being moderated to ensure that comply with our guidelines. Please see the Info tab for more information. Sanofi-aventis will attempt to contact you via personal message if your post cannot be posted. Or feel free to contact us at 1-800-633-1610, option 1 if you have a question about a sanofi-aventis product. | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| Date | Content | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 3/21/2011 | Emmy Tsui As a cancer patient, it is important to know that if you are receiving chemotherapy, the risk of DVT can be twice as high as individuals not diagnosed with cancer. Visit www.preventdvt.org and talk with your healthcare professional about your risk. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/22/2011 | Jocelyn Altarac-Verbeeck Has anyone ever had a repeat DVT while being treated with blood thinners and INR stable? I am having pain in my leg after recently diagnosed DVT and don't know if I should goto the ER. Any advise would be appreciated. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/22/2011 | Sha Korczynski I had DVT after I gave birth to my son. Worst pain I ever felt and I am lucky to be alive. Very scary! Knowing the signs can save your life! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/23/2011 | Emmy Tsui Know your risk factors! Certain risk factors may increase your risk for cardiovascular disease and DVT blood clots – including but not limited to: family history of blood clots, smoking, hypertension, high cholesterol and glucose intolerance or diabetes. Visit www.preventdvt.org and talk with your healthcare professional to know your risk. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/22/2011 | JoLee Juergens response to Jocelyn Alterac- Verbeeck: Call your doc! Just to check. :) Hope everything is okay. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/22/2011 | Jocelyn Altarac-Verbeeck reply to JoLee Juergens: Thanks! Everything is ok. Went for a doppler in office today. Original clot from last month is still there but dissolving. No additional new clots thank goodness :) | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/23/2011 | Jennifer Alexander I've found my best DVT care to be with a hematologist/oncologist | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 3/24/2011 | Emmy Tsui Did you know? Individuals who are obese or have a body mass index (BMI) of greater than 30 are at an increased risk for developing DVT. Visit www.preventdvt.org to know your risk. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/1/2011 | Malinda Essig diagnosed with PE last week and find myself searching every where for information / answers / support. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/3/2011 | Pat Huerta's reply to Malinda Essig's post on 4/1/2011<br><br>Hang in there. Is scary however continue your treatment and move on. Do research on foods that affect your clotting factor and get information. Good luck. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/3/2011 | Pat Huerta I had a DVT while in the best shape of my life due to immobility from an injury. 4 months after treatment was completed I had a full PE. No warning. Well I was short of breath from what I thought were allergies and pain from what I thought was a pulled muscle in my calf.Doctor wanted to send me home from the ER as I did not look sick but I stood my ground as the pain was in same spot as previous and was moving. Get information. Share information. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/4/2011 | Rob Cruickshank My DVD/PE was a result of May-Thurner Syndrome also known as Iliac Compression syndrome. My life changed forever in a matter of 24 hours. It scares my how common this is and how few people know of the symptoms and risks. I've since been stented and have fully recovered but work everyday at helping others with the questions that only someone who has been through the process can answer. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/4/2011 | Pat Huerta That's always a possibility however it might not be. They will do a full panel once you are off the coumadin (or they should) and then decide. Hang in there. There are other ways to control your blood coagulation, check this out, this does not apply to you now as you need to be stable on your diet. I am sure they told you about salads and so on. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |

