**Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 02/26/2019 | 240493 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: BATON ROUGE GENERAL MEDICAL CENTER | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L2HR | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $100.00 | $100.00 |
|    Page Fee | 541 | $0.275 | $148.78 |
| | | | |
| FROM: BATON ROUGE GENERAL MEDICAL CENTER | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L2HS | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $200.00 | $200.00 |
|    Page Fee | 4 | $0.275 | $1.10 |
|    Overnight Mail Fee | 1 | $5.11 | $5.11 |
|    CD/Tapes/Other Media Fee | 2 | $15.00 | $30.00 |
| | | | |
| FROM: BRUCE KESTLER / BRUCE KESTLER, DDS C/O SOUTHERN OAKS FAMILY DENTAL CARE | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L2JP | 1 | $37.75 | $37.75 |
|    Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: BRUCE KESTLER / BRUCE KESTLER, DDS C/O SOUTHERN OAKS FAMILY DENTAL CARE | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L2JQ | 1 | $37.75 | $37.75 |
|    Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: BRUCE KESTLER / BRUCE KESTLER, DDS C/O SOUTHERN OAKS FAMILY DENTAL CARE | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L2JR | 1 | $37.75 | $37.75 |
|    Page Fee | 13 | $0.275 | $3.58 |
| | | | |
| FROM: BRUCE KESTLER / BRUCE KESTLER, DDS C/O SOUTHERN OAKS FAMILY DENTAL CARE | | | |
| TYPE: LEGAL DOCUMENTS ONLY - BILLING | | | |
| REQUEST NO.: 00-L640 | 0 | $37.75 | $0.00 |
|    Page Fee | 2 | $0.275 | $0.55 |

FROM: BRUCE KESTLER / BRUCE KESTLER, DDS C/O
SOUTHERN OAKS FAMILY DENTAL CARE
TYPE: LEGAL DOCUMENTS ONLY – RADIOLOGY

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L64T | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: CHRISTOPHER MCCANLESS, MD
TYPE: BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2J9 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: CHRISTOPHER MCCANLESS, MD
TYPE: MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JB | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $100.00 | $100.00 |
| Page Fee | 158 | $0.275 | $43.45 |

FROM: CHRISTOPHER MCCANLESS, MD
TYPE: RADIOLOGY FILMS

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JC | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: DARIUSZ GAWRENSKI, MD
TYPE: BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JW | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $31.49 | $31.49 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: DARIUSZ GAWRENSKI, MD
TYPE: MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JX | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $61.03 | $61.03 |
| Page Fee | 35 | $0.275 | $9.63 |

FROM: DARIUSZ GAWRENSKI, MD
TYPE: RADIOLOGY FILMS

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JY | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $15.49 | $15.49 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: DARRYL DETERSAN, MD / DARRYL W.
PETERSON, MD
TYPE: BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2K8 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: DARRYL DETERSAN, MD / DARRYL W.
PETERSON, MD
TYPE: RADIOLOGY FILMS

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2KB | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: DEBORAH CAVALIER, MD
TYPE: BILLING

| REQUEST NO.: 00-L2K2 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $17.50 | $17.50 |
| Page Fee | 7 | $0.275 | $1.93 |

FROM: DEBORAH CAVALIER, MD
TYPE: MEDICAL

| REQUEST NO.: 00-L2K3 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $21.50 | $21.50 |
| Page Fee | 11 | $0.275 | $3.03 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: DEBORAH CAVALIER, MD
TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2K4 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: DUANE SUPERNEAU, MD
TYPE: BILLING

| REQUEST NO.: 00-L2KC | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.00 | $28.00 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: DUANE SUPERNEAU, MD
TYPE: MEDICAL

| REQUEST NO.: 00-L2KD | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.00 | $28.00 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: DUANE SUPERNEAU, MD
TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2KF | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: EVERETT BONNER, MD
TYPE: BILLING

| REQUEST NO.: 00-L2KK | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $33.49 | $33.49 |
| Page Fee | 5 | $0.275 | $1.38 |

FROM: EVERETT BONNER, MD
TYPE: MEDICAL

| REQUEST NO.: 00-L2KL | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $82.05 | $82.05 |
| Page Fee | 78 | $0.275 | $21.45 |

FROM: EVERETT BONNER, MD
TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2KM | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: GARLAND GREEN, MD / CARDIOVASCULAR
INSTITUTE
TYPE: BILLING

| REQUEST NO.: 00-L2JH | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $26.49 | $26.49 |
| Page Fee | 3 | $0.275 | $0.83 |

**FROM: GARLAND GREEN, MD / CARDIOVASCULAR INSTITUTE**

TYPE: MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JJ | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $107.35 | $107.35 |
| Page Fee | 98 | $0.275 | $26.95 |

**FROM: KENYATTA SHAMLIN / PRIMARY CARE / KENYATTA SHAMLIN, MD**

TYPE: BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2J3 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $48.00 | $48.00 |
| Page Fee | 11 | $0.275 | $3.03 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: KENYATTA SHAMLIN / PRIMARY CARE / KENYATTA SHAMLIN, MD**

TYPE: MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2J4 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $49.65 | $49.65 |
| Page Fee | 84 | $0.275 | $23.10 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: LAWRENCE MESSINA, MD / LAWRENCE MESSINA, MD / LAWRENCE MESSINA, MD C/O BONE AND JOINT CLINIC OF BATON ROUGE**

TYPE: BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2KN | 1 | $37.75 | $37.75 |
| Page Fee | 4 | $0.275 | $1.10 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: LAWRENCE MESSINA, MD / LAWRENCE MESSINA, MD / LAWRENCE MESSINA, MD C/O BONE AND JOINT CLINIC OF BATON ROUGE**

TYPE: MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2KP | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $12.44 | $12.44 |
| Page Fee | 13 | $0.275 | $3.58 |
| Certified Mail Fee | 1 | $6.50 | $6.50 |
| Regular Mail Fee | 1 | $6.50 | $6.50 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: LAWRENCE MESSINA, MD / LAWRENCE MESSINA, MD / LAWRENCE MESSINA, MD C/O BONE AND JOINT CLINIC OF BATON ROUGE**

