# Exhibit 2

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267774 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.035 | 10/2/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Desoto Imaging and Diagnostics<br>R.O.I. Department<br>7420 Guthrie Drive N<br>#105<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 41.00 | 41.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | | **$97.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

| (-) Payments/Credits: | 0.00 |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$97.00** |

**Tax ID:** 20-3132569                                             Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | |
|---|---|
| Invoice No. | : 1267774 |
| Invoice Date | : 4/19/2021 |
| **Total Due** | **: $97.00** |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | |
|---|---|
| Order No. | : 37836.035 |
| BU ID | : LRS |
| Case No. | : 2:18-cv-03857 |
| Case Name | : In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267776 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.049 | 3/9/2021 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist DeSoto Memorial Hospital<br>Records Department<br>7601 Southcrest Parkway<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$56.00** |

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267776 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$56.00** |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records** | Order No. | : | 37836.049 |
| | **1100 Superior Avenue** | BU ID | : | LRS |
| | **Suite 1820** | Case No. | : | 2:18-cv-03857 |
| | **Cleveland, OH  44114** | Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267777 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.051 | 3/9/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Pharmacy) | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00  Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$56.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267777 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$56.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.051 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268198 | 4/29/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39757.002 | 3/18/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| Emma R. Willie v. Sanofi US Services,  Inc., et al. | | |
| **Records Pertaining To** | | |
| Service | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Linda Jackson | Kristen Ryan-Meredith | Client Matter No.: |
| | Shook, Hardy & Bacon L.L.P. | Claim No.: |
| 3595 Highway 51 S, Apt. 123 | 2555 Grand Boulevard | Insured: |
| Senatobia, MS  38668 | Kansas City, MO  64108 | D/O/L: |

| | | | | |
|---|---|---|---|---|
| Service () | | | | |
| Service of Process | 1.00 | Subpoena | @ | 145.00 | 145.00 |
| | **TOTAL DUE  >>>** | | | **$145.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$145.00** |

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268198 |
| Invoice Date | : | 4/29/2021 |
| **Total Due** | **:** | **$145.00** |

|  |  |  |
|---|---|---|
| Order No. | : | 39757.002 |
| BU ID | : | RCR |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | Emma R. Willie v. Sanofi US Services,  Inc., et al. |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267773 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.048 | 3/2/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Aetna Life and Casualty<br>Records Department<br>151 Farmington Avenue<br>Hartford, CT  06156 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                    **$56.00**

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**(-) Payments/Credits:**                                0.00
**(+) Finance Charges/Debits:**                          0.00
**(=) New Balance:**                                  **$56.00**

**Tax ID:** 20-3132569                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267773 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$56.00** |

| | | | | |
|---|---|---|---|---|
| | | Order No. | : | 37836.048 |
| | | BU ID | : | LRS |
| Remit To: | **Veritext Records** | Case No. | : | 2:18-cv-03857 |
| | **1100 Superior Avenue** | Case Name | : | In re: Emma Willie (p-key 9256) |
| | **Suite 1820** | | | |
| | **Cleveland, OH  44114** | | | |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267772 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.020 | 5/6/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Olufemi Adeleye, MD<br>Records Department<br>6637 Summer Knoll Circle<br>#202<br>Bartlett, TN  38134 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | |
|---|---|---|---|---|
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| | | **TOTAL DUE  >>>** | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267772 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | **:** | **$56.00** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.020 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267770 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.046 | 2/16/2021 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| All Care Family Practice<br>Records Department<br>208 Prince Street<br>Sevierville, TN  37862 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00  Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267770 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$56.00** |

Remit To:  **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.046 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# **I N V O I C E**



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267769 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.041 | 12/7/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Chromcraft Revington, Inc.<br>Records Department<br>1457 Industrial Park Road<br>Sardis, MS  38666 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | |
|---|---|---|---|---|
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| **TOTAL DUE  >>>** | | | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569                                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1267769 |
|---|---|---|
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$56.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 37836.041 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267767 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.037 | 10/7/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Blue Cross Blue Shield<br>Records Department<br>1 Cameron Hill Circle<br>Chattanooga, TN  37402 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| | | | **TOTAL DUE  >>>** | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267767 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$56.00** |

| | | | | | |
|---|---|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | Order No.<br>BU ID<br>Case No.<br>Case Name | :<br>:<br>:<br>: | 37836.037<br>LRS<br>2:18-cv-03857<br>In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267766 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.044 | 1/22/2021 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Key Health Medical Solutions, Inc.<br>Medical/Billing Department<br>30699 Russell Ranch Road<br>Suite 175<br>Westlake Village, CA  91362 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| | | | **TOTAL DUE >>>** | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.     :  1267766
Invoice Date    :  4/19/2021
**Total Due**      **:  $56.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

Order No.    :  37836.044
BU ID        :  LRS
Case No.     :  2:18-cv-03857
Case Name    :  In re: Emma Willie (p-key 9256)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267768 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.019 | 4/22/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Purnima Purohit, M.D.<br>R.O.I. Department<br>R C & PR Purohit PA<br>135 Keating Road<br>Batesville, MS  38606 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| | | **TOTAL DUE  >>>** | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.      :  1267768
Invoice Date     :  4/19/2021
**Total Due**        :  **$56.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

Order No.    :  37836.019
BU ID        :  LRS
Case No.     :  2:18-cv-03857
Case Name    :  In re: Emma Willie (p-key 9256)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267758 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39757.006 | 3/30/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| Emma R. Willie v. Sanofi US Services,  Inc., et al. | | |
| **Records Pertaining To** | | |
| Service | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Martha Campbell<br><br>21444 Hwy 4 East<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Service ()
    Service of Process                 1.00  Subpoena  @     195.00      195.00

**TOTAL DUE  >>>**      **$195.00**

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569             Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267758 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | : | **$ 195.00** |

Remit To: **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 39757.006 |
| BU ID | : | RCR |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | Emma R. Willie v. Sanofi US Services,  Inc., et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267007 | 3/30/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.040 | 10/27/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Saint Francis Hospital<br>Records Department<br>5959 Park Avenue<br>Memphis, TN  38119 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Billing) | | | | | |
|---|---|---|---|---|---|
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$30.00**

AFTER 6/28/2021  PAY          $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          0.00
**(+) Finance Charges/Debits:**          0.00
**(=) New Balance:**          **$30.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267007 |
| Invoice Date | : | 3/30/2021 |
| **Total Due** | : | **$30.00** |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.040 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267603 | 4/15/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39757.003 | 3/18/2021 | 2:18-cv-03857 |

| Case Name |
|---|
| Emma R. Willie v. Sanofi US Services, Inc., et al. |

| Records Pertaining To |
|---|
| Service |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Albert Willie<br><br>1591 Lyles Road<br>Senatobia, MS 38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Service ()
   Service of Process             1.00   Subpoena    @     145.00      145.00

**TOTAL DUE >>>**      **$145.00**

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**     0.00
**(+) Finance Charges/Debits:**     0.00

**(=) New Balance:**     **$145.00**

**Tax ID:** 20-3132569                                Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| | | |
|---|---|---|
| Invoice No. | : | 1267603 |
| Invoice Date | : | 4/15/2021 |
| **Total Due** | : | **$145.00** |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH 44114** | | |

| | | |
|---|---|---|
| Order No. | : | 39757.003 |
| BU ID | : | RCR |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | Emma R. Willie v. Sanofi US Services, Inc., et al. |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267604 | 4/15/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39757.004 | 3/18/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| Emma R. Willie v. Sanofi US Services,  Inc., et al. | | |
| **Records Pertaining To** | | |
| Service | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kristi McCain<br><br>1593 Lyles Road<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Service ()
    Service of Process                          1.00   Subpoena      @     145.00     145.00