| Date | Post | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 4/4/2011 | Jocelyn Altarac-Verbeeck Pat..I am still being treated for the DVT. They r saying possible lifelong coumadin treatment.<br>Pat Huerta's reply to Jocelyn Altarac-Verbeeck post on 3/22/2011 | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mlkardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com. Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 4/4/2011 | I had a full PE after going off treatment for a DVT. You know your body. Get it checked specially if same location. You can change your clotting factor by what you eat even with blood thinners. Hope this helpsthis helps. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/5/2011 | Soha M. Faour My DVT/PE was a result of pregnancy & immobility (being on a flight for more than 3hrs). I used to get leg cramps, really painful ones that I had hard time walking while I was on vacation. When I got back from vacation, my OBGYN checked my leg and it was swolen but didn't change color, so she didn't suspect DVT but thought of checking for it 'just to be on the safe side'. I ended up staying in the hospital for a week because I had DVT, PE & a blood clot in the placenta. I was on medication for two years. I was lucky that I had an awesome OBGYN. My symptoms were so common for pregnant women (having leg cramps, fatigue, and running out of breath). I still see the hematologist/oncologist twice a year for blood work. Whenever I travel for more than 3hrs, I have to take blood thinner injections before I go on a flight. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/5/2011 | Cindi Brookes The Summer/Fall 2010 volume of our quarterly newsletter, "Antiphospho...What??" is ready to be downloaded. You can download it at the following link: http://www.apsfa.org/docs/APSFAVol18SumFall10.pdf | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/11/2011 | Katrina Rains I am wanting to organize a DVT awareness walk in Wichita, KS but have NO IDEA where to start or who to contact! Any thoughts? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/18/2011 | Stacy Marie Bergschneider looking for fashionable support stockings? check out www.rejuvahealth.com | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/19/2011 | Kelly Nobles reply to Stacy Marie Bergschneider: I've tried them all and these are the only stockings that are fashionable yet still functional keeping my identity as a young woman in tact!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/23/2011 | Carrie Miller In the hospital now for a dvt. Initial diagnosis was an ankle sprain and nerve damage. So happy my mother made me go back to the doctor.everything has happened so fast. I am scared yet assured by the nurses and my doctor that I will be just fine. Need some positive input please for my nerves.<br>Malinda Essig response to Carrie Miller: | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/23/2011 | Carrie, I was so scared and still am. Ask questions, see your results, no question or comment is stupid. This is your life and you want to ensure that you get the chance to live YOUR life to the fullest. Wish you all the best and keep in touch.<br>Malinda Essig response to Carrie Miller: | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 4/23/2011 | Hi Carrie, I am three weeks out and feeling much better but do find myself wondering about any and all little pains I feel. I take my pills everyday and, to date, get my blood drawn at least once a week to see what my coumadin doses should be. When I first got home I was afraid to go to sleep, afraid that I wouldn't wake up. Had my doctor prescribe anxiety meds and I took them three times a day for the first week in a half. I have been okay but found myself feeling a little strange today so I took one. I love this group and am so thankful to others to talk to who understand; helps you to feel not so mental :) How are you feeling? | Neutral | No | No | Yes | No | No | |

Jill Lansing's response to Carrie Miller

| | Date | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| Hi Carrie. Like Malinda, I was scared too. Make sure you are tested for all of the possible causes of thrombophilia, focus on recovery, listen to your body, and stay strong. | 4/27/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Carrie Miller Malinda and Jill, I am home now. My blood was a 2.1 so I was released after five days in the hospital. Jill, very smart, figuring out the cause. It is strongly suspected that after I hit my ankle on the corner or the brick fireplace and being on bc caused the dvt. I was taken off the bc by my doctor. | 4/28/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Carrie Miller I do have a question, I was given the usual medical treatment, Luvonox shots twice a day and coumadin in the hospital. Now on only coumadin. I feel side effects, but did not read it was from meds. Did you feel fatigued, dizzy, and lightheaded? | 4/28/2011 | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| Jill Lansing Carrie, glad you are finally home. Just following-up, I was on bc too when I had my DVT and PEs in February. In addition though I was lucky to have a savvy doctor in the ER who tested me for Factor V Leiden and APS. Hope you got tested as well. For patients who have a genetic propensity toward clotting, blood thinners may need to be a part of their long term future. And last thing, expect your INR to bounce around a bit - may take some time to stabilize. | 4/29/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Bobbie Jo Schultze On December 21, 2010 I was diagnosed with a DVT in my left leg from my knee to my groin area and up into my stomach area as well. I'm still dealing with it since its still there ....I was 22 almost 23 years old when I was diagnosed. | 5/3/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Jennifer Alexander 4 PE's & 4 DVT's 6/2010, after a PICC line in hospital for MS steroid treatment, then tested positive for 3 different DNA clotting factors, on thinners for life now at age 39. Has anyone had any success w/ getting insurance to cover & using one of the home INR blood testing devices that are on the market? I'd really like to have one to ease my fears. | 5/10/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Heather Good my boyfriend was just diagnosed with DVT on may 4th. his mother and i have been telling him to go to the doctor but he didn't. it was hurting him so bad he finally decided to go to the E.R. Well needless to say his internal medicine dr said dvt. his aunt also suffered from dvt, she has the surgery. i told him stay off your feet as much as possible and relax. he is on bloodthinners now. he said they have helped alot and it has only been 5 days since he has been on his meds. i told him take care of yourself because we all need you around. he is only 28 and we have a 2 1/2 yr old son he has to see growup and start his family. | 5/20/2011 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| Marina George's reply to Jennifer Alexander's post | | | | | | | | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| my insurance covered lovenox-the shots you take in fat tissue.. maybe ask them about it | 5/30/2011 | Neutral | No | No | Yes | No | No | |