TYPE: RADIOLOGY FILMS

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2KQ | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $12.44 | $12.44 |
| Page Fee | 3 | $0.275 | $0.83 |
| Overnight Mail Fee | 1 | $5.12 | $5.12 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |

**FROM: MARK AUCOIN / MARK AUCOIN, DC / OZARK CHIROPRACTIC CLINIC**

TYPE: BILLING

| REQUEST NO.: 00-L2J6 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: MARK AUCOIN / MARK AUCOIN, DC / OZARK CHIROPRACTIC CLINIC
TYPE: MEDICAL

| REQUEST NO.: 00-L2J7 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: MARK AUCOIN / MARK AUCOIN, DC / OZARK CHIROPRACTIC CLINIC
TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2J8 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: PAUL WALKER, MD
TYPE: BILLING

| REQUEST NO.: 00-L2JL | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $32.35 | $32.35 |
| Page Fee | 3 | $0.275 | $0.83 |
| Certified Mail Fee | 1 | $6.50 | $6.50 |

FROM: PAUL WALKER, MD
TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2JN | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: SURGICAL SPECIALTY CENTER OF BATON ROUGE
TYPE: MEDICAL

| REQUEST NO.: 00-L33T | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: SURGICAL SPECIALTY CENTER OF BATON ROUGE
TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L33V | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: TARA RHEABOTTOM, MD / TARA RHEUBOTTOM, MD
TYPE: BILLING

| REQUEST NO.: 00-L2KG | 1 | $37.75 | $37.75 |
| Page Fee | 11 | $0.275 | $3.03 |

FROM: TARA RHEABOTTOM, MD / TARA RHEUBOTTOM, MD
TYPE: MEDICAL

| REQUEST NO.: 00-L2KH | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $47.00 | $47.00 |
| Page Fee | 20 | $0.275 | $5.50 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: TARA RHEABOTTOM, MD / TARA RHEUBOTTOM, MD

TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2KJ | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: TAYLOR CHILDRESS, MD / BATON ROUGE PHYSICIANS

TYPE: BILLING

| REQUEST NO.: 00-L2J0 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $19.55 | $19.55 |
| Page Fee | 4 | $0.275 | $1.10 |

FROM: TAYLOR CHILDRESS, MD / BATON ROUGE PHYSICIANS

TYPE: MEDICAL

| REQUEST NO.: 00-L2J1 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $19.55 | $19.55 |
| Page Fee | 6 | $0.275 | $1.65 |

FROM: TAYLOR THEUNISSEN, MD

TYPE: BILLING

| REQUEST NO.: 00-L2JD | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: TAYLOR THEUNISSEN, MD

TYPE: MEDICAL

| REQUEST NO.: 00-L2JF | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $8.50 | $8.50 |
| Page Fee | 19 | $0.275 | $5.23 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: TAYLOR THEUNISSEN, MD

TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2JG | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: THUY NGUYEN / THUY NGUYEN, DDS / BAYOU BRACES & DENTISTRY

TYPE: BILLING

| REQUEST NO.: 00-L2HX | 1 | $37.75 | $37.75 |
| Page Fee | 9 | $0.275 | $2.48 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: THUY NGUYEN / THUY NGUYEN, DDS / BAYOU BRACES & DENTISTRY

TYPE: MEDICAL

| REQUEST NO.: 00-L2HY | 1 | $37.75 | $37.75 |
| Page Fee | 6 | $0.275 | $1.65 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: THUY NGUYEN / THUY NGUYEN, DDS / BAYOU BRACES & DENTISTRY

TYPE: RADIOLOGY FILMS

| REQUEST NO.: 00-L2HZ | 1 | $37.75 | $37.75 |
| Page Fee | 5 | $0.275 | $1.38 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: WALGREEN COMPANY - (USE THIS ONE -

CORPORATE - MEDICAL & PHARMACY/BILLING)
TYPE: PHARMACY / BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2W6 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $35.78 | $35.78 |
| Page Fee | 27 | $0.275 | $7.43 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

FROM: WILLIAM RUSSELL, MD / WILLIAM RUSSELL, MD / PENNINGTON CANCER CENTER
TYPE: BILLING

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2JZ | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $26.80 | $26.80 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: WILLIAM RUSSELL, MD / WILLIAM RUSSELL, MD / PENNINGTON CANCER CENTER
TYPE: MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2K0 | 1 | $37.75 | $37.75 |
| Page Fee | 15 | $0.275 | $4.13 |

FROM: WILLIAM RUSSELL, MD / WILLIAM RUSSELL, MD / PENNINGTON CANCER CENTER
TYPE: RADIOLOGY FILMS

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2K1 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: WILLIAM RUSSELL, MD / WILLIAM RUSSELL, MD / PENNINGTON CANCER CENTER
TYPE: LEGAL DOCUMENTS ONLY - MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L3MC | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |

FROM: WILLIAM RUSSELL, MD / WILLIAM RUSSELL, MD / PENNINGTON CANCER CENTER
TYPE: ADDITIONAL RECORDS - MEDICAL

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L41W | 0 | $37.75 | $0.00 |
| Page Fee | 3 | $0.275 | $0.83 |

| | | | |
|---|---|---|---|
| Taxable Cost: NOT APPLICABLE | | **Total** | $3,529.35 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|---|---|
| 03/25/2019 | 241880 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: BATON ROUGE GENERAL MEDICAL CENTER | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L2HQ | 1 | $37.75 | $37.75 |
|     Custodian Fee | 1 | $71.44 | $71.44 |
|     Page Fee | 53 | $0.275 | $14.58 |
| | | | |
| FROM: BLUE CROSS / BLUE CROSS BLUE SHIELD OF LOUISIANA | | | |
| TYPE: INSURANCE | | | |
| REQUEST NO.: 00-L2KT | 1 | $37.75 | $37.75 |
|     Custodian Fee | 1 | $100.00 | $100.00 |
|     Page Fee | 284 | $0.275 | $78.10 |
|     Certified Mail Fee | 1 | $6.50 | $6.50 |
| | | | |
| FROM: CHASE HEALTH CARE, INC. / HOME HEALTH | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L983 | 1 | $37.75 | $37.75 |
|     Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: CHASE HEALTH CARE, INC. / HOME HEALTH | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L984 | 1 | $37.75 | $37.75 |
|     Custodian Fee | 1 | $8.50 | $8.50 |
|     Page Fee | 42 | $0.275 | $11.55 |
| | | | |
| FROM: DARRYL DETERSAN, MD / DARRYL W. PETERSON, MD | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L2K9 | 1 | $37.75 | $37.75 |
|     Page Fee | 2 | $0.275 | $0.55 |
|     Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: GARLAND GREEN, MD / CARDIOVASCULAR INSTITUTE | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L2JK | 1 | $37.75 | $37.75 |
|     Page Fee | 3 | $0.275 | $0.83 |
|     Overnight Mail Fee | 1 | $10.25 | $10.25 |

| | | | |
|---|---|---|---|
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |

**FROM: GARLAND GREEN, MD / CARDIOVASCULAR INSTITUTE**
**TYPE: LEGAL DOCUMENTS ONLY – MEDICAL**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L67F | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |

**FROM: HEMATOLOGY & ONCOLOGY CLINIC**
**TYPE: BILLING**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L8WL | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |

**FROM: RANDALL BROWN, MD / LA. WOMEN'S HEALTHCARE**
**TYPE: BILLING**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2K5 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $82.72 | $82.72 |
| Page Fee | 13 | $0.275 | $3.58 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: RANDALL BROWN, MD / LA. WOMEN'S HEALTHCARE**
**TYPE: MEDICAL**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2K6 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $56.86 | $56.86 |
| Page Fee | 30 | $0.275 | $8.25 |

**FROM: RANDALL BROWN, MD / LA. WOMEN'S HEALTHCARE**
**TYPE: RADIOLOGY FILMS**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L2K7 | 1 | $37.75 | $37.75 |
| Page Fee | 4 | $0.275 | $1.10 |
| Overnight Mail Fee | 1 | $6.85 | $6.85 |
| CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |

**FROM: RITE AID CORPORATION (USE THIS ONE)**
**TYPE: PHARMACY / BILLING**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L3F9 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $25.04 | $25.04 |
| Page Fee | 3 | $0.275 | $0.83 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: S. FARUQI / HEMATOLOGIST / SHAISTA FARUQUI, MD / HEMATOLOGY AND ONCOLOGY**
**TYPE: MEDICAL**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L98J | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |

**FROM: SURGICAL SPECIALTY CENTER OF BATON ROUGE**
**TYPE: BILLING**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L33S | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |

**FROM: TAYLOR CHILDRESS, MD / BATON ROUGE**

PHYSICIANS

| | | | |
|---|---|---|---|
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L2J2 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: THUY NGUYEN / THUY NGUYEN, DDS / BAYOU BRACES & DENTISTRY | | | |
| TYPE: LEGAL DOCUMENTS ONLY - RADIOLOGY | | | |
| REQUEST NO.: 00-L41G | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: THUY NGUYEN / THUY NGUYEN, DDS / BAYOU BRACES & DENTISTRY | | | |
| TYPE: ADDITIONAL RECORDS - RADIOLOGY | | | |
| REQUEST NO.: 00-L97H | 0 | $37.75 | $0.00 |
| Page Fee | 5 | $0.275 | $1.38 |
| | | | |
| FROM: WOMAN'S HOSPITAL | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L2HT | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $51.27 | $51.27 |
| Page Fee | 25 | $0.275 | $6.88 |
| | | | |
| FROM: WOMAN'S HOSPITAL | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L2HV | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $51.28 | $51.28 |
| Page Fee | 680 | $0.275 | $187.00 |
| | | | |
| FROM: WOMAN'S HOSPITAL | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L2HW | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $15.00 | $15.00 |
| Page Fee | 3 | $0.275 | $0.83 |
| Overnight Mail Fee | 1 | $10.31 | $10.31 |
| CD/Tapes/Other Media Fee | 2 | $15.00 | $30.00 |
| | | | |
| Taxable Cost: NOT APPLICABLE | | **Total** | $1,523.92 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450



**SLP** Strategic Litigation Partners

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

| Bill To |
| --- |
| R. CLIFTON MERRELL |
| GREENBERG TRAURIG, LLP |
| 3333 PIEDMONT ROAD NE, SUITE 2500 |
| ATLANTA, GEORGIA 30305 |
| ATTENTION: ADAM L. HIGGINS |

| Date | Invoice # |
| --- | --- |
| 03/25/2019 | 241886 |

| Records On |
| --- |
| PROJECT: NPC-GT-TAXOTERE |
| CAUSE NUMBER: |
| PLAINTIFF: |
| DEFENSE: |
| RECORDS ON: WANDA STEWART |

| Tax ID | Term |
| --- | --- |
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
| --- | --- | --- | --- |
| FROM: M. LAWSON / MARY RITTER, MD / PELICAN FAMILY HEALTH CLINIC | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L97Y | 1 | $37.75 | $37.75 |
| | | | |
| FROM: WOMAN HOSPITAL PHARMACY / WOMAN HOSPITAL PHARMACY / WOMAN HOSPITAL (PHARMACY RECORDS) | | | |
| TYPE: PHARMACY / BILLING | | | |
| REQUEST NO.: 00-L2KS | 1 | $37.75 | $37.75 |
| Taxable Cost: NOT APPLICABLE | | Total | $75.50 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION:

| Date | Invoice # |
|---|---|
| 01/09/2019 | 237764 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: PLAINTIFF PRODUCED - 2017.11.09 - Stewart, Wanda - HIPAA Authorizations _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYP | | | |
|    Page Fee | 9 | $0.275 | $2.48 |
| FROM: PLAINTIFF PRODUCED - 2017.11.09 - Stewart, Wanda - Medical Records _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYQ | | | |
|    Page Fee | 13 | $0.275 | $3.58 |
| FROM: PLAINTIFF PRODUCED - 2017.11.09 - Stewart, Wanda - Plaintiff Fact Sheet _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYF | | | |
|    Page Fee | 27 | $0.275 | $7.43 |
| FROM: PLAINTIFF PRODUCED - 2017.11.09 - Stewart, Wanda - Proof of Injury Photos (Before 2013 &After 2017) _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYG | | | |
|    Page Fee | 1 | $0.275 | $0.28 |
| FROM: PLAINTIFF PRODUCED - 2017.11.09 - Stewart, Wanda - Proof of Use Medical Records _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYH | | | |
|    Page Fee | 3 | $0.275 | $0.83 |
| FROM: PLAINTIFF PRODUCED - 2017.11.09 - Stewart, Wanda - Properly Executed Verification of PFS _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYJ | | | |
|    Page Fee | 1 | $0.275 | $0.28 |