**TOTAL DUE  >>>**     **$145.00**

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$145.00** |

**Tax ID:** 20-3132569                                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267604 |
| Invoice Date | : | 4/15/2021 |
| **Total Due** | : | **$145.00** |

Remit To:    **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 39757.004 |
| BU ID | : | RCR |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | Emma R. Willie v. Sanofi US Services,  Inc., et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266328 | 3/30/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.047 | 2/26/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| Parekh Medical Clinic<br>R.O.I. Department<br>300 E. Main Street Plaza<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| Emma Willie (Medical & Billing) | 28.00 | Request | | |
|    Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
|    Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
|    Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
|    Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| Emma Willie (Medical & Billing) | | | | |
|    No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
|    Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$111.00**
AFTER 6/28/2021  PAY    $119.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266328 |
| Invoice Date | : | 3/30/2021 |
| **Total Due** | **:** | **$111.00** |
| AFTER 6/28/2021  PAY | | $119.88 |

| | | |
|---|---|---|
| Order No. | : | 37836.047 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

Remit To:    **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266925 | 3/29/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.050 | 3/9/2021 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Cancer Center<br>R.O.I. Department<br>391 Southcrest Circle<br>Suite 101<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                         **$66.00**
AFTER 6/27/2021  PAY                                        $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                   0.00
**(+) Finance Charges/Debits:**                             0.00
**(=) New Balance:**                                     **$66.00**

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266925 |
| Invoice Date | : | 3/29/2021 |
| **Total Due** | : | **$66.00** |

| | | | |
|---|---|---|---|
| | Order No. | : | 37836.050 |
| | BU ID | : | LRS |
| Remit To: | **Veritext Records** | | |
| | **1100 Superior Avenue** | Case No. | : | 2:18-cv-03857 |
| | **Suite 1820** | Case Name | : | In re: Emma Willie (p-key 9256) |
| | **Cleveland, OH  44114** | | |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266922 | 3/29/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.001 | 2/24/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist DeSoto Memorial Hospital<br>Records Department<br>7601 Southcrest Parkway<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | 781.00 | Pages | | | |
| Copy of Digital Records (level 1) | 781.00 | Pages | @ | 0.15 | 117.15 |
| Document Services Fee | 3.00 | Hours | @ | 10.00 | 30.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

|  |  |
|---|---|
| **TOTAL DUE >>>** | **$162.15** |
| AFTER 6/27/2021  PAY | $175.12 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$162.15** |

**Tax ID:** 20-3132569     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266922 |
| Invoice Date | : | 3/29/2021 |
| **Total Due** | **:** | **$162.15** |

| | | | | |
|---|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | Order No.<br>BU ID<br>Case No.<br>Case Name | :<br>:<br>:<br>: | 37836.001<br>LRS<br>2:18-cv-03857<br>In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266886 | 3/29/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.043 | 12/30/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| General Surgery of Southaven<br>R.O.I. Department<br>401 Southcrest Circle<br>Suite 210<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Medical) | 9.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$81.00**

AFTER 6/27/2021  PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **$81.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266886 |
| Invoice Date | : | 3/29/2021 |
| **Total Due** | **:** | **$81.00** |

| | | |
|---|---|---|
| Order No. | : | 37836.043 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

Remit To:    **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266843 | 3/25/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39757.005 | 3/22/2021 | 2:18-cv-03857 |
| **Case Name** | | |
| Emma R. Willie v. Sanofi US Services,  Inc., et al. | | |
| **Records Pertaining To** | | |
| Service | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cammie Armstrong<br><br>448 Taylor Street<br>Como, MS  38619 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Service ()
  Service of Process - Rush     1.00    @    195.00     195.00

                   **TOTAL DUE  >>>**      **$195.00**

                   AFTER 6/23/2021  PAY      $210.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266843 |
| Invoice Date | : | 3/25/2021 |
| **Total Due** | : | **$ 195.00** |
| | AFTER 6/23/2021  PAY  $210.60 | |

Remit To: **Veritext Records**
     **1100 Superior Avenue**
     **Suite 1820**
     **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 39757.005 |
| BU ID | : | RCR |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | Emma R. Willie v. Sanofi US Services,  Inc., et al. |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266776 | 3/23/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39757.001 | 3/18/2021 | 2:18-cv-03857 |

| **Case Name** | | |
|---|---|---|
| Emma R. Willie v. Sanofi US Services,  Inc., et al. | | |

| **Records Pertaining To** | | |
|---|---|---|
| Service | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Martha Campbell<br><br>21444 Hwy 4 East<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Service ()
    Service of Process - Rush             1.00       @     195.00      195.00

**TOTAL DUE  >>>**         **$195.00**
AFTER 6/21/2021  PAY       $210.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.   :  1266776
Invoice Date   :  3/23/2021
**Total Due**     **:  $ 195.00**
AFTER 6/21/2021  PAY  $210.60

Remit To: **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

Order No.   :  39757.001
BU ID      :  RCR
Case No.   :  2:18-cv-03857
Case Name   :  Emma R. Willie v. Sanofi US Services,  Inc., et al.

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266624 | 3/18/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.045 | 1/22/2021 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Park Avenue Diagnostic Center<br>Records Department<br>5190 Park Avenue<br>Memphis, TN  38119 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 24.73 | 24.73 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| CD/DVD & Electronic Files | 1.00 | Disks | @ | 45.00 | 45.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Mailing Fee | 1.00 | Package | @ | 10.00 | 10.00 |
| SALES TAX | | | | | 3.60 |

**TOTAL DUE  >>>**                                        **$129.33**

AFTER 6/16/2021  PAY                                      $139.39

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                0.00
**(+) Finance Charges/Debits:**                          0.00
**(=) New Balance:**                                     **$129.33**

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266624 |
| Invoice Date | : | 3/18/2021 |
| **Total Due** | : | **$129.33** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.045 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265788 | 3/1/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.030 | 5/18/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Aetna Life and Casualty<br>Records Department<br>151 Farmington Avenue<br>Hartford, CT  06156 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Emma Willie (Medical & Billing)

|  |  |  |  |  |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**        **$66.00**

AFTER 5/30/2021  PAY        $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**        0.00
**(+) Finance Charges/Debits:**        0.00
**(=) New Balance:**        **$66.00**

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265788 |
| Invoice Date | : | 3/1/2021 |
| **Total Due** | **:** | **$66.00** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.030 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265759 | 3/1/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.001 | 2/24/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist DeSoto Memorial Hospital<br>Records Department<br>7601 Southcrest Parkway<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | 599.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 374.16 | 374.16 |
| Custodian Fee | 1.00 | @ | 465.16 | 465.16 |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 599.00 Pages | @ | 0.15 | 89.85 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**          **$1,015.17**

AFTER 5/30/2021  PAY          $1,096.38

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          0.00
**(+) Finance Charges/Debits:**          0.00

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265759 |
| Invoice Date | : | 3/1/2021 |
| **Total Due** | **:** | **$1,015.17** |

Remit To:      **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.001 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265522 | 2/23/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.042 | 12/30/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Cancer Center<br>R.O.I. Department<br>391 Southcrest Circle<br>Suite 101<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | 294.00 | | | | |
| Custodian Fee | 1.00 | | @ | 184.66 | 184.66 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 294.00 | Pages | @ | 0.15 | 44.10 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                      **$289.76**

AFTER 5/24/2021  PAY                              $312.94

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                              0.00
**(+) Finance Charges/Debits:**                   0.00
**(=) New Balance:**                               **289.76**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.042 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |

Invoice No.    : 1265522          Invoice Date    : 2/23/2021
**Total Due**    :  **$289.76**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264950 | 2/9/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.017 | 4/22/2020 | 2:18-cv-03857 |
| | **Case Name** | |
| In re: Emma Willie (p-key 9256) | | |
| | **Records Pertaining To** | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Blue Cross Blue Shield<br>Records Department<br>P.O. Box 23071<br>Jackson, MS  39225 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Insurance) | 9.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                        **$81.00**

AFTER 5/10/2021  PAY                            $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**          0.00
**(+) Finance Charges/Debits:**          0.00
**(=) New Balance:**          **81.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.017 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1264950 | Invoice Date | : 2/9/2021 |
| **Total Due** | : **$81.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264423 | 1/27/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.039 | 10/27/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cornerstone Rehabilitation of Senatobia, Inc.<br>Records Department<br>214 E. Main Street<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical) | | 33.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 33.00 | 33.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$114.00**

AFTER 4/27/2021  PAY  $123.12

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1264423 |
|---|---|---|
| Invoice Date | : | 1/27/2021 |
| **Total Due** | **:** | **$114.00** |
| AFTER 4/27/2021  PAY  $123.12 | | |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

| Order No. | : | 37836.039 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263804 | 1/7/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.011 | 2/24/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate Pharmacy P.O. Box 4039 MS #735 Danville, IL  61834 | Kristen Ryan-Meredith Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Pharmacy) | 24.00 | | | |
| Custodian Fee | 1.00 | @ | 23.00 | 23.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                               **$104.00**

AFTER 4/7/2021  PAY                             $112.32

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                             0.00
**(+) Finance Charges/Debits:**                       0.00
**(=) New Balance:**                               **104.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.011 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1263804 | Invoice Date | : 1/7/2021 |
| **Total Due** | : **$104.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date: _____ Phone#:

Billing Address:

Zip: _____ Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263658 | 1/5/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.040 | 10/27/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Saint Francis Hospital<br>Records Department<br>5959 Park Avenue<br>Memphis, TN  38119 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical) | | 24.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 57.94 | 57.94 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                        **$138.94**

AFTER 4/5/2021  PAY                                     $150.06

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| **(-) Payments/Credits:** | 0.00 |
|---|---|
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | 138.94 |

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37836.040 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| | | | |
| Invoice No. | : 1263658 | Invoice Date | : 1/5/2021 |
| **Total Due** | **: $138.94** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262935 | 12/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.038 | 10/23/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Parekh Medical Clinic<br>R.O.I. Department<br>300 E. Main Street Plaza<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Emma Willie (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                   **$66.00**

AFTER 3/16/2021  PAY                                  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                 0.00
**(+) Finance Charges/Debits:**                           5.28
**(=) New Balance:**                                  **$71.28**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262935 |
| Invoice Date | : | 12/16/2020 |
| **Total Due** | **:** | **$71.28** |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37836.038 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263191 | 12/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.036 | 10/7/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| American Esoteric Laboratories<br>Records Department<br>Custodian of Records S.Criswell<br>1701 Century Center Cove<br>Memphis, TN  38134 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | 37.00 | | | |
| Custodian Fee | | 1.00 | | 50.00 | 50.00 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$131.00**

AFTER 3/23/2021  PAY   $141.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   0.00
**(+) Finance Charges/Debits:**   10.48
**(=) New Balance:**   **$141.48**

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263191 |
| Invoice Date | : | 12/23/2020 |
| **Total Due** | **:** | **$141.48** |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.036 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262222 | 11/25/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.018 | 4/22/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| May's Pharmacy<br>R.O.I. Department<br>4385 US-51<br>P.O. Box 626<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Pharmacy) | | 18.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                                     **$81.00**
AFTER 2/23/2021  PAY                                   $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                 0.00
**(+) Finance Charges/Debits:**                           6.48
**(=) New Balance:**                                   **$87.48**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262222 |
| Invoice Date | : | 11/25/2020 |
| **Total Due** | **:** | **$87.48** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.018 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262196 | 11/24/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.026 | 5/6/2020 | 2:18-cv-03857 |

| **Case Name** | | |
|---|---|---|
| In re: Emma Willie (p-key 9256) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Tristate Orthopaedic and Robotic Surgery<br>Records Department<br>7656 Poplar Pike<br>Germantown, TN  38138 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Billing) | | | | | | |
|---|---|---|---|---|---|---|
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>** **$30.00**

AFTER 2/22/2021  PAY $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:** 0.00
**(+) Finance Charges/Debits:** 2.40
**(=) New Balance:** **$32.40**

**Tax ID:** 20-3132569                                                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262196 |
| Invoice Date | : | 11/24/2020 |
| **Total Due** | **:** | **$32.40** |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| | | |
|---|---|---|
| Order No. | : | 37836.026 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261859 | 11/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.004 | 2/24/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Desoto Imaging and Diagnostics<br>R.O.I. Department<br>7420 Guthrie Drive N<br>#105<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Billing) | | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$30.00**

AFTER 2/14/2021  PAY                     $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                     0.00
**(+) Finance Charges/Debits:**                     2.40
**(=) New Balance:**                     **$32.40**

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261859 |
| Invoice Date | : | 11/16/2020 |
| **Total Due** | : | **$32.40** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.004 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261706 | 11/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.005 | 2/24/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Cancer Center<br>R.O.I. Department<br>391 Southcrest Circle<br>Suite 101<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | 366.00 | | | | |
| Custodian Fee | 1.00 | | @ | 257.66 | 257.66 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 366.00 | Pages | @ | 0.15 | 54.90 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$408.56**

AFTER 2/10/2021  PAY  $441.24

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  32.68

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.  :  1261706
Invoice Date  :  11/12/2020
**Total Due**  :  **$441.24**

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.  :  37836.005
BU ID  :  LRS
Case No.  :  2:18-cv-03857
Case Name  :  In re: Emma Willie (p-key 9256)

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261152 | 10/26/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.033 | 7/29/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Primary Health Care<br>Records Department<br>565 N. Robinson Street<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Emma Willie (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 1/24/2021  PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  5.28
**(=) New Balance:**  **$71.28**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261152 |
| Invoice Date | : | 10/26/2020 |
| **Total Due** | **:** | **$71.28** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37836.033 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260789 | 10/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.026 | 5/6/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Tristate Orthopaedic and Robotic Surgery<br>Records Department<br>7656 Poplar Pike<br>Germantown, TN  38138 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical) | | 14.00 | | | |
| Custodian Fee | 1.00 | | @ | 110.00 | 110.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                     **$191.00**

AFTER 1/14/2021  PAY                     $206.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| **(=) New Balance:** | **191.00** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.026 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1260789 | Invoice Date | : 10/16/2020 |
| **Total Due** | **: $191.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                  Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260537 | 10/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.025 | 5/6/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cockrell Family Medical Center<br>Records Department<br>120 Norfleet Drive<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$66.00**
AFTER 1/7/2021  PAY            $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**            0.00
**(+) Finance Charges/Debits:**            0.00
**(=) New Balance:**            **66.00**

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37836.025          BU ID         : LRS
Case No.      : 2:18-cv-03857
Case Name    : In re: Emma Willie (p-key 9256)

Invoice No.   : 1260537        Invoice Date    : 10/9/2020
**Total Due    : $66.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260422 | 10/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.034 | 10/2/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Dermatology Clinic of Northern Mississippi<br>R.O.I. Department<br>7585 Clarington Cove<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Emma Willie (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 1/5/2021  PAY   $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **66.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37836.034          BU ID          : LRS
Case No.       : 2:18-cv-03857
Case Name    : In re: Emma Willie (p-key 9256)