| Date | Comment | Sentiment | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 5/30/2011 | Ron Maisel Just diagnosed with my 2nd DVT in 3 years. Had a PE last August. This time I was on an appropriate level of coumadin (INR 2.5) to prevent clots. Unfortunately it didn't. Anyone else out there develop a clot while on coumadin? Also anybody with Factor V Lieden genetic defect? | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 5/31/2011 | Jennifer Alexander reply to Heather Good: will he be tested for any of the DNA mutations that can cause DVT's? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 5/31/2011 | Heather Good reply to jennifer Alexander: i have no clue. we are just starting everything. he has to go almost every week to check his blood to see if he has to go on a lower dose of his bloodthinners | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/1/2011 | Jennifer Alexander reply to heather Good: positive thoughts to him with this process, is his gp the one handling his blood thinner care? suggest that the gp refer him to a hematologist/oncologist, to be tested for any of the dna mutations that would make him prone to clotting issues, since his aunt also had dvt's. After I got my 4 dvts & 4 pe's, I got into a hematologist/oncologist, because I also had an aunt that had a history of clots & I tested positive for 3 of the dna mutations & then I got my daughter tested, she tested positive for 3 of the mutations & now all of my family is in process of being tested, just so they know the potential risk. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/1/2011 | Heather Good reply to Jennifer Alexander: thank you. yes his dr is an oncologist. very nice gentleman. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/19/2011 | Denise Kiehl I have one. My insurance is with Blue Cross. The monitor is thru Phillips. I take my INR and just dial it in. Phillips mails me the supplies for it. My doc gets a fax w/ the results. It took some time to get it approved but it was worth it! Wishing you the best! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/21/2011 | Jennifer Alexander thank you Denise, that's the same program I was looking into, I'll keep having my Dr. fuss with the insurance, so happy it's working well for you. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/21/2011 | John DuMontelle Joined the club last weekend. I'm a television cameraman shooting local and interantional news for the last 30 plus years. Very healthy and active...which I thought would help me avoid this. Yes, some family history of DVT and that's what saved me. I knew the symptoms. I didn't waste time getting to the ER. I was lucky. I knew what to watch for. Genetic testing is good. It helps you understand others in the family need to keep their eyes open too. But in the end, the treatment is the same. I was lucky and got to it early and now, with my meds, I'm as good as new. Education is so important because this is so preventable if people know what to look for! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/21/2011 | John DuMontelle Maybe I should say I'm on the way to being good as new. Still a little sore but my doc says that will pass in a week or two since I didn't wait as long as others to get treatment. Catching this early can make a huge difference. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/22/2011 | Jennifer Alexander so very happy that education, again, created a survivor & not a statistic♥ | Positive | No | No | No | No | No | No action. Post remains on wall. |
| 6/23/2011 | Dave Noonan: Hello, i am recovering from DVT since Oct. 20 2009 | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/27/2011 | Annette Conlon Hi- I was discharged from the hospital Friday. I have 3 blood clots in my left leg – while I knew on Tuesday that the pain and swelling in my leg had to be DVT I didn't really think something like that was possible... Even the ER doctors were very skeptical but ordered the doppler anyway. I will get the genetic test results back next week, but at least thankfully I am home. My dad had a DVT in his arm 2 years ago that was operated on, but he also has A-Fib, which I do not. It is all so surreal. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 6/28/2011 | Sarah Burden: I had 3 dvts in my r leg last yr.... Drs r shocked as i was only 29.. very rare! x | Neutral | No | No | No | No | No | No action. Post remains on wall. |