| | | | |
|---|---|---|---|
| FROM: PLAINTIFF PRODUCED - 2018.01.29 - Stewart, Wanda - Response to Deficiency Ntc _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYK | | | |
| Page Fee | 5 | $0.275 | $1.38 |
| FROM: PLAINTIFF PRODUCED - 2018.02.02 - Stewart, Wanda - Response to Deficiency Ntc _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYL | | | |
| Page Fee | 5 | $0.275 | $1.38 |
| FROM: PLAINTIFF PRODUCED - 2018.02.14 - Stewart, Wanda - PTO 71 _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYM | | | |
| Page Fee | 1 | $0.275 | $0.28 |
| FROM: PLAINTIFF PRODUCED - 2018.04.05 - Stewart, Wanda - Proof of Injury Photos (2018 Back of Head) _Stewart, Wan_ TYPE: PHOTOS REQUEST NO.: 00-L2DL | | | |
| Page Fee | 1 | $0.275 | $0.28 |
| FROM: PLAINTIFF PRODUCED - 2018.04.05 - Stewart, Wanda - Proof of Injury Photos (2018 Eyebrows) _Stewart, Wan_ TYPE: PHOTOS REQUEST NO.: 00-L2DM | | | |
| Page Fee | 1 | $0.275 | $0.28 |
| FROM: PLAINTIFF PRODUCED - 2018.04.05 - Stewart, Wanda - Proof of Injury Photos (2018 Front View) _Stewart, Wan_ TYPE: PHOTOS REQUEST NO.: 00-L2DK | | | |
| Page Fee | 1 | $0.275 | $0.28 |
| FROM: PLAINTIFF PRODUCED - 2018.05.24 - Stewart, Wanda - CMO 12 _Stewart, Wan_ TYPE: MEDICAL RECORD REQUEST NO.: 00-KZYN | | | |
| Page Fee | 3 | $0.275 | $0.83 |
| Taxable Cost: NOT APPLICABLE | | Total | $19.59 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 06/11/2019 | 246041 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: BAYOU HOME CARE OF LOUISIANA | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L9S8 | 1 | $37.75 | $37.75 |
|    Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: BAYOU HOME CARE OF LOUISIANA | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L9S9 | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $53.50 | $53.50 |
|    Page Fee | 54 | $0.275 | $14.85 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: BAYOU HOME CARE OF LOUISIANA | | | |
| TYPE: LEGAL DOCUMENTS ONLY - MEDICAL | | | |
| REQUEST NO.: 00-LCZS | 0 | $37.75 | $0.00 |
|    Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: CHASE HEALTH CARE, INC. / HOME HEALTH | | | |
| TYPE: LEGAL DOCUMENTS ONLY - BILLING | | | |
| REQUEST NO.: 00-L9RL | 0 | $37.75 | $0.00 |
|    Page Fee | 2 | $0.275 | $0.55 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: KIET T. HUYNH - OPTOMETRIST / KIET HUYNH, OD / GALILEO EYE COMPANY | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L9S0 | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $8.00 | $8.00 |
|    Page Fee | 9 | $0.275 | $2.48 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: KIET T. HUYNH - OPTOMETRIST / KIET HUYNH, OD / GALILEO EYE COMPANY | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L9S1 | 1 | $37.75 | $37.75 |
|    Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: LARRY A. JONAS / LARRY A. JONAS, PT / | | | |

GREATER BATON ROUGE PHYSICAL THERAPY

| | | | |
|---|---|---|---|
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L9SF | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: OUR LADY OF THE LAKE HOSPITAL - CLINIC/ OUR LADY OF THE LAKE REGIONAL MEDICAL CENTER | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L9RS | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.00 | $28.00 |
| Page Fee | 3 | $0.275 | $0.83 |
| Overnight Mail Fee | 1 | $17.45 | $17.45 |
| | | | |
| FROM: OUR LADY OF THE LAKE HOSPITAL - CLINIC/ OUR LADY OF THE LAKE REGIONAL MEDICAL CENTER | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L9RT | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.00 | $28.00 |
| Page Fee | 3 | $0.275 | $0.83 |
| Overnight Mail Fee | 1 | $17.45 | $17.45 |
| | | | |
| FROM: PAUL WALKER, MD | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L2JM | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $44.75 | $44.75 |
| Page Fee | 19 | $0.275 | $5.23 |
| Certified Mail Fee | 1 | $6.50 | $6.50 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: S. FARUQUI / HEMATOLOGIST / SHAISTA FARUQUI, MD / HEMATOLOGY AND ONCOLOGY | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L98K | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: STILL ME, INC. / DURABLE MEDICAL EQUIPMENT SUPPLIER / STILL ME, INC. | | | |
| TYPE: LEGAL DOCUMENTS ONLY - BILLING | | | |
| REQUEST NO.: 00-LBN7 | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| Taxable Cost: NOT APPLICABLE | | Total | $575.75 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 06/11/2019 | 246040 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: BATON ROUGE GENERAL MEDICAL CENTER | | | |
| TYPE: LEGAL DOCUMENTS ONLY – BILLING | | | |
| REQUEST NO.: 00-L9Z5 | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: BAYOU HOME CARE OF LOUISIANA | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L9SB | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: BLUEBONNET IMAGING | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L97T | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $26.00 | $26.00 |
| Page Fee | 10 | $0.275 | $2.75 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: BLUEBONNET IMAGING | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L97W | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $69.00 | $69.00 |
| Page Fee | 3 | $0.275 | $0.83 |
| Overnight Mail Fee | 1 | $20.53 | $20.53 |
| CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |
| | | | |
| FROM: CHASE HEALTH CARE, INC. / HOME HEALTH | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L985 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: CUSTOM SCRIPTS PHARMACY | | | |
| TYPE: PHARMACY / BILLING | | | |
| REQUEST NO.: 00-L97K | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: LAKE AFTER HOURS (MEDICAL / RADIOLOGY) | | | |
| TYPE: MEDICAL | | | |

| REQUEST NO.: 00-L9JM | 1 | $37.75 | $37.75 |
|---|---|---|---|
| Custodian Fee | 1 | $33.00 | $33.00 |
| Page Fee | 8 | $0.275 | $2.20 |