Invoice No.    : 1260422          Invoice Date    : 10/7/2020
**Total Due**     : **$66.00**

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260138 | 9/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.029 | 5/12/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Anita Golden, NP<br>Records Department<br>300 E. Main Street Plz.<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical) | | 31.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$81.00**

AFTER 12/29/2020 PAY   $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   0.00
**(+) Finance Charges/Debits:**   0.00
**(=) New Balance:**   **81.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37836.029          BU ID          : LRS
Case No.       : 2:18-cv-03857
Case Name   : In re: Emma Willie (p-key 9256)

Invoice No.   : 1260138          Invoice Date   : 9/30/2020
**Total Due    :  $81.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259781 | 9/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.024 | 5/6/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Thomas Grafton, MD<br>Records Department<br>1200 Robertson Road<br>Hernando, MS  38632 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Emma Willie (Medical & Billing)

Record Request/Follow Up                                        1.00   Request        @        36.00             36.00

**TOTAL DUE  >>>**                                                                                            **$36.00**

AFTER 12/21/2020  PAY                                                                                          $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Close it out. Per Fawn Thanks.

**(-) Payments/Credits:**                                        0.00
**(+) Finance Charges/Debits:**                                  0.00
**(=) New Balance:**                                            **36.00**

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37836.024        BU ID        : LRS
Case No.      : 2:18-cv-03857
Case Name     : In re: Emma Willie (p-key 9256)

Invoice No.   : 1259781         Invoice Date   : 9/22/2020
**Total Due    : $36.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259586 | 9/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.003 | 2/24/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Dermatology Clinic of Northern Mississippi<br>R.O.I. Department<br>7585 Clarington Cove<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | 14.00 | Pages | | | |
|---|---|---|---|---|---|
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                 **$30.00**

AFTER 12/15/2020  PAY                            $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                            0.00
**(+) Finance Charges/Debits:**                    0.00
**(=) New Balance:**                              **30.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.003 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1259586 | Invoice Date | : 9/16/2020 |
| **Total Due** | **: $30.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259473 | 9/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.013 | 3/16/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| General Surgery of Southaven<br>R.O.I. Department<br>401 Southcrest Circle<br>Suite 210<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Billing) | 17.00 Pages | | | |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$30.00** |
| | AFTER 12/13/2020  PAY | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **30.00** |

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.013 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1259473 | Invoice Date | : 9/14/2020 |
| **Total Due** | : **$30.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259401 | 9/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.008 | 2/24/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Parekh Medical Clinic<br>R.O.I. Department<br>300 E. Main Street Plaza<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Billing) | | 6.00 | Pages | | |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**    **$30.00**
AFTER 12/9/2020  PAY    $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**    0.00
**(+) Finance Charges/Debits:**    0.00
**(=) New Balance:**    **30.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37836.008 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1259401 | Invoice Date | : 9/10/2020 |
| **Total Due** | : **$30.00** | | |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258074 | 8/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.010 | 2/24/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Purnima Purohit, M.D.<br>R.O.I. Department<br>223 E. Main Street<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 11/5/2020 PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **66.00**

**Tax ID:** 20-3132569  Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.010 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1258074 | Invoice Date | : 8/7/2020 |
| **Total Due** | **: $66.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:  Phone#:

Billing Address:

Zip:  Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257997 | 8/5/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.008 | 2/24/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Parekh Medical Clinic<br>R.O.I. Department<br>300 E. Main Street Plaza<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  Emma Willie (Medical) | | 33.00 | Request | | | |
|---|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$81.00**
AFTER 11/3/2020  PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **81.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Order No. | : 37836.008 | BU ID | : LRS |
|---|---|---|---|
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1257997 | Invoice Date | : 8/5/2020 |
| **Total Due** | : **$81.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:          Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257907 | 8/4/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.032 | 7/7/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Trumbull Laboratories, LLC<br>Records Department<br>7550 Wolf River Boulevard<br>Suite 200<br>Germantown, TN  38138 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | 13.00 | Pages | | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$30.00**

AFTER 11/2/2020  PAY  $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **30.00**

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.    : 37836.032          BU ID          : LRS
Case No.     : 2:18-cv-03857
Case Name  : In re: Emma Willie (p-key 9256)

Invoice No.  : 1257907          Invoice Date    : 8/4/2020
**Total Due**     : **$30.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257249 | 7/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.032 | 7/7/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Trumbull Laboratories, LLC<br>Records Department<br>7550 Wolf River Boulevard<br>Suite 200<br>Germantown, TN  38138 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Billing) | | 19.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | @ | 60.00 | 60.00 |
| Custodian Fee | | 1.00 | @ | 25.65 | 25.65 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$166.65** |
| AFTER 10/14/2020 PAY | $179.98 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 13.33 |

**Tax ID:** 20-3132569                 Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.032 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| | | | |
| Invoice No. | : 1257249 | Invoice Date | : 7/16/2020 |
| **Total Due** | **: $179.98** | | |

**PAYMENT WITH CREDIT CARD**           AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257238 | 7/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.031 | 6/11/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Dermatology Clinic of Northern Mississippi<br>R.O.I. Department<br>7585 Clarington Cove<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | 17.00 | | | | |
| Custodian Fee | 1.00 | | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$101.00**

AFTER 10/14/2020  PAY  $109.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 8.08 |
| **(=) New Balance:** | **109.08** |

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.031 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1257238 | Invoice Date | : 7/16/2020 |
| **Total Due** | : **$109.08** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256720 | 6/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.022 | 5/6/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Dermatology Realm<br>Records Department<br>2120 Merchants Row<br>Suite 2<br>Germantown, TN  38138 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Medical & Billing) | 18.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @  36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @  20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @  10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @  15.00 | 15.00 |

**TOTAL DUE  >>>**                                        **$81.00**
AFTER 9/28/2020  PAY                                      $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                0.00
**(+) Finance Charges/Debits:**                          6.48
**(=) New Balance:**                                     **87.48**

**Tax ID:** 20-3132569                          Phone: (816) 474-6550      Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Order No. | : 37836.022 | BU ID      : LRS |
| Case No. | : 2:18-cv-03857 | |
| Case Name | : In re: Emma Willie (p-key 9256) | |
| | | |
| Invoice No. | : 1256720 | Invoice Date    : 6/30/2020 |
| **Total Due** | **: $87.48** | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

**Remit To:**   **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256100 | 6/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.021 | 5/6/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Cathy Family Dentistry<br>Records Department<br>663 W. Service Drive<br>Coldwater, MS  38618 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Billing) | 6.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                   **$81.00**
AFTER 9/10/2020  PAY                                          $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                          0.00
**(+) Finance Charges/Debits:**                                  0.00
**(=) New Balance:**                                              **81.00**

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  37836.021          BU ID          : LRS
Case No.       :  2:18-cv-03857
Case Name    :  In re: Emma Willie (p-key 9256)

Invoice No.    :  1256100          Invoice Date    : 6/12/2020
**Total Due**     :  **$81.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255602 | 5/26/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.027 | 5/6/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| University of MS Medical Center Grenada<br>Records Department<br>960 JK Avent Drive<br>Grenada, MS  38901 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 22.16 | 22.16 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$88.16**
AFTER 8/24/2020  PAY               $95.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**               0.00
**(+) Finance Charges/Debits:**               0.00
**(=) New Balance:**               88.16

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      :  37836.027          BU ID          : LRS
Case No.       :  2:18-cv-03857
Case Name   :  In re: Emma Willie (p-key 9256)