| Date | Content | | | | | | | Action |
|---|---|---|---|---|---|---|---|---|
| 6/28/2011 | Mac Man Hi - Keep up the great work with this group- it's super informative! Has anyone ever heard of Celox USA? Check out their site, they are FDA approved and Stop the Bleed.. Has anyone used this product before? Their reviews are fantastic..I took this off their facebook page. | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 7/6/2011 | Ritesh Patel: Education is key...well done | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| | George Yeager: I have not seen anything on this group in regards to Factor V Leiden (Leiden V). You need to get a blood test done to see if you have this. My daughter and grand-children have it. If you have it, you will have DVT. I also passed it on to my daughter and her children. | | | | | | | |
| 7/13/2011 | | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 7/13/2011 | John Zaprazny: I will be getting the Phillips tester soon. | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 7/13/2011 | Amy Feliciano- Hello All ... i was just released from hospital for a DVT i am 27yrs i have had 3 DVT and one PE since 2009 ..shockin to know at a young age things can happen . May everyone have a great day | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 7/15/2011 | Jennifer Alexander's reply to George Yeager's post on 7/13/2011: It's very important to be tested for the DNA mutations for clotting. Last June (YES, I'm a 1 yr survior of 4 arm DVT's & 4 PE's all 8 at the same time & I was only 38) I was tested & as the rare bird that I am, I tested postive for 3 of the 4 mutations for clotting, including Factor V. My 19 yr old daughter also then tested positive for 2 of the 4. But...your wrong, just because someone test positive for any of the DNA mutations, does not m,ake it certain that they in their life time, will eventually throw a clot. I think way back somewhere, last fall, I made a post that listed the 3 different mutations I tested for. This is another good read. http://circ.ahajournals.org/content/110/3/e15.full | Neutral | No | No | No | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 7/15/2011 | Jennifer Alexander http://www.j-tull.com/musicians/iananderson/dvt.html<br><br>Ian Anderson and DVT - The Official Jethro Tull Website<br>www.j-tull.com<br>including > media hype and reality > ten tips Here in the United Kingdom, we have been bombarded of late through the media with scare stories on so-called "economy class syndrome", the potentially lethal risk to travellers on long haul flights | Neutral | No | No | No | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 7/15/2011 | Jennifer Alexander http://article.wn.com/view/2011/04/23/New_generation_birthcontrol_pills_double_blood_clot_risk/<br><br>New generation birth-control pills double blood clot risk - Worldnews.com<br>article.wn.com<br>LONDON: Women using newer contraceptive pills may double their risk of developing dangerous blood clots compared to those who use older types, researchers say. Scientists have already warned | Neutral | No | No | No | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 7/15/2011 | Jennifer Alexander important question for group...last month was my 1 yr. 8 DVT survivor anniversary. I have a slew of auto-immune diseases including a dx last yr of Humira Induced Multiple Sclerosis. Since Feb, I have been anemic & the hematologist/oncologist who has been monitoring my INR & thinners, wants me to have an endoscopy to rule out anything that might be causing the anemia, since iron pills & infusions aren't helping, cont- | Neutral | No | Yes | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2011 | Jennifer Alexander I've had an endoscopy in the past (no issues) but that was prior to this new life with DVT's & dna clotting mutations. The gastroenterologist is having me go off my thinners for 5 days prior to procedure & instead I'm suppose to take the Fragmin shots those days, except the night before procedure & then stay on shot for a week after & start my thinner pills back up the night of procedure...I've never in this past yr, not missed a dose of my thinners or been told to stop them...is this normal? does this sound safe? I'm sure I'm over reacting...but the night in the ER when they found my DVT's & PE's, was obviously scary as hell & I really do my best to avoid ever having a night like that ever again. Any thoughts would be helpful, thanks in advance♥ | Neutral | No | No | Yes | No | No | Removed post and email med.info@sanofi-aventis.com. CC'ed Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Emmy.Tsui@sanofi-aventis.com, Zoe and Jim in the email. Sent private message to the visitor as mentioned in the guidelines. |
| 7/22/2011 | Tanya Clark: I am a survivor of 2 pulmonary embolisms resulting from a DVT after surgery and too much estrogen. People need to know this is a problem and how they can prevent it!! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 7/25/2011 | Dot Pereira Clare not really... i was 25 when i had my "first" known dvt..... when they did the venagram, it showed a prior undiagnosed one in the same leg...probably from a few years prior.... didn't find out until YEARS later that i was factor V leiden.... | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 7/26/2011 | Jennifer Alexander:  have you been tested for the dna clotting mutations? | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 8/2/2011 | Emmy Tsui:  Hello Coalition to Prevent DVT Friends! Facebook is making maintenance changes to all group pages so we will be moving to a new location on Facebook. Stay tuned for more details on our new page over the next 2 weeks! | Neutral | No | No | No | No | No | No action. Post remains on wall. |
| 8/5/2011 | Amy Feliciano: YES i have .. i am Lupus Anti-Cougulant.. so my blood forms clots :-( | Neutral | No | No | No | No | No | No action. Post remains on wall. |

**sanofi-aventis Facebook Monitoring Schedule**

*Summer Hours

**DVT Monitoring**

| | Monday | On Call | Tuesday | On Call | Wednesday | On Call | Thursday | On Call | Friday 9/10 | On Call | Friday 9/17 | On Call | Friday 6/24 | On Call | Friday 7/1 | On Call | Friday 7/8 | On Call | Friday 7/15 | On Call | Friday 7/22 | On Call | Friday 7/29 | On Call | Friday 8/5 | On Call | Friday 8/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9:00 AM | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly |
| 10:00 AM | Molly | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly |
| 11:00 AM | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly |
| 12:00 PM | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly |
| 1:00 PM | Molly | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Molly |
| 2:00 PM | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew |
| 3:00 PM | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew |
| 4:00 PM | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew |
| 5:00 PM | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew | Jackie | Molly | Sarah | Andrew |