FROM: LAKE AFTER HOURS CLINIC / LAKE AFTER
HOURS CLINIC C/O PREMIER HEALTH
TYPE: BILLING

| REQUEST NO.: 00-L9JL | 1 | $37.75 | $37.75 |
|---|---|---|---|
| Custodian Fee | 1 | $28.00 | $28.00 |
| Page Fee | 3 | $0.275 | $0.83 |

FROM: LARRY A. JONAS / LARRY A. JONAS, PT /
GREATER BATON ROUGE PHYSICAL THERAPY
TYPE: BILLING

| REQUEST NO.: 00-L9SC | 1 | $37.75 | $37.75 |
|---|---|---|---|
| Page Fee | 2 | $0.275 | $0.55 |

FROM: LARRY A. JONAS / LARRY A. JONAS, PT /
GREATER BATON ROUGE PHYSICAL THERAPY
TYPE: MEDICAL

| REQUEST NO.: 00-L9SD | 1 | $37.75 | $37.75 |
|---|---|---|---|
| Page Fee | 2 | $0.275 | $0.55 |

FROM: S. FARUQUI / HEMATOLOGIST / SHAISTA
FARUQUI, MD / HEMATOLOGY AND ONCOLOGY
TYPE: BILLING

| REQUEST NO.: 00-L98H | 1 | $37.75 | $37.75 |
|---|---|---|---|
| Page Fee | 3 | $0.275 | $0.83 |

FROM: STILL ME, INC. / DURABLE MEDICAL
EQUIPMENT SUPPLIER / STILL ME, INC.
TYPE: BILLING

| REQUEST NO.: 00-L97L | 1 | $37.75 | $37.75 |
|---|---|---|---|
| Custodian Fee | 1 | $15.00 | $15.00 |
| Page Fee | 17 | $0.275 | $4.68 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

| Taxable Cost: NOT APPLICABLE | | Total | $639.48 |
|---|---|---|---|

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450



## Strategic Litigation Partners

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 05/23/2019 | 245295 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: BATON ROUGE RADIOLOGY / BATON ROUGE RADIOLOGY IMAGING CENTER | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L989 | 1 | $37.75 | $37.75 |
|     Custodian Fee | 1 | $40.11 | $40.11 |
|     Page Fee | 10 | $0.275 | $2.75 |
| | | | |
| FROM: BATON ROUGE RADIOLOGY / BATON ROUGE RADIOLOGY IMAGING CENTER | | | |
| TYPE: LEGAL DOCUMENTS ONLY - BILLING | | | |
| REQUEST NO.: 00-LDS2 | 0 | $37.75 | $0.00 |
|     Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: DEPARTMENT OF PUBLIC SAFETY - DEPARTMENT OF PUBLIC WORKS | | | |
| TYPE: EMPLOYEE, PERSONNEL & PAYROLL | | | |
| REQUEST NO.: 00-L97S | 1 | $37.75 | $37.75 |
|     Custodian Fee | 1 | $56.00 | $56.00 |
|     Page Fee | 289 | $0.275 | $79.48 |
|     Certified Mail Fee | 1 | $6.50 | $6.50 |
|     Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: KIET T. HUYNH - OPTOMETRIST / KIET HUYNH, OD / GALILEO EYE COMPANY | | | |
| TYPE: LEGAL DOCUMENTS ONLY - MEDICAL | | | |
| REQUEST NO.: 00-LD2Z | 0 | $37.75 | $0.00 |
|     Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: KIET T. HUYNH - OPTOMETRIST / KIET HUYNH, OD / GALILEO EYE COMPANY | | | |
| TYPE: LEGAL DOCUMENTS ONLY - BILLING | | | |
| REQUEST NO.: 00-LD32 | 0 | $37.75 | $0.00 |
|     Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: LABCORP | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L986 | 1 | $37.75 | $37.75 |
|     Page Fee | 3 | $0.275 | $0.83 |

| | | | |
|---|---|---|---|
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: LABCORP**
**TYPE: MEDICAL**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L987 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.00 | $28.00 |
| Page Fee | 10 | $0.275 | $2.75 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: LOUISIANA INTERNAL MEDICINE & PEDIATRIC ASSOCIATES**
**TYPE: BILLING**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-LDS4 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $30.66 | $30.66 |
| Page Fee | 5 | $0.275 | $1.38 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |

**FROM: LOUISIANA INTERNAL MEDICINE & PEDIATRIC ASSOCIATES**
**TYPE: RADIOLOGY FILMS**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-LDS6 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $47.66 | $47.66 |
| Page Fee | 3 | $0.275 | $0.83 |
| Certified Mail Fee | 1 | $6.50 | $6.50 |
| Overnight Mail Fee | 1 | $20.62 | $20.62 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |

**FROM: OUR LADY OF THE LAKE HOSPITAL - CLINIC/ OUR LADY OF THE LAKE REGIONAL MEDICAL CENTER**
**TYPE: RADIOLOGY FILMS**

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-L9RV | 1 | $37.75 | $37.75 |
| Page Fee | 3 | $0.275 | $0.83 |

| | | | |
|---|---|---|---|
| Taxable Cost: NOT APPLICABLE | | **Total** | $613.80 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 07/09/2019 | 248563 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: BATON ROUGE RADIOLOGY / BATON ROUGE RADIOLOGY IMAGING CENTER | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L98B | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $70.79 | $70.79 |
|    Page Fee | 52 | $0.275 | $14.30 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: LABCORP | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L988 | 1 | $37.75 | $37.75 |
|    Page Fee | 3 | $0.275 | $0.83 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: WAL-MART PHARMACY / SAMS CLUB / WAL-MART STORES, INC. (CORP.) (PHARMACY RECORDS BY AUTH) | | | |
| TYPE: PHARMACY / BILLING | | | |
| REQUEST NO.: 00-LL4Q | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $29.00 | $29.00 |
|    Page Fee | 4 | $0.275 | $1.10 |

| Taxable Cost: NOT APPLICABLE | Total | $233.27 |
|------------------------------|-------|---------|