Invoice No.   :  1255602          Invoice Date   : 5/26/2020
**Total Due**    :  **$88.16**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255462 | 5/19/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.023 | 5/6/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Desoto Family Medical Center<br>Records Department<br>75 Physicians Lane<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$66.00**

AFTER 8/17/2020  PAY                                    $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                    0.00
**(+) Finance Charges/Debits:**                                    0.00
**(=) New Balance:**                                    **66.00**

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37836.023          BU ID        : LRS
Case No.       : 2:18-cv-03857
Case Name   : In re: Emma Willie (p-key 9256)

Invoice No.    : 1255462          Invoice Date   : 5/19/2020
**Total Due     :  $66.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255389 | 5/18/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.013 | 3/16/2020 | 2:18-cv-03857 |

| Case Name | | |
|---|---|---|
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| General Surgery of Southaven<br>R.O.I. Department<br>401 Southcrest Circle<br>Suite 210<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical) | 27.00 | Request | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                      **$81.00**

AFTER 8/16/2020  PAY                                      $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                 0.00

**(+) Finance Charges/Debits:**                          0.00

**(=) New Balance:**                                      **81.00**

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.013 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1255389 | Invoice Date | : 5/18/2020 |
| **Total Due** | : **$81.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255306 | 5/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.003 | 2/24/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Dermatology Clinic of Northern Mississippi<br>R.O.I. Department<br>7585 Clarington Cove<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Medical) | 8.00 | Request | | |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$106.00**

AFTER 8/12/2020  PAY  $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255306 |
| Invoice Date | : | 5/14/2020 |
| **Total Due** | **:** | **$106.00** |
| AFTER 8/12/2020  PAY | | $114.48 |

| | | |
|---|---|---|
| Order No. | : | 37836.003 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-03857 |
| Case Name | : | In re: Emma Willie (p-key 9256) |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255111 | 5/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.028 | 5/6/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| University Vascular Access Care<br>Records Department<br>6490 Mt. Moriah Road Extended #202<br>Memphis, TN  38115 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                           **$81.00**
AFTER 8/6/2020  PAY                                        $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                                   0.00
**(+) Finance Charges/Debits:**                             0.00
**(=) New Balance:**                                       **81.00**

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37836.028        BU ID       : LRS
Case No.      : 2:18-cv-03857
Case Name     : In re: Emma Willie (p-key 9256)

Invoice No.   : 1255111          Invoice Date : 5/8/2020
**Total Due**     : **$81.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255015 | 5/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.006 | 2/24/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Anita Golden, N.P.<br>R.O.I. Department<br>3509 Highway 4 West<br>Sarah, MS  38665 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                           **$66.00**
AFTER 8/4/2020  PAY                        $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**                    0.00
**(+) Finance Charges/Debits:**           0.00
**(=) New Balance:**                          **66.00**

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.     : 37836.006        BU ID        : LRS
Case No.      : 2:18-cv-03857
Case Name   : In re: Emma Willie (p-key 9256)

Invoice No.   : 1255015          Invoice Date  : 5/6/2020
**Total Due    : $66.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254785 | 4/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.014 | 3/30/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Tate County School<br>Records Department<br>574 Parkway Street<br>Coldwater, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Emma Willie (Employment) | 91.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$81.00**

AFTER 7/28/2020  PAY   $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**(-) Payments/Credits:**   0.00
**(+) Finance Charges/Debits:**   0.00
**(=) New Balance:**   **81.00**

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Order No.      : 37836.014        BU ID        : LRS
Case No.       : 2:18-cv-03857
Case Name   : In re: Emma Willie (p-key 9256)

Invoice No.   : 1254785        Invoice Date    : 4/29/2020
**Total Due**     : **$81.00**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254061 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.007 | 2/24/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| May's Pharmacy<br>R.O.I. Department<br>4385 US-51<br>P.O. Box 626<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Pharmacy) | 17.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

| | |
|---|---|
| **TOTAL DUE >>>** | **$131.00** |
| AFTER 7/8/2020 PAY | $141.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.007 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| | | | |
| Invoice No. | : 1254061 | Invoice Date | : 4/9/2020 |
| **Total Due** | : **$131.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254059 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.004 | 2/24/2020 | 2:18-cv-03857 |

| Case Name |
|---|
| In re: Emma Willie (p-key 9256) |

| Records Pertaining To |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Desoto Imaging and Diagnostics<br>R.O.I. Department<br>7420 Guthrie Drive N<br>#105<br>Southaven, MS  38671 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Medical) | | 9.00 | | | |
| Custodian Fee | | 1.00 | | @ | 40.00 | 40.00 |
| Research | | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

|  |  |
|---|---|
| **TOTAL DUE  >>>** | **$146.00** |
| AFTER 7/8/2020 PAY | $157.68 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.004 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| | | | |
| Invoice No. | : 1254059 | Invoice Date | : 4/9/2020 |
| **Total Due** | **: $146.00** | | |

**PAYMENT WITH CREDIT CARD**

AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____   Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254037 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.012 | 3/11/2020 | 2:18-cv-03857 |
| **Case Name** | | |
| In re: Emma Willie (p-key 9256) | | |
| **Records Pertaining To** | | |
| Emma Willie | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Blue Cross & Blue Shield of Mississippi<br>Records Department<br>3545 Lakeland Drive<br>Flowood, MS  39232-8839 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Emma Willie (Any & All) | 9.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**     **$81.00**
AFTER 7/8/2020 PAY     $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | 81.00 |

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.012 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1254037 | Invoice Date | : 4/9/2020 |
| **Total Due** | : **$81.00** | | |

**PAYMENT WITH CREDIT CARD**     AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253923 | 4/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.002 | 2/24/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Blue Cross Blue Shield of Michigan<br>Records Department<br>600 East Lafayette Boulevard<br>Mail Code X420<br>Detroit, MI  48226 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Emma Willie (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                                              **$61.00**

AFTER 7/5/2020  PAY                                              $65.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Cancel

**(-) Payments/Credits:**                                         0.00
**(+) Finance Charges/Debits:**                                   0.00
**(=) New Balance:**                                             **61.00**

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | |
|---|---|---|---|
| Order No. | : 37836.002 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1253923 | Invoice Date | : 4/6/2020 |
| **Total Due** | **: $61.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253922 | 4/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37836.015 | 4/3/2020 | 2:18-cv-03857 |

| **Case Name** |
|---|
| In re: Emma Willie (p-key 9256) |

| **Records Pertaining To** |
|---|
| Emma Willie |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Purvis Family Practice Clinic<br>Medical Records Department<br>102 Shelby Speights Drive<br>Purvis, MS  39745 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Emma Willie (Medical & Billing) | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**  **$56.00**

AFTER 7/5/2020  PAY  $60.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Cancel Per Client

**(-) Payments/Credits:**  0.00
**(+) Finance Charges/Debits:**  0.00
**(=) New Balance:**  **56.00**

**Tax ID:** 20-3132569     Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | | | |
|---|---|---|---|---|
| Order No. | : 37836.015 | BU ID | : LRS |
| Case No. | : 2:18-cv-03857 | | |
| Case Name | : In re: Emma Willie (p-key 9256) | | |
| Invoice No. | : 1253922 | Invoice Date | : 4/6/2020 |
| **Total Due** | **: $56.00** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:              Phone#:

Billing Address:

Zip:             Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Job Date:** | 10/20/2020 |
| **Job #:** | 4296320 |
| **Invoice Date:** | 11/9/2020 |
| **Invoice #:** | 4633066 |
| **Balance Due:** | $3,051.26 |

| **Case: Willie, Emma R. v. Sanofi US Service, Inc. Et Al. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |
| Delivery: | Normal |

| **Witness: Emma R. Willie** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Original with 1 Certified Transcript | 341.00 | $4.55 | $1,551.55 |
| Attendance | 3.00 | $85.00 | $255.00 |
| Exhibits - Color | 46.00 | $0.50 | $23.00 |
| Exhibits | 162.00 | $0.18 | $29.16 |
| Rough Draft | 341.00 | $1.55 | $528.55 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Surcharge - Expert/Medical/Technical | 341.00 | $0.50 | $170.50 |
| Surcharge - Video Proceeding | 341.00 | $0.50 | $170.50 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$3,051.26** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,051.26** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Job #:** | 4296320 |
| **Invoice #:** | 4633066 |
| **Invoice Date:** | 11/9/2020 |
| **Balance Due:** | $3,051.26 |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4689743** |
| | 2555 Grand Boulevard | **Invoice Date:** | **12/3/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,423.00** |

| Case: Willie, Emma R. v. Sanofi US Service, Inc. Et Al. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

Job #: 4296320   |   Job Date: 10/20/2020   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Emma R. Willie | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Media and Cloud Services | 7.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $55.00 | $385.00 |

| Notes: | | Invoice Total: | $1,423.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,423.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4689743** |
|---|---|
| **Invoice Date:** | **12/3/2020** |
| **Balance Due:** | **$1,423.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4669163** |
| Invoice Date: | **11/23/2020** |
| Balance Due: | **$1,104.62** |

| Case: Willie, Emma R. v. Sanofi US Service, Inc. Et Al. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

Job #: 4304320   |   Job Date: 11/4/2020   |   Delivery: Normal

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Adam Baker , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 76.00 | $4.55 | $345.80 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 39.00 | $0.18 | $7.02 |
| Rough Draft | 76.00 | $1.55 | $117.80 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 76.00 | $0.50 | $38.00 |
| Surcharge - Video Proceeding | 76.00 | $0.50 | $38.00 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | **$1,104.62** |
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$1,104.62** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| Invoice #: | **4669163** |
| Invoice Date: | **11/23/2020** |
| Balance Due: | **$1,104.62** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4673073** |
| **Invoice Date:** | **11/23/2020** |
| **Balance Due:** | **$578.00** |

| **Case: Willie, Emma R. v. Sanofi US Service, Inc. Et Al. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4304320   |   Job Date: 11/4/2020   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Adam Baker , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Sevices | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | **Invoice Total:** | **$578.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$578.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4673073** |
| **Invoice Date:** | **11/23/2020** |
| **Balance Due:** | **$578.00** |

42744

**Veritext, LLC - New Jersey Region**

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4695009** |
| **Invoice Date:** | **12/7/2020** |
| **Balance Due:** | **$1,429.34** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4336582   |   Job Date: 11/13/2020   |   Delivery: Normal        Case No:                 2:18-cv-03857

Location:        Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:  Hillary S. Nicholas | Shook Hardy & Bacon LLP

| Witness: Sandanand Patil , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 103.00 | $4.55 | $468.65 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 778.00 | $0.18 | $140.04 |
| Rough Draft | 103.00 | $1.55 | $159.65 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 103.00 | $0.50 | $51.50 |
| Surcharge - Video Proceeding | 103.00 | $0.50 | $51.50 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$1,429.34** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,429.34** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4695009** |
| **Invoice Date:** | **12/7/2020** |
| **Balance Due:** | **$1,429.34** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4698548** |
| | 2555 Grand Boulevard | **Invoice Date:** | **12/7/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$673.00** |

| Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

Job #: 4336582    |    Job Date: 11/13/2020   |   Delivery: Normal          Case No:          2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Sandanand Patil , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | | **Invoice Total:** | **$673.00** |
|---|---|---|---|---|
| | | | **Payment:** | **$0.00** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$673.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4698548** |
|---|---|
| **Invoice Date:** | **12/7/2020** |
| **Balance Due:** | **$673.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| Invoice #: | **4699090** |
| Invoice Date: | **12/10/2020** |
| Balance Due: | **$548.00** |

| **Case: Willie, Emma R. v. Sanofi US Service, Inc. Et Al. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4304531   |   Job Date: 10/28/2020   |   Delivery: Normal

| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Terri Henson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - MPEG/Digitizing | 2.00 | $40.00 | $80.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | Invoice Total: | **$548.00** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$548.00** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | **4699090** |
| Invoice Date: | **12/10/2020** |
| Balance Due: | **$548.00** |

42744

**Veritext, LLC - New Jersey Region**

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4645124** |
| | 2555 Grand Boulevard | **Invoice Date:** | **11/13/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$900.10** |

| **Case: Willie, Emma R. v. Sanofi US Service, Inc. Et Al. (2:18cv03857)** | **Proceeding Type: Depositions** |

Job #: 4304531   |   Job Date: 10/28/2020   |   Delivery: Normal

| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Terri Henson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 71.00 | $4.55 | $323.05 |
| Attendance | 3.00 | $85.00 | $255.00 |
| Exhibits | 100.00 | $0.18 | $18.00 |
| Rough Draft | 71.00 | $1.55 | $110.05 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 71.00 | $0.50 | $35.50 |
| Surcharge - Expert/Medical/Technical | 71.00 | $0.50 | $35.50 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$900.10** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$900.10** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4645124** |
| **Invoice Date:** | **11/13/2020** |
| **Balance Due:** | **$900.10** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4877352** |
| **Invoice Date:** | **3/15/2021** |
| **Balance Due:** | **$390.00** |

| Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

Job #: 4466158    |    Job Date: 2/26/2021   |   Delivery: Normal          Case No:                2:18-cv-03857

Location:        Nashville, TN

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:   Hillary S. Nicholas | Shook Hardy & Bacon LLP

| Witness: Daniel Fore , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$390.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$390.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4877352** |
|---|---|
| **Invoice Date:** | **3/15/2021** |
| **Balance Due:** | **$390.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4880820** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/23/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$555.00** |

| **Case: Willie, Emma R., Et Al v. Sanofi-Aventis U.S. Llc (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4466629   |   Job Date: 3/2/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Rameses Stroufe , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Extended Hours | 1.00 | $165.00 | $165.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |

| Notes: | | **Invoice Total:** | **$555.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$555.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4880820** |
|---|---|
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$555.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | Invoice #: | **4881060** |
| | 2555 Grand Boulevard | Invoice Date: | **3/15/2021** |
| | Kansas City, MO, 64108 | Balance Due: | **$1,016.21** |

| Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

| Job #: 4466158   |   Job Date: 2/26/2021   |   Delivery: Normal | Case No: | 2:18-cv-03857 |
|---|---|---|

| Location: | Nashville, TN |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Daniel Fore , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 63.00 | $4.55 | $286.65 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 57.00 | $0.18 | $10.26 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 63.00 | $1.55 | $97.65 |
| Surcharge - Expert/Medical/Technical | 63.00 | $0.50 | $31.50 |
| Surcharge - Video Proceeding | 63.00 | $0.50 | $31.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.65 | $0.65 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | **$1,016.21** |
|---|---|---|
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$1,016.21** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Please remit payment to: | | |
|---|---|---|
| Veritext | Invoice #: | **4881060** |
| P.O. Box 71303 | Invoice Date: | **3/15/2021** |
| Chicago IL 60694-1303 | Balance Due: | **$1,016.21** |
| Fed. Tax ID: 20-3132569 | | |