**Intouch KC Late Hours**

| | Monday | On Call | Tuesday | On Call | Wednesday | On Call | Thursday | On Call | Friday 9/10 | On Call | Friday 9/17 | On Call | Friday 6/24 | On Call | Friday 7/1 | On Call | Friday 7/8 | On Call | Friday 7/15 | On Call | Friday 7/22 | On Call | Friday 7/29 | On Call | Friday 8/5 | On Call | Friday 8/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6:00 PM | Jackie | Andrew | Sarah | Courtney | Jackie | Andrew | Sarah | Molly | Jackie | Andrew | Sarah | Courtney | Molly | Andrew | Sarah | Courtney | Jackie | Andrew | Sarah | Molly | Jackie | Andrew | Sarah | Molly |
| 7:00 PM | Jackie | Andrew | Sarah | Courtney | Jackie | Andrew | Sarah | Molly | Jackie | Andrew | Sarah | Courtney | Molly | Andrew | Sarah | Courtney | Jackie | Andrew | Sarah | Molly | Jackie | Andrew | Sarah | Molly |
| 8:00 PM | Jackie | Andrew | Sarah | Courtney | Jackie | Andrew | Sarah | Molly | Jackie | Andrew | Sarah | Courtney | Molly | Andrew | Sarah | Courtney | Jackie | Andrew | Sarah | Molly | Jackie | Andrew | Sarah | Molly |
| | | | | | 8:10 - Andrew | | | | | | | | | | | | | | | | | | | |

**Winthrop/In Monitoring**

| | Monday | On Call | Tuesday | On Call | Wednesday | On Call | Thursday | On Call | Friday 9/10 | On Call | Friday 9/17 | On Call | Friday 6/24 | On Call | Friday 7/1 | On Call | Friday 7/8 | On Call | Friday 7/15 | On Call | Friday 7/22 | On Call | Friday 7/29 | On Call | Friday 8/5 | On Call | Friday 8/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9:00 AM-12:00 P.M. | Courtney | Sarah | Courtney | Jackie | Courtney | Sarah | Courtney | Jackie | Courtney | Sarah | Andrew | Jackie | Courtney | Sarah | Molly | Jackie | Molly | Sarah | Molly | Jackie | Courtney | Jackie | Molly | |
| 1:00 P.M.-5:00 P.M. | Courtney | Sarah | Courtney | Jackie | Courtney | Sarah | Courtney | Jackie | Courtney | Sarah | Andrew | Jackie | Courtney | Sarah | Molly | Jackie | Molly | Sarah | Molly | Jackie | Courtney | Jackie | Andrew | Molly |

**Contact Info**

| | email | Cell | Desk phone |
|---|---|---|---|
| Jackie Walder | jacqueline.walter@intouchsol.com | 816-835-3716 | 816-836-4351 |
| Sarah Waldschmidt | sarah.waldschmidt@intouchsol.com | | |
| Andrew Groeum | andrew.groeum@intouchsol.com | 816-914-7821 | |
| Courtney Scott | courtney.scott@intouchsol.com | 913-207-9571 | |
| Molly Trace | molly.trace@intouchsol.com | 816-830-7415 | 913-744-4503 |

| Name | Report | Deadline (Sharepoint) | Billing Code |
|---|---|---|---|
| Andrew | s-a Diabetes Daily Twitter | Every day by 3:30 | x_US_Diabetes_Community_Engagement x_US_Diabetes_Community_... |
| Courtney | Why Insulin Gadolum to Prevent DVT | Every day by 3:30 | 540-83-07-... 94_Facebook_Monitoring_A_... |
| Molly | s-a Diabetes Daily Facebook | Every day by 2:45 | 541-83-68-.9- x_US_Diabetes_Community_Engagement |

## Guidelines for Comment Monitoring and Moderation

| | | if NO | if YES | Response Plan |
|---|---|---|---|---|
| **Step 1** | **Before you delete a comment, please contact either Jim Dayton or Zoe Forbes (see Contact Sheet tab)** | | | |
| **Step 2** | Does the comment mention a product (s-a or other company)? | See Step 3 | 1. Log post in the Daily Report (Daily Report - DVT GROUP Tab) | 1. Respond to visitor with the following comment via direct Facebook message: |
| | [i.e. "I'm taking Taxotere," "I'm on Coumadin"] | | 2. See Response Plan | We appreciate your comments. As a reminder, this forum is not intended for product discussions. It's best to talk to your healthcare professional about treatments. If you are interested in discussing a sanofi-aventis product, you may want to contact s-a Medical Information for product specific questions at 1-800-633-1610, option 2. |

2. Forward comment to USPVmailbox@sanofi.com and CC: Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Donna.Cary@sanofipasteur.com, Stacy.Burch@sanofi-aventis.com and Emmy.Tsui@sanofi-aventis.com. Please put in subject line Coalition Facebook Pilot. (See SA_Monitoring_Moderation_Emails document for exact email language.)