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **SLP** Strategic Litigation Partners

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

| Bill To |
|---|
| R. CLIFTON MERRELL |
| GREENBERG TRAURIG, LLP |
| 3333 PIEDMONT ROAD NE, SUITE 2500 |
| ATLANTA, GEORGIA 30305 |
| ATTENTION: ADAM L. HIGGINS |

| Date | Invoice # |
|---|---|
| 09/06/2019 | 254303 |

| Records On |
|---|
| PROJECT: NPC-GT-TAXOTERE |
| CAUSE NUMBER: |
| PLAINTIFF: |
| DEFENSE: |
| RECORDS ON: WANDA STEWART |

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: STATE OF LOUISIANA – DIVISION OF ADMINISTRATION | | | |
| TYPE: EMPLOYEE, PERSONNEL & PAYROLL | | | |
| REQUEST NO.: 00-L97Q | 1 | $37.75 | $37.75 |

| Taxable Cost: NOT APPLICABLE | Total | $37.75 |
|---|---|---|

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 01/28/2020 | 276844 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: BATON ROUGE RADIOLOGY / BATON ROUGE RADIOLOGY IMAGING CENTER | | | |
| TYPE: LEGAL DOCUMENTS ONLY - RADIOLOGY | | | |
| REQUEST NO.: 00-LG82 | 0 | $37.75 | $0.00 |
| Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: BATON ROUGE RADIOLOGY / BATON ROUGE RADIOLOGY IMAGING CENTER | | | |
| TYPE: LEGAL DOCUMENTS ONLY - MEDICAL | | | |
| REQUEST NO.: 00-LMRG | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: BLUE CROSS MAGNOLIA LOCAL PL | | | |
| TYPE: INSURANCE | | | |
| REQUEST NO.: 00-L9SG | 1 | $37.75 | $37.75 |
| Page Fee | 4 | $0.275 | $1.10 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: CVT VASCULAR LAB | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-LL4R | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.75 | $28.75 |
| Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: CVT VASCULAR LAB | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-LL4S | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $28.75 | $28.75 |
| Page Fee | 3 | $0.275 | $0.83 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: CVT VASCULAR LAB | | | |
| TYPE: LEGAL DOCUMENTS ONLY - MEDICAL | | | |
| REQUEST NO.: 00-LN9D | 0 | $37.75 | $0.00 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: HEMATOLOGY ONCOLOGY CLINIC - PHARMACY | | | |
| TYPE: PHARMACY / BILLING | | | |

| | | | |
|---|---|---|---|
| REQUEST NO.: 00-LL4V | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $27.50 | $27.50 |
| Page Fee | 4 | $0.275 | $1.10 |
| | | | |
| FROM: LAKE AFTER HOURS (MEDICAL / RADIOLOGY) | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L9JN | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: MYRIAD | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-LL4W | 1 | $37.75 | $37.75 |
| Page Fee | 4 | $0.275 | $1.10 |
| | | | |
| FROM: MYRIAD | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-LL4X | 1 | $37.75 | $37.75 |
| Page Fee | 25 | $0.275 | $6.88 |
| | | | |
| FROM: MYRIAD | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-LL4Y | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: NEELIMA REDDY, MD / DIGESTIVE HEALTH CENTER OF LOUISIANA | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-LL4Z | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $25.00 | $25.00 |
| Page Fee | 4 | $0.275 | $1.10 |
| | | | |
| FROM: NEELIMA REDDY, MD / DIGESTIVE HEALTH CENTER OF LOUISIANA | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-LL51 | 1 | $37.75 | $37.75 |
| Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: OMADA HEALTH / WEIGHT LOSS CENTER | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L9S3 | 1 | $37.75 | $37.75 |
| Page Fee | 22 | $0.275 | $6.05 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| Taxable Cost: NOT APPLICABLE | | **Total** | $552.82 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

| Bill To |
|---|
| R. CLIFTON MERRELL<br>GREENBERG TRAURIG, LLP<br>3333 PIEDMONT ROAD NE, SUITE 2500<br>ATLANTA, GEORGIA 30305<br>ATTENTION: ADAM L. HIGGINS |

| Date | Invoice # |
|---|---|
| 01/28/2020 | 276845 |

| Records On |
|---|
| PROJECT: NPC-GT-TAXOTERE<br>CAUSE NUMBER:<br>PLAINTIFF:<br>DEFENSE:<br>RECORDS ON: WANDA STEWART |