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Kristen Ryan-Meredith | |
| | Shook Hardy & Bacon LLP | |
| | 2555 Grand Boulevard | |
| | Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4891015** |
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$1,319.94** |

**Case: Willie, Emma R., Et Al v. Sanofi-Aventis U.S. Llc (2:18cv03857)**          **Proceeding Type: Depositions**

Job #: 4466629   |   Job Date: 3/2/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas \| Shook Hardy & Bacon LLP |

| Witness: Rameses Stroufe , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 71.00 | $4.55 | $323.05 |
| Attendance | 2.00 | $85.00 | $170.00 |
| Surcharge - Extended Hours | 1.00 | $95.00 | $95.00 |
| Exhibits - Color | 62.00 | $0.50 | $31.00 |
| Exhibits | 63.00 | $0.18 | $11.34 |
| Rough Draft | 71.00 | $1.55 | $110.05 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 71.00 | $0.50 | $35.50 |
| Surcharge - Expert/Medical/Technical | 71.00 | $0.50 | $35.50 |
| Surcharge - Video Proceeding | 71.00 | $0.50 | $35.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

Notes:

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4891015** |
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$1,319.94** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$1,319.94** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$1,319.94** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4891015** |
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$1,319.94** |

**Veritext, LLC - New Jersey Region**

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Kristen Ryan-Meredith | **Invoice #:** | **4921816** |
| | Shook Hardy & Bacon LLP | **Invoice Date:** | **4/1/2021** |
| | 2555 Grand Boulevard | **Balance Due:** | **$110.00** |
| | Kansas City, MO, 64108 | | |

| **Case: Willie, Emma R., Et Al v. Sanofi-Aventis U.S. Llc (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4466629   |   Job Date: 3/2/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Rameses Stroufe , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | **Invoice Total:** | **$110.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$110.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4921816** |
|---|---|
| **Invoice Date:** | **4/1/2021** |
| **Balance Due:** | **$110.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4928299** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/2/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$555.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4497530  |  Job Date: 3/30/2021  |  Delivery: Normal | Case No: | 2:18-cv-03857 |
|---|---|---|

Location:        Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:   Matt DePaz | Shook Hardy & Bacon LLP

| Witness: Corrinne Scobey Nace , RN | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Extended Hours | 1.00 | $165.00 | $165.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |

| Notes: | | | **Invoice Total:** | **$555.00** |
|---|---|---|---|---|
| | | | **Payment:** | **$0.00** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$555.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4928299** |
|---|---|
| **Invoice Date:** | **4/2/2021** |
| **Balance Due:** | **$555.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4928559** |
| **Invoice Date:** | **4/6/2021** |
| **Balance Due:** | **$610.00** |

| **Case: Willie, Emma R., Et Al v. Sanofi-Aventis U.S. L.L.C. ()** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4515578   |   Job Date: 3/29/2021   |   Delivery: Normal

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Hillary S. Nicholas | Shook Hardy & Bacon LLP

| Witness: Cammie Armstrong | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $110.00 | $110.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | | | Invoice Total: | $610.00 |
|---|---|---|---|---|---|
| | | | | Payment: | $0.00 |
| | | | | Credit: | $0.00 |
| | | | | Interest: | $0.00 |
| | | | | Balance Due: | $610.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4928559** |
| **Invoice Date:** | **4/6/2021** |
| **Balance Due:** | **$610.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| Invoice #: | 4933317 |
| Invoice Date: | 4/6/2021 |
| Balance Due: | $907.98 |

| Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857) | Proceeding Type: Depositions |

Job #: 4499431    |    Job Date: 3/24/2021   |   Delivery: Normal          Case No:          2:18-cv-03857

| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Tabitha Smith , RN | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 52.00 | $4.55 | $236.60 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 1.00 | $0.50 | $0.50 |
| Exhibits | 46.00 | $0.18 | $8.28 |
| Rough Draft | 52.00 | $1.55 | $80.60 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 52.00 | $0.50 | $26.00 |
| Surcharge - Video Proceeding | 52.00 | $0.50 | $26.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |

Notes:

| Invoice Total: | $907.98 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $907.98 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 4933317 |
| Invoice Date: | 4/6/2021 |
| Balance Due: | $907.98 |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To:  Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| Invoice #: | 4936773 |
|---|---|
| Invoice Date: | 4/12/2021 |
| Balance Due: | $1,689.40 |

**Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)**          Proceeding Type: Depositions

Job #: 4511888   |   Job Date: 3/24/2021   |   Delivery: Normal                    Case No:              2:18-cv-03857

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Martha Campbell | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 147.00 | $4.55 | $668.85 |
| Attendance | 2.00 | $85.00 | $170.00 |
| Exhibits | 15.00 | $0.18 | $2.70 |
| Rough Draft | 147.00 | $1.55 | $227.85 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 147.00 | $0.50 | $73.50 |
| Surcharge - Video Proceeding | 147.00 | $0.50 | $73.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $1,689.40 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,689.40 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 4936773 |
|---|---|
| Invoice Date: | 4/12/2021 |
| Balance Due: | $1,689.40 |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4939666** |
| **Invoice Date:** | **4/12/2021** |
| **Balance Due:** | **$428.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4499431   |   Job Date: 3/24/2021   |   Delivery: Normal | Case No: | 2:18-cv-03857 |
|---|---|---|

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Tabitha Smith , RN | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $55.00 | $55.00 |

| Notes: | Invoice Total: | $428.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $428.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4939666** |
| **Invoice Date:** | **4/12/2021** |
| **Balance Due:** | **$428.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4939919** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/12/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$580.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4512885   |   Job Date: 4/6/2021   |   Delivery: Normal

Case No:   2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Kristi McCain | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |

| Notes: | **Invoice Total:** | **$580.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$580.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | |
|---|---|---|
| Veritext | **To pay online, go to www.veritext.com** | **Invoice #:** | **4939919** |
| P.O. Box 71303 | | **Invoice Date:** | **4/12/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** | **$580.00** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4947743** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/16/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,125.48** |

| Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

| Job #: 4497530   |   Job Date: 3/30/2021   |   Delivery: Normal | Case No: | 2:18-cv-03857 |
|---|---|---|

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Matt DePaz | Shook Hardy & Bacon LLP |

| Witness: Corrinne Scobey Nace , RN | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 78.00 | $4.55 | $354.90 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 76.00 | $0.18 | $13.68 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 78.00 | $1.55 | $120.90 |
| Surcharge - Expert/Medical/Technical | 78.00 | $0.50 | $39.00 |
| Surcharge - Video Proceeding | 78.00 | $0.50 | $39.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,125.48** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,125.48** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | |
|---|---|---|
| Veritext | **To pay online, go to www.veritext.com** | **Invoice #:** **4947743** |
| P.O. Box 71303 | | **Invoice Date:** **4/16/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** **$1,125.48** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4947899** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/16/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,734.48** |

| **Case: Willie, Emma R., Et Al v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4515578   |   Job Date: 3/29/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Cammie Armstrong | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 95.00 | $4.55 | $432.25 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 11.00 | $0.18 | $1.98 |
| Rough Draft | 95.00 | $1.55 | $147.25 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 95.00 | $0.50 | $47.50 |
| Surcharge - Video Proceeding | 95.00 | $0.50 | $47.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,734.48** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,734.48** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4947899** |
|---|---|
| **Invoice Date:** | **4/16/2021** |
| **Balance Due:** | **$1,734.48** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4949818** |
| **Invoice Date:** | **4/14/2021** |
| **Balance Due:** | **$580.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4531115   |   Job Date: 4/12/2021   |   Delivery: Normal          Case No:          2:18-cv-03857