3. Remove the post using the "Delete" link on the user's

**Step 3**   Does the comment mention a safety issue, adverse event or side effect?

[i.e. "My insulin container was open when I got it," "My medication has made me nauseous," "I have consistent nose bleeds from my medication"]

See Step 4   1. Log post in the Daily Report (Daily Report - DVT GROUP Tab)

2. See Response Plan

1. Respond to visitor with the following comment via direct Facebook message:

We appreciate your comment. As a reminder, this site is not intended for the reporting of side effects associated with the use of prescription drugs. Your comment has been removed and forwarded to our Drug Safety department and you may be contacted by us for additional information. If you, or someone you know, has possibly experienced a side effect while taking any sanofi-aventis product, please contact our Drug Safety department at 1-800-633-1610, or via fax at 1-908-203-7783. You are also encouraged to report negative side effects of prescription drugs to the FDA.

2. Forward comment to USPVmailbox@sanofi.com and CC: Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Donna.Cary@sanofipasteur.com, Stacy.Burch@sanofi-aventis.com and Emmy.Tsui@sanofi-aventis.com. Please put in subject line Coalition Facebook Pilot. (See SA_Monitoring_Moderation_Emails document for exact email language.)

3. Remove the post using the "Delete" link on the user's

**Step 4**   Does the comment include any inappropriate language?

["Inappropriate" defined as: 1. Pornography or sexually explicit content, 2. Graphic or gratuitous violence, 3. Hate speech (speech which attacks or demeans a group based on race or ethnic origin, religion, disability, gender, age, veteran status and/or sexual orientation/gender identity), 4. Predatory behavior (stalking threats, harassment, intimidation, revealing other's personal information), 5. Videos, postings or content

See Step 5   1. Log post in the Daily Report (Daily Report - DVT GROUP Tab)

2. See Response Plan

1. Notify Jim.Dayton@intouchsol.com, Joan.Mikardos@sanofi-aventis.com, Donna.Cary@sanofipasteur.com and Stacy.Burch@sanofi-aventis.com to determine if direct response to user needed.

2. Remove post only if user is posting curse or swear words out of the context of the conversation or in a hostile manner.

[i.e. if a user posts, "I feel like shit today." The comment will not be removed. If a user posts, "Your treatment is shit." The comment will be removed.]

**Step 5**   Does the comment mention a compliance issue?

[i.e. A comment contains a statement or allegations that sanofi-aventis pays kickbacks or bribes to healthcare professionals, promotes off label use of their products, does not report or calculate pricing properly, violates employees rights, discriminates against employees or breaks the law in any way.

See Step 6   1. Log post in the Daily Report (Daily Report - DVT GROUP Tab)

2. See Response Plan

1. Respond to visitor with the following comment via direct Facebook message:

Thank you for identifying your concern.  We take seriously all concerns raised regarding our actions and the actions of our employees, and contractors conducting business on behalf of the company. The information that you provided has been sent to the appropriate department for further investigation.  If you have any additional information (whether verbal or documentation) that may assist us in our investigation, please provide the information by contacting us at USCorporate.Compliance@sanofi-aventis.com or by calling the sanofi-aventis Compliance Helpline at 1 -800-648-1297.

2. Forward comment to USCorporate.Compliance@sanofi-aventis.com. and CC: Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Donna.Cary@sanofipasteur.com and Emmy.Tsui@sanofi-aventis.com. Please put in subject line Coalition Facebook Pilot. (See SA_Monitoring_Moderation_Emails document for exact email language.)

3. Remove the post using the "Delete" link on the user's comment

**Step 6**   Does the comment mention sanofi-aventis and its corporate policies, public or investor relations?

[i.e. "I know s-a corporate policy is to terminate employees that have connections to Communist organizations."]

See Step 7

1. Log post in the Daily Report (Daily Report - DVT GROUP Tab)

2. See Response Plan

1. Forward comment to Joan.Mikardos@sanofi-aventis.com, Jon.Yochum@sanofi-aventis.com, Stacy.Burch@sanofi-aventis.com, Donna.Cary@sanofipasteur.com and Emmy.Tsui@sanofi-aventis.com. Please put in subject line Coalition Facebook Pilot. (See SA_Monitoring_Moderation_Emails document for exact email language.)