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: GOVERNOR'S OFFICE OF HOMELAND SECURITY<br>TYPE: EMPLOYEE, PERSONNEL & PAYROLL<br>REQUEST NO.: 00-L97R | 1 | $37.75 | $37.75 |
| FROM: HEMATOLOGY & ONCOLOGY CLINIC<br>TYPE: MEDICAL<br>REQUEST NO.: 00-L8WM | 1 | $37.75 | $37.75 |
| FROM: OMADA HEALTH / WEIGHT LOSS CENTER<br>TYPE: BILLING<br>REQUEST NO.: 00-L9S2 | 1 | $37.75 | $37.75 |
|     Regular Mail Fee | 1 | $1.00 | $1.00 |
| FROM: UNITED TECHNOLOGY LLC<br>TYPE: BILLING<br>REQUEST NO.: 00-L2JS | 1 | $37.75 | $37.75 |
| FROM: UNITED TECHNOLOGY LLC<br>TYPE: MEDICAL<br>REQUEST NO.: 00-L2JT | 1 | $37.75 | $37.75 |
|     Certified Mail Fee | 1 | $6.50 | $6.50 |
| FROM: UNITED TECHNOLOGY LLC<br>TYPE: RADIOLOGY FILMS<br>REQUEST NO.: 00-L2JV | 1 | $37.75 | $37.75 |
| Taxable Cost: NOT APPLICABLE | | **Total** | $234.00 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. – Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 01/28/2020 | 276834 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: CVT VASCULAR LAB | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-LL4T | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $202.75 | $202.75 |
|    Page Fee | 4 | $0.275 | $1.10 |
|    Overnight Mail Fee | 1 | $7.00 | $7.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |
| | | | |
| FROM: HEMATOLOGY & ONCOLOGY CLINIC | | | |
| TYPE: LEGAL DOCUMENTS ONLY – MEDICAL | | | |
| REQUEST NO.: 00-LZR7 | 0 | $37.75 | $0.00 |
|    Page Fee | 2 | $0.275 | $0.55 |
| | | | |
| FROM: KENYATTA SHAMLIN / PRIMARY CARE / KENYATTA SHAMLIN, MD | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L2J5 | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $85.00 | $85.00 |
|    Page Fee | 4 | $0.275 | $1.10 |
|    Overnight Mail Fee | 1 | $7.00 | $7.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    CD/Tapes/Other Media Fee | 1 | $15.00 | $15.00 |
| | | | |
| FROM: KENYATTA SHAMLIN / PRIMARY CARE / KENYATTA SHAMLIN, MD | | | |
| TYPE: LEGAL DOCUMENTS ONLY – RADIOLOGY | | | |
| REQUEST NO.: 00-LZ07 | 0 | $37.75 | $0.00 |
|    Page Fee | 2 | $0.275 | $0.55 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: MYRIAD | | | |
| TYPE: LEGAL DOCUMENTS ONLY – BILLING | | | |
| REQUEST NO.: 00-LN53 | 0 | $37.75 | $0.00 |
|    Page Fee | 2 | $0.275 | $0.55 |

| FROM: WILLIAM RUSSELL, MD / WILLIAM RUSSELL, MD / PENNINGTON CANCER CENTER | | | |
|---|---|---|---|
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-M5SZ | 1 | $37.75 | $37.75 |
|     Page Fee | 4 | $0.275 | $1.10 |
| Taxable Cost: NOT APPLICABLE | | Total | $455.95 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

| Bill To |
|---|
| R. CLIFTON MERRELL |
| GREENBERG TRAURIG, LLP |
| 3333 PIEDMONT ROAD NE, SUITE 2500 |
| ATLANTA, GEORGIA 30305 |
| ATTENTION: ADAM L. HIGGINS |

| Date | Invoice # |
|---|---|
| 02/19/2020 | 278164 |

| Records On |
|---|
| PROJECT: NPC-GT-TAXOTERE |
| CAUSE NUMBER: |
| PLAINTIFF: |
| DEFENSE: |
| RECORDS ON: WANDA STEWART |

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: UNITED TOXICOLOGY, LLC | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-L9S5 | 1 | $37.75 | $37.75 |
|    Certified Mail Fee | 1 | $6.50 | $6.50 |
|    Certified Mail Fee | 1 | $6.55 | $6.55 |
| | | | |
| FROM: UNITED TOXICOLOGY, LLC | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-L9S6 | 1 | $37.75 | $37.75 |
|    Certified Mail Fee | 1 | $6.55 | $6.55 |
|    Certified Mail Fee | 1 | $6.50 | $6.50 |
| | | | |
| FROM: UNITED TOXICOLOGY, LLC | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-L9S7 | 1 | $37.75 | $37.75 |
|    Certified Mail Fee | 1 | $6.50 | $6.50 |
| Taxable Cost: NOT APPLICABLE | | **Total** | $145.85 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. – Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

| Bill To |
|---|
| R. CLIFTON MERRELL |
| GREENBERG TRAURIG, LLP |
| 3333 PIEDMONT ROAD NE, SUITE 2500 |
| ATLANTA, GEORGIA 30305 |
| ATTENTION: ADAM L. HIGGINS |

| Date | Invoice # |
|---|---|
| 06/30/2020 | 285017 |

| Records On |
|---|
| PROJECT: NPC-GT-TAXOTERE |
| CAUSE NUMBER: |
| PLAINTIFF: |
| DEFENSE: |
| RECORDS ON: WANDA STEWART |

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: BATON ROUGE GENERAL PHYSICIANS | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NH9K | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $1.07 | $1.07 |
|    Page Fee | 3 | $0.275 | $0.83 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: HEMATOLOGY & ONCOLOGY CLINIC | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-NH9W | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $85.00 | $85.00 |
|    Page Fee | 18 | $0.275 | $4.95 |
| | | | |
| FROM: LOUISIANA INTERNAL MEDICINE & PEDIATRIC ASSOCIATES | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NHB1 | 1 | $37.75 | $37.75 |
|    Custodian Fee | 1 | $34.15 | $34.15 |
|    Page Fee | 4 | $0.275 | $1.10 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| Taxable Cost: NOT APPLICABLE | | **Total** | $242.35 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|------|-----------|
| 10/23/2020 | 290173 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|--------|------|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|-------------|----------|------------|--------|
| FROM: CHRISTOPHER MCCANLESS, MD<br>TYPE: BILLING<br>REQUEST NO.: 00-NH9N | 1 | $37.75 | $37.75 |
| FROM: CHRISTOPHER MCCANLESS, MD<br>TYPE: MEDICAL<br>REQUEST NO.: 00-NH9P | 1 | $37.75 | $37.75 |
| FROM: CHRISTOPHER MCCANLESS, MD<br>TYPE: RADIOLOGY FILMS<br>REQUEST NO.: 00-NH9Q | 1 | $37.75 | $37.75 |
| FROM: EVERETT BONNER, MD<br>TYPE: BILLING<br>REQUEST NO.: 00-NH9R | 1 | $37.75 | $37.75 |
| FROM: EVERETT BONNER, MD<br>TYPE: MEDICAL<br>REQUEST NO.: 00-NH9S | 1 | $37.75 | $37.75 |
| FROM: EVERETT BONNER, MD<br>TYPE: RADIOLOGY FILMS<br>REQUEST NO.: 00-NH9T | 1 | $37.75 | $37.75 |
| FROM: HEMATOLOGY & ONCOLOGY CLINIC<br>TYPE: RADIOLOGY FILMS<br>REQUEST NO.: 00-NH9X | 1 | $37.75 | $37.75 |
| FROM: KENYATTA SHAMLIN / PRIMARY CARE /<br>KENYATTA SHAMLIN, MD / KENYATTA SHAMLIN, MD /<br>BATON ROUGE FAMILY MEDICAL CENTER<br>TYPE: BILLING<br>REQUEST NO.: 00-NH9Y | 1 | $37.75 | $37.75 |
| Regular Mail Fee | 2 | $1.00 | $2.00 |
| FROM: KENYATTA SHAMLIN / PRIMARY CARE /<br>KENYATTA SHAMLIN, MD / KENYATTA SHAMLIN, MD /<br>BATON ROUGE FAMILY MEDICAL CENTER | | | |