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| **Witness: Albert Willie** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |

| Notes: | **Invoice Total:** | **$580.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$580.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4949818** |
| **Invoice Date:** | **4/14/2021** |
| **Balance Due:** | **$580.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4949819** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/14/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$790.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4531182   |   Job Date: 4/12/2021   |   Delivery: Normal                   Case No:                    2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Alexia Willie | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Extended Hours | 3.00 | $165.00 | $495.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |

| Notes: | **Invoice Total:** | **$790.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$790.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4949819** |
|---|---|
| **Invoice Date:** | **4/14/2021** |
| **Balance Due:** | **$790.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4955880** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/21/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,145.47** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4512885   |   Job Date: 4/6/2021   |   Delivery: Normal        Case No:        2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Kristi McCain | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 127.00 | $4.55 | $577.85 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 16.00 | $0.50 | $8.00 |
| Exhibits | 9.00 | $0.18 | $1.62 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,145.47** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,145.47** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **4955880** |
| P.O. Box 71303 | To pay online, go to www.veritext.com | **Invoice Date:** | **4/21/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** | **$1,145.47** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | | |

**Veritext, LLC - New Jersey Region**

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4961397** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/26/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,042.06** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4534115   |   Job Date: 4/8/2021   |   Delivery: Normal | Case No: | 2:18-cv-03857 |
|---|---|---|

Location:        Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:   Matt DePaz | Shook Hardy & Bacon LLP

| Witness: Linda Jackson | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 68.00 | $4.55 | $309.40 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 7.00 | $0.18 | $1.26 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 68.00 | $1.55 | $105.40 |
| Surcharge - Expert/Medical/Technical | 68.00 | $0.50 | $34.00 |
| Surcharge - Video Proceeding | 68.00 | $0.50 | $34.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,042.06** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,042.06** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4961397** |
|---|---|
| **Invoice Date:** | **4/26/2021** |
| **Balance Due:** | **$1,042.06** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4961753** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/26/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$934.76** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4520608   |   Job Date: 4/5/2021   |   Delivery: Normal          Case No:                    2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Martha Campbell | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 52.00 | $4.55 | $236.60 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 42.00 | $0.18 | $7.56 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 52.00 | $1.55 | $80.60 |
| Surcharge - Expert/Medical/Technical | 52.00 | $0.50 | $26.00 |
| Surcharge - Video Proceeding | 52.00 | $0.50 | $26.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$934.76** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$934.76** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4961753** |
|---|---|
| **Invoice Date:** | **4/26/2021** |
| **Balance Due:** | **$934.76** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
| | Shook Hardy & Bacon LLP | | |
| | 2555 Grand Boulevard | | |
| | Kansas City, MO, 64108 | | |

| | |
| --- | --- |
| Invoice #: | **4967758** |
| Invoice Date: | **4/25/2021** |
| Balance Due: | **$428.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 4520608    |    Job Date: 4/5/2021    |    Delivery: Normal                     Case No:              2:18-cv-03857

| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| **Witness: Martha Campbell** | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $55.00 | $55.00 |

| Notes: | | Invoice Total: | **$428.00** |
| --- | --- | --- | --- |
| | | Payment: | **$0.00** |
| | | Credit: | **$0.00** |
| | | Interest: | **$0.00** |
| | | Balance Due: | **$428.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
| --- | --- |
| Invoice #: | **4967758** |
| Invoice Date: | **4/25/2021** |
| Balance Due: | **$428.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4969838** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/28/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,596.14** |

| Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857) | Proceeding Type: Depositions |
|---|---|

Job #: 4531182   |   Job Date: 4/12/2021   |   Delivery: Normal          Case No:          2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Alexia Willie | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 145.00 | $4.55 | $659.75 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 48.00 | $0.18 | $8.64 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 145.00 | $1.55 | $224.75 |
| Surcharge - Expert/Medical/Technical | 145.00 | $0.50 | $72.50 |
| Surcharge - Video Proceeding | 145.00 | $0.50 | $72.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $1,596.14 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,596.14 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4969838** |
|---|---|
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$1,596.14** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** | **4969971** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **4/27/2021** |
| 2555 Grand Boulevard | **Balance Due:** | **$2,068.88** |
| Kansas City, MO, 64108 | | |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4531115   |   Job Date: 4/12/2021   |   Delivery: Normal                    Case No:                2:18-cv-03857

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Albert Willie | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 141.00 | $4.55 | $641.55 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 12.00 | $0.50 | $6.00 |
| Exhibits | 21.00 | $0.18 | $3.78 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 141.00 | $1.55 | $218.55 |
| Surcharge - Expert/Medical/Technical | 141.00 | $0.50 | $70.50 |
| Surcharge - Video Proceeding | 141.00 | $0.50 | $70.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,068.88** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,068.88** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4969971** |
|---|---|
| **Invoice Date:** | **4/27/2021** |
| **Balance Due:** | **$2,068.88** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4975054** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/27/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$275.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4512851    |    Job Date: 4/5/2021    |    Delivery: Normal          Case No:                    2:18-cv-03857

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| **Witness: Albert Willie** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Cancellation of Reporting Services | 1.00 | $275.00 | $275.00 |

| Notes: | **Invoice Total:** | **$275.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$275.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4975054** |
|---|---|
| **Invoice Date:** | **4/27/2021** |
| **Balance Due:** | **$275.00** |

42744

**Veritext, LLC - New Jersey Region**

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4975055** |
| **Invoice Date:** | **4/27/2021** |
| **Balance Due:** | **$275.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4512897   |   Job Date: 4/6/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Matt DePaz | Shook Hardy & Bacon LLP |

| **Witness: Linda Jackson** | Quantity | Price | Amount |
|---|---|---|---|
| Cancellation of Reporting Services | 1.00 | $275.00 | $275.00 |

| Notes: | | | | |
|---|---|---|---|---|
| | | **Invoice Total:** | **$275.00** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$275.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4975055** |
| **Invoice Date:** | **4/27/2021** |
| **Balance Due:** | **$275.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4976463** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$1,473.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4534115   |   Job Date: 4/8/2021   |   Delivery: Normal                         Case No:                    2:18-cv-03857

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Matt DePaz | Shook Hardy & Bacon LLP

| Witness: Linda Jackson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Extended Hours | 6.00 | $165.00 | $990.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,473.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,473.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4976463** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$1,473.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
|---|---|
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| Invoice #: | **4982009** |
|---|---|
| **Invoice Date:** | **4/29/2021** |
| **Balance Due:** | **$243.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4531182   |   Job Date: 4/12/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Hillary S. Nicholas | Shook Hardy & Bacon LLP |

| Witness: Alexia Willie | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | | Invoice Total: | **$243.00** |
|---|---|---|---|
| | | Payment: | **$0.00** |
| | | Credit: | **$0.00** |
| | | Interest: | **$0.00** |
| | | Balance Due: | **$243.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | **4982009** |
|---|---|
| **Invoice Date:** | **4/29/2021** |
| **Balance Due:** | **$243.00** |

42744

**Veritext, LLC - New Jersey Region**

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4982125** |
| **Invoice Date:** | **4/29/2021** |
| **Balance Due:** | **$243.00** |

| **Case: Willie, Emma R., Et Al  v. Sanofi-Aventis U.S. L.L.C. (2:18cv03857)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4531115   |   Job Date: 4/12/2021   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Hillary S. Nicholas | Shook Hardy & Bacon LLP

| Witness: Albert Willie | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$243.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$243.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4982125** |
| **Invoice Date:** | **4/29/2021** |
| **Balance Due:** | **$243.00** |

42744