2. Work with the people above to determine appropriate response via Facebook direct message. Response could be:

Thank you for identifying your concern.  We take seriously all concerns raised regarding our actions and the actions of our employees, and contractors conducting business on behalf of the company. The information that you provided has been sent to the appropriate department for further investigation.  If you have any additional information (whether verbal or documentation) that may assist us in our investigation, please provide the information by contacting us at USCorporate.Compliance@sanofi-aventis.com or by calling the sanofi-aventis Compliance Helpline at 1 -800-648-1297.

3. Remove the post using the "Delete" link on the user's comment.

**Step 7**   If the answer to all above questions is "NO," log post in the Daily Report (Tab 1 or 2, respectively) and leave the comment posted.

**Intouch Monitoring and Moderation Emergency Contact Sheet**

| Name | Cell Number | Home Number | Desk Number | Email | IM |
|------|-------------|-------------|-------------|-------|-----|
| Jim Dayton | 913-948-2610 | 913-438-6436 | 913-956-4383 | jim.dayton@intouchsol.com | jim.dayton@intouchsol.com |
| Zoe Forbes | 913-209-2006 | | 913-956-4371 | zoe.forbes@intouchsol.com | zoeseba@hotmail.com |
| Suzanne Deaver | 913-744-5005 | 913-307-0556 | 913-956-4313 | suzanne.deaver@intouchsol.com | suzannedeaver@hotmail.com |
| Salil Talauliker | 816-665-2626 | | 913-956-4454 | salil.talauliker@intouchsol.com | salil.talauliker@intouchsol.com |
| Kim Bishop | 816-520-5065 | 913-814-7087 | 913-956-4326 | kim.bishop@intouchsol.com | kim@intouchsol.com |
| Jana Mehlin | 816-223-4256 | | 913-956-4317 | jana.mehlin@intouchsol.com | |
| Wendy Blackburn | 913-530-5207 | 913-642-4611 | 913-956-4328 | wendy.blackburn@intouchsol.com | wendywblackburn@hotmail.com |
| Pat McNerney | 913-593-4760 | | 913-956-4319 | pat.mcnerney@intouchsol.com | patmcnerney13@hotmail.com |
| Faruk Capan | | | 913-956-4325 | faruk.capan@intouchsol.com | faruk@intouchsol.com |

## SA Monitoring and Moderation Team Phone Number Lists

| Name | Cell Number |
|---|---|
| Beth Neely | (913)558-0962 |
| Brittani Hall | (214)244-2323 |
| Curtis Corcoran | (913)220-0585 |
| Debbie Fenemore | (816)797-9340 |
| Jackie Hisle | (913)633-4132 |
| Jackie Sallaz | (816)365-3648 |
| Jason Ary | (913)948-4215 |
| Jessica Cornwell | (913)638-7916 |
| Jim Dayton | (913)948-2610 |
| Kathy Haines | (913)486-5856 |
| Laura Nguyen | (816)217-3293 |
| Lou Wesley | (913)683-5779 |
| Sarah Waldschmidt | (816)797-9954 |
| Suzanne Deaver | (913)744-5005 |
| Wendy Blackburn | (913)530-5207 |
| Zoe Forbes | (913)209-2006 |

## sanofi-aventis Facebook Monitoring Schedule

**Intouch KC Business Hours**

| | Monday | Tuesday | Wednesday | Thursday | Friday | Fri 5/28 | Fri 6/4 | Fri 6/11 | Fri 6/18 | Fri 6/25 |
|---|---|---|---|---|---|---|---|---|---|---|
| 9:30 AM | Lou | Jackie S. | Brittani | Lou | Curtis | Curtis | Curtis | Curtis | Curtis | Jackie H. |
| 10:30 AM | Lou | Jackie S. | Brittani | Lou | Curtis | Curtis | Curtis | Curtis | Curtis | Jackie H. |
| 11:30 AM | Lou | Jackie S. | Brittani | Lou | Curtis | Curtis | Curtis | Curtis | Curtis | Jackie H. |
| 12:30 PM | Brittani | Curtis | Jackie H. | Debbie | Brittani | Brittani | Jackie H. | Brittani | Jackie H. | Brittani |
| 1:30 PM | Brittani | Curtis | Jackie H. | Debbie | Brittani | Brittani | Jackie H. | Brittani | Jackie H. | Brittani |
| 2:30 PM | Brittani | Curtis | Jackie H. | Debbie | Brittani | Brittani | Jackie H. | Brittani | Jackie H. | Brittani |
| 3:30 PM | Beth | Zoe | Jessica | Kathy | Jackie H. | Jackie H. | Brittani | Sarah | Laura | Curtis |
| 4:30 PM | Beth | Zoe | Jessica | Kathy | Jackie H. | Jackie H. | Brittani | Sarah | Laura | Curtis |
| 5:30 PM | Beth | Zoe | Jessica | Kathy | Jackie H. | Jackie H. | Brittani | Sarah | Laura | Curtis |