| | | | |
|---|---|---|---|
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-NH9Z | 1 | $37.75 | $37.75 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: KENYATTA SHAMLIN / PRIMARY CARE / KENYATTA SHAMLIN, MD / KENYATTA SHAMLIN, MD / BATON ROUGE FAMILY MEDICAL CENTER | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-NHB0 | 1 | $37.75 | $37.75 |
|    Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: TARA RHEABOTTOM, MD / TARA RHEUBOTTOM, PA-C | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NHB4 | 1 | $37.75 | $37.75 |
| | | | |
| FROM: TARA RHEABOTTOM, MD / TARA RHEUBOTTOM, PA-C | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-NHB5 | 1 | $37.75 | $37.75 |
| | | | |
| FROM: TARA RHEABOTTOM, MD / TARA RHEUBOTTOM, PA-C | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-NHB6 | 1 | $37.75 | $37.75 |
| | | | |
| Taxable Cost: NOT APPLICABLE | | **Total** | $495.75 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450

 **SLP** *Strategic Litigation Partners*

# Invoice

21324 Provincial Blvd. - Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

| Bill To |
|---|
| R. CLIFTON MERRELL |
| GREENBERG TRAURIG, LLP |
| 3333 PIEDMONT ROAD NE, SUITE 2500 |
| ATLANTA, GEORGIA 30305 |
| ATTENTION: ADAM L. HIGGINS |

| Date | Invoice # |
|---|---|
| 12/23/2020 | 302769 |

| Records On |
|---|
| PROJECT: NPC-GT-TAXOTERE |
| CAUSE NUMBER: |
| PLAINTIFF: |
| DEFENSE: |
| RECORDS ON: WANDA STEWART |

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: HEMATOLOGY & ONCOLOGY CLINIC | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NH9V | 1 | $37.75 | $37.75 |
|    Page Fee | 4 | $0.275 | $1.10 |
| | | | |
| FROM: LOUISIANA DERMATOLOGY ASSOCIATES | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NHBF | 1 | $37.75 | $37.75 |
|    Page Fee | 7 | $0.275 | $1.93 |
| | | | |
| FROM: LOUISIANA DERMATOLOGY ASSOCIATES | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-NHBG | 1 | $37.75 | $37.75 |
|    Page Fee | 27 | $0.275 | $7.43 |

| Taxable Cost: NOT APPLICABLE | Total | $123.71 |
|---|---|---|

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450


**SLP** **Strategic Litigation Partners**

# Invoice

21324 Provincial Blvd. – Katy, Texas 77450
Phone: 713-995-8225 - Fax: 713-995-6220

**Bill To**

R. CLIFTON MERRELL
GREENBERG TRAURIG, LLP
3333 PIEDMONT ROAD NE, SUITE 2500
ATLANTA, GEORGIA 30305
ATTENTION: ADAM L. HIGGINS

| Date | Invoice # |
|---|---|
| 01/05/2021 | 303570 |

**Records On**

PROJECT: NPC-GT-TAXOTERE
CAUSE NUMBER:
PLAINTIFF:
DEFENSE:
RECORDS ON: WANDA STEWART

| Tax ID | Term |
|---|---|
| 20-4283167 | Net 30 Days |

| Description | Quantity | Price Each | Amount |
|---|---|---|---|
| FROM: BATON ROUGE GENERAL PHYSICIANS | | | |
| TYPE: RADIOLOGY FILMS | | | |
| REQUEST NO.: 00-NH9M | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $1.06 | $1.06 |
| Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: LOUISIANA INTERNAL MEDICINE & PEDIATRIC ASSOCIATES | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-NHB2 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $72.28 | $72.28 |
| Page Fee | 66 | $0.275 | $18.15 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: TAYLOR CHILDRESS, MD / BATON ROUGE PHYSICIANS | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NHB7 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $34.74 | $34.74 |
| Page Fee | 4 | $0.275 | $1.10 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: TAYLOR CHILDRESS, MD / BATON ROUGE PHYSICIANS | | | |
| TYPE: MEDICAL | | | |
| REQUEST NO.: 00-NHB8 | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $39.89 | $39.89 |
| Page Fee | 9 | $0.275 | $2.48 |
| Regular Mail Fee | 1 | $1.00 | $1.00 |
| | | | |
| FROM: THE BATON ROUGE CLINIC, AMC | | | |
| TYPE: BILLING | | | |
| REQUEST NO.: 00-NHBB | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $31.50 | $31.50 |
| Page Fee | 3 | $0.275 | $0.83 |
| | | | |
| FROM: THE BATON ROUGE CLINIC, AMC | | | |
| TYPE: MEDICAL | | | |

| REQUEST NO.: 00-NHBC | 1 | $37.75 | $37.75 |
| Custodian Fee | 1 | $49.13 | $49.13 |
| Page Fee | 20 | $0.275 | $5.50 |
| Taxable Cost: NOT APPLICABLE | | **Total** | $486.99 |

Thank you for your business.
Please enclose a copy of the invoice with your remittance to:

SLP-STRATEGIC LITIGATION PARTNERS
21324 PROVINCIAL BLVD.
KATY, TEXAS 77450