**Intouch KC Late Hours**

| | Monday | Tuesday | Wednesday | Thursday | Friday |
|---|---|---|---|---|---|
| 6:30 PM | Sarah | Jason | Sarah | Laura | Jim |
| 7:30 PM | Sarah | Jason | Sarah | Laura | Jim |
| 8:30 PM | Sarah | Jason | Sarah | Laura | Jim |

**Intouch KC Weekend Hours**

| | Sat 3/27 | Sun 3/28 | Sat 4/3 | Sun 4/4 | Sat 4/10 | Sun 4/11 | Sat 4/17 | Sun 4/18 | Sat 4/24 | Sun 4/25 | Sat 5/1 | Sun 5/2 | Sat 5/8 | Sun 5/9 | Sat 5/15 | Sun 5/16 | Sat 5/22 | Sun 5/23 | Sat 5/29 | Sun 5/30 | Sat 6/5 | Sun 6/6 | Sat 6/12 | Sun 6/13 | Sat 6/19 | Sun 6/20 | Sat 6/26 | Sun 6/27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9:30 AM | Jim | Laura | Jason | Lou | Jim | Jackie S. | Jason | Lou | Jim | Jason | Jackie S. | Lou | Jim | Jason | Debbie | Lou | Jim | Jason | Laura | Lou | Jim | Jason | Laura | Sarah | Jim | Jason | Laura | Lou |
| 10:30 AM | Jim | Laura | Jason | Lou | Jim | Jackie S. | Jason | Lou | Jim | Jason | Jackie S. | Lou | Jim | Jason | Debbie | Lou | Jim | Jason | Laura | Lou | Jim | Jason | Laura | Sarah | Jim | Jason | Laura | Lou |
| 11:30 AM | Jim | Laura | Jason | Lou | Jim | Jackie S. | Jason | Lou | Jim | Jason | Jackie S. | Lou | Jim | Jason | Debbie | Lou | Jim | Jason | Laura | Lou | Jim | Jason | Sarah | Jim | Jason | Laura | Lou |  |
| 12:30 PM | Jim | Laura | Jason | Lou | Jim | Jackie S. | Jason | Lou | Jim | Jason | Jackie S. | Lou | Jim | Jason | Debbie | Lou | Jim | Jason | Laura | Lou | Jim | Jason | Sarah | Jim | Jason | Laura | Lou |  |
| 1:30 PM | Jackie S. | Kathy | Jessica | Zoe | Laura | Kathy | Jessica | Zoe | Kathy | Laura | Suzanne | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe |
| 2:30 PM | Jackie S. | Kathy | Jessica | Zoe | Laura | Kathy | Jessica | Zoe | Kathy | Laura | Suzanne | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe |
| 3:30 PM | Jackie S. | Kathy | Jessica | Zoe | Laura | Kathy | Jessica | Zoe | Kathy | Laura | Suzanne | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe |
| 4:30 PM | Jackie S. | Kathy | Jessica | Zoe | Laura | Kathy | Jessica | Zoe | Kathy | Laura | Suzanne | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe | Jackie S. | Kathy | Jessica | Zoe |
| 5:30 PM | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Jim | Sarah | Laura | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy |
| 6:30 PM | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Jim | Sarah | Laura | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy |
| 7:30 PM | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Jim | Sarah | Laura | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy |
| 8:30 PM | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Jim | Sarah | Laura | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy | Sarah | Debbie | Curtis | Suzanne | Sarah | Debbie | Curtis | Wendy |

**Intouch India Hours**

| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| 9:30 PM | | | | | | | |
| 10:30 PM | | | | | | | |
| 11:30 PM | | | | | | | |
| 12:35 AM | | | | | | | |
| 1:35 AM | | | | | | | |
| 2:35 AM | | | | | | | |
| 3:35 AM | | | | | | | |
| 4:35 AM | | | | | | | |
| 5:35 AM | | | | | | | |
| 6:35 AM | | | | | | | |
| 7:35 AM | | | | | | | |
| 8:35 AM | | | | | | | |