# EXHIBIT 2

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Job Date:** | 9/23/2020 |
| **Job #:** | 4250740 |
| **Invoice Date:** | 10/20/2020 |
| **Invoice #:** | 4582821 |
| **Balance Due:** | $3,092.32 |

| Roach, Melissa And Billy v. Sanofi US Service, Inc. Et Al. (2:17cv07918) | Proceeding Type: Depositions |
|---|---|

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas \| Shook Hardy & Bacon LLP |
| Delivery: | Normal |

| Melissa S. Roach | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 366.00 | $4.55 | $1,665.30 |
| Attendance | 3.00 | $85.00 | $255.00 |
| Exhibits - Color | 27.00 | $0.50 | $13.50 |
| Exhibits | 129.00 | $0.18 | $23.22 |
| Rough Draft | 366.00 | $1.55 | $567.30 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,092.32** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$3,092.32** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Job #:** | 4250740 |
| **Invoice #:** | 4582821 |
| **Invoice Date:** | 10/20/2020 |
| **Balance Due:** | $3,092.32 |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Job Date:** 10/7/2020<br>**Job #:** 4288155<br>**Invoice Date:** 10/26/2020<br>**Invoice #:** 4605374<br>**Balance Due:** $1,281.94 |

| Roach, Melissa And Billy v. Sanofi US Service, Inc. Et Al. (2:17cv07918) | Proceeding Type: Depositions |
|---|---|

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas \| Shook Hardy & Bacon LLP |
| Delivery: | Normal |

| Wail Alnas , MD | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 170.00 | $3.35 | $569.50 |
| Exhibits - Color | 1.00 | $0.50 | $0.50 |
| Exhibits | 308.00 | $0.18 | $55.44 |
| Rough Draft | 170.00 | $1.55 | $263.50 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 170.00 | $0.50 | $85.00 |
| Surcharge - Video Proceeding | 170.00 | $0.50 | $85.00 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,281.94** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,281.94** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | |
|---|---|
| Please remit payment to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Job #:** 4288155<br>**Invoice #:** 4605374<br>**Invoice Date:** 10/26/2020<br>**Balance Due:** $1,281.94 |

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Kristen Ryan-Meredith | |
| | Shook Hardy & Bacon LLP | |
| | 2555 Grand Boulevard | |
| | Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4649927** |
| **Invoice Date:** | **11/13/2020** |
| **Balance Due:** | **$1,723.00** |

| **Case: Roach, Melissa And Billy v. Sanofi US Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4250740   |   Job Date: 9/23/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Melissa S. Roach | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - MPEG/Digitizing | 8.00 | $40.00 | $320.00 |
| Video - Media and Cloud Services | 8.00 | $10.00 | $80.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,723.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,723.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 32 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4649927** |
| **Invoice Date:** | **11/13/2020** |
| **Balance Due:** | **$1,723.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4663338** |
| Invoice Date: | **11/20/2020** |
| Balance Due: | **$1,055.50** |

| **Case: Roach, Melissa And Billy v. Sanofi US Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4288155   |   Job Date: 10/7/2020   |   Delivery: Normal

Location:  Hattiesburg, MS

Billing Atty:  Kristen Ryan-Meredith

Scheduling Atty:  Bradley S Thomas | Shook Hardy & Bacon LLP

| Witness: Wail Alnas , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Sevices | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 5.00 | $95.00 | $475.00 |
| Video - Extended Hours | 1.00 | $142.50 | $142.50 |
| Video - Media and Cloud Services | 1.00 | $10.00 | $10.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $55.00 | $55.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | **$1,055.50** |
| | Payment: | **$0.00** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$1,055.50** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| Invoice #: | **4663338** |
| Invoice Date: | **11/20/2020** |
| Balance Due: | **$1,055.50** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | Invoice #: | 4692716 |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | Invoice Date: | 12/7/2020 |
| | 2555 Grand Boulevard | Balance Due: | $1,534.18 |
| | Kansas City, MO, 64108 | | |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4325792   |   Job Date: 11/12/2020   |   Delivery: Normal       Case No:          2:17-cv-07918

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Michael Drew Anthony , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 2 Certified Transcripts | 134.00 | $4.55 | $609.70 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 1.00 | $0.50 | $0.50 |
| Exhibits | 96.00 | $0.18 | $17.28 |
| Rough Draft | 134.00 | $1.55 | $207.70 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 134.00 | $0.50 | $67.00 |
| Surcharge - Video Proceeding | 134.00 | $0.50 | $67.00 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | Invoice Total: | $1,534.18 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,534.18 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 4692716 |
|---|---|
| Invoice Date: | 12/7/2020 |
| Balance Due: | $1,534.18 |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Invoice #:** | **4710359** |
| **Invoice Date:** | **12/11/2020** |
| **Balance Due:** | **$728.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4325792  |  Job Date: 11/12/2020  |  Delivery: Normal          Case No:                2:17-cv-07918

| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Michael Drew Anthony , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | | **Invoice Total:** | **$728.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$728.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4710359** |
| **Invoice Date:** | **12/11/2020** |
| **Balance Due:** | **$728.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:** **4917034**<br>**Invoice Date:** 3/30/2021<br>**Balance Due:** **$985.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. ()** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4487173   |   Job Date: 3/23/2021   |   Delivery: Normal | Case No: | 2:17-cv-07918 |
|---|---|---|

Location:        Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:    Bradley S Thomas | Shook Hardy & Bacon LLP

| Witness: Thomas Pearson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |

| Notes: | **Invoice Total:** | **$985.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$985.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 86 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**    **4917034**
**Invoice Date:**    3/30/2021
**Balance Due:**    **$985.00**

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4928448** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/6/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$778.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4511965   \|   Job Date: 3/26/2021   \|   Delivery: Normal | Case No: | 2:17-cv-07918 |
|---|---|---|

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas \| Shook Hardy & Bacon LLP |

| Witness: Billy Roach | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - MPEG/Digitizing | 3.00 | $40.00 | $120.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | **Invoice Total:** | **$778.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$778.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **4928448** |
| P.O. Box 71303 | **Invoice Date:** | **4/6/2021** |
| Chicago IL 60694-1303 | **Balance Due:** | **$778.00** |
| Fed. Tax ID: 20-3132569 | | |

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4932872** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/7/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,775.92** |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. () | Proceeding Type: Depositions |
|---|---|

| Job #: 4487173 | Job Date: 3/23/2021 | Delivery: Normal | | Case No: | 2:17-cv-07918 |

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Thomas Pearson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 100.00 | $4.55 | $455.00 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 44.00 | $0.18 | $7.92 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 100.00 | $1.55 | $155.00 |
| Surcharge - Expert/Medical/Technical | 100.00 | $0.50 | $50.00 |
| Surcharge - Video Proceeding | 100.00 | $0.50 | $50.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,775.92** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,775.92** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4932872** |
|---|---|
| **Invoice Date:** | **4/7/2021** |
| **Balance Due:** | **$1,775.92** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4942115** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/13/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. ()** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4511965   |   Job Date: 3/26/2021   |   Delivery: Normal | Case No: | 2:17-cv-07918 |
|---|---|---|

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| **Witness: Billy Roach** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Original with 1 Certified Transcript | 135.00 | $4.55 | $614.25 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 13.00 | $0.18 | $2.34 |
| Rough Draft | 135.00 | $1.55 | $209.25 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 135.00 | $0.50 | $67.50 |
| Surcharge - Expert/Medical/Technical | 135.00 | $0.50 | $67.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,518.84** |
|---|---|---|
| | **Payment:** | **($1,518.84)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **4942115** |
| P.O. Box 71303 | To pay online, go to www.veritext.com | **Invoice Date:** | **4/13/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| --- | --- |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| Invoice #: | **4948175** |
| --- | --- |
| Invoice Date: | **4/16/2021** |
| Balance Due: | **$720.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 4535125   |   Job Date: 4/10/2021   |   Delivery: Normal                     Case No:          2:17-cv-07918

| Location: | Hattiesburg, MS |
| --- | --- |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Jessie "Lyle" Roach | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Extended Hours | 2.00 | $165.00 | $330.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |

| Notes: | | Invoice Total: | $720.00 |
| --- | --- | --- | --- |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $720.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | **4948175** |
| --- | --- |
| Invoice Date: | **4/16/2021** |
| Balance Due: | **$720.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Kristen Ryan-Meredith | |
| | Shook Hardy & Bacon LLP | |
| | 2555 Grand Boulevard | |
| | Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4956428** |
| **Invoice Date:** | **4/20/2021** |
| **Balance Due:** | **$1,376.12** |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17CV07918) | Proceeding Type: Depositions |
|---|---|

Job #: 4525370    |    Job Date: 4/6/2021    |    Delivery: Normal        Case No:        2:17-cv-07918

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Jane Kinard | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 115.00 | $4.55 | $523.25 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 9.00 | $0.18 | $1.62 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 115.00 | $1.55 | $178.25 |
| Surcharge - Expert/Medical/Technical | 115.00 | $0.50 | $57.50 |
| Surcharge - Video Proceeding | 115.00 | $0.50 | $57.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,376.12** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,376.12** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4956428** |
| **Invoice Date:** | **4/20/2021** |
| **Balance Due:** | **$1,376.12** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | Invoice #: | 4959678 |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | Invoice Date: | 4/20/2021 |
| | 2555 Grand Boulevard | Balance Due: | **$485.00** |
| | Kansas City, MO, 64108 | | |

**Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. ()**    **Proceeding Type: Depositions**

Job #: 4539937   |   Job Date: 4/15/2021   |   Delivery: Normal          Case No:          2:17-cv-07918

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Amanda Mordecai | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |

| Notes: | Invoice Total: | $485.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $485.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 4959678 |
|---|---|
| Invoice Date: | 4/20/2021 |
| Balance Due: | $485.00 |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | Invoice #: | 4960526 |
| --- | --- | --- | --- |
| | Shook Hardy & Bacon LLP | Invoice Date: | 4/20/2021 |
| | 2555 Grand Boulevard | Balance Due: | $728.00 |
| | Kansas City, MO, 64108 | | |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17CV07918) | Proceeding Type: Depositions |
| --- | --- |

Job #: 4525370   |   Job Date: 4/6/2021   |   Delivery: Normal          Case No:          2:17-cv-07918

| Location: | Hattiesburg, MS |
| --- | --- |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Jane Kinard | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | Invoice Total: | $728.00 |
| --- | --- | --- |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $728.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:                                         Invoice #:        4960526
Veritext                           To pay online, go to www.veritext.com        Invoice Date:      4/20/2021
P.O. Box 71303                        Veritext accepts all major credit cards        Balance Due:       $728.00
Chicago IL 60694-1303                  (American Express, Mastercard, Visa, Discover)
Fed. Tax ID: 20-3132569

42744

# Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** **4964996** |
| Shook Hardy & Bacon LLP | **Invoice Date:** **4/22/2021** |
| 2555 Grand Boulevard | **Balance Due:** **$1,357.28** |
| Kansas City, MO, 64108 | |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918) | Proceeding Type: Depositions |
|---|---|

Job #: 4535125   |   Job Date: 4/10/2021   |   Delivery: Normal                     Case No:              2:17-cv-07918

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Jessie Lyle Roach | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 72.00 | $5.55 | $399.60 |
| Attendance | 1.00 | $300.00 | $300.00 |
| Exhibits | 6.00 | $0.18 | $1.08 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 72.00 | $1.55 | $111.60 |
| Surcharge - Expert/Medical/Technical | 72.00 | $0.50 | $36.00 |
| Surcharge - Video Proceeding | 72.00 | $0.50 | $36.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Saturday Deposition | | |
|---|---|---|
| | **Invoice Total:** | **$1,357.28** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,357.28** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4964996** |
| **Invoice Date:** | **4/22/2021** |
| **Balance Due:** | **$1,357.28** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4967902** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/23/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$188.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4535125   |   Job Date: 4/10/2021   |   Delivery: Normal

Location:        Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:  Bradley S Thomas | Shook Hardy & Bacon LLP

| Witness: Jessie Lyle Roach | Quantity | Price | Amount |
|---|---|---|---|
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | **Invoice Total:** | **$188.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$188.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | To pay online, go to www.veritext.com | **Invoice #:** | **4967902** |
|---|---|---|---|
| Veritext | | **Invoice Date:** | **4/23/2021** |
| P.O. Box 71303 | Veritext accepts all major credit cards | **Balance Due:** | **$188.00** |
| Chicago IL 60694-1303 | (American Express, Mastercard, Visa, Discover) | | |
| Fed. Tax ID: 20-3132569 | | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4970428** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$1,236.74** |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918) | Proceeding Type: Depositions |
|---|---|

Job #: 4539937   |   Job Date: 4/15/2021   |   Delivery: Normal                Case No:              2:17-cv-07918

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Bradley S Thomas | Shook Hardy & Bacon LLP

| Witness: Amanda Mordecai | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 94.00 | $4.55 | $427.70 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 63.00 | $0.18 | $11.34 |
| Rough Draft | 94.00 | $1.55 | $145.70 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 94.00 | $0.50 | $47.00 |
| Surcharge - Video Proceeding | 94.00 | $0.50 | $47.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,236.74** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,236.74** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4970428** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$1,236.74** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | Invoice #: | 4975308 |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | Invoice Date: | 4/29/2021 |
| | 2555 Grand Boulevard | Balance Due: | $1,102.74 |
| | Kansas City, MO, 64108 | | |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918) | Proceeding Type: Depositions |
|---|---|

| Job #: 4514130 | Job Date: 4/14/2021 | Delivery: Normal | Case No: | 2:17-cv-07918 |

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Thomas Parvin , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 75.00 | $4.55 | $341.25 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 68.00 | $0.18 | $12.24 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 75.00 | $1.55 | $116.25 |
| Surcharge - Expert/Medical/Technical | 75.00 | $0.50 | $37.50 |
| Surcharge - Video Proceeding | 75.00 | $0.50 | $37.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $1,102.74 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,102.74 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| Invoice #: | 4975308 |
|---|---|
| Invoice Date: | 4/29/2021 |
| Balance Due: | $1,102.74 |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4975900** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/29/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,111.46** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4524663   |   Job Date: 4/12/2021   |   Delivery: Normal          Case No:          2:17-cv-07918

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Somprasong Songcharoen , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 76.00 | $4.55 | $345.80 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 77.00 | $0.18 | $13.86 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 76.00 | $1.55 | $117.80 |
| Surcharge - Expert/Medical/Technical | 76.00 | $0.50 | $38.00 |
| Surcharge - Video Proceeding | 76.00 | $0.50 | $38.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,111.46** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,111.46** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4975900** |
|---|---|
| **Invoice Date:** | **4/29/2021** |
| **Balance Due:** | **$1,111.46** |

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4987472** |
| | 2555 Grand Boulevard | **Invoice Date:** | **5/6/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$390.00** |

| Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918) | Proceeding Type: Depositions |
|---|---|

Job #: 4514130   |   Job Date: 4/14/2021   |   Delivery: Normal          Case No:          2:17-cv-07918

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Thomas Parvin , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$390.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$390.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Please remit payment to: | | |
|---|---|---|
| Veritext | To pay online, go to www.veritext.com | **Invoice #:** | **4987472** |
| P.O. Box 71303 | | **Invoice Date:** | **5/6/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** | **$390.00** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To:  Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4992954** |
| **Invoice Date:** | **5/6/2021** |
| **Balance Due:** | **$578.00** |

| **Case: Roach, Melissa, Et Al v. Sanofi Us Service, Inc. Et Al. (2:17cv07918)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4524663    |    Job Date: 4/12/2021   |   Delivery: Normal          Case No:                    2:17-cv-07918

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Bradley S Thomas | Shook Hardy & Bacon LLP |

| Witness: Somprasong Songcharoen , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | Invoice Total: | $578.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $578.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4992954** |
| **Invoice Date:** | **5/6/2021** |
| **Balance Due:** | **$578.00** |

42744

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1252916 | 3/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.018 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Premier Medical Group of Mississippi - Kosciusko<br>R.O.I. Department<br>332 Highway 12 West<br>Kosciusko, MS  39090 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 22.16 | 22.16 |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                  **$113.16**

AFTER 6/7/2020 PAY                                              $122.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1252916 |
| Invoice Date | : | 3/9/2020 |
| **Total Due** | **:** | **$113.16** |
| AFTER 6/7/2020 PAY | | $122.21 |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.018 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253473 | 3/25/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.011 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kroger Pharmacy - Corporate<br>Records Department<br>Attn: HIPAA Department<br>1014 Vine Street<br>Cincinnati, OH  45202 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Pharmacy) | | 18.00 | | | |
| Custodian Fee | | 1.00 | @ | 45.00 | 45.00 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$126.00** |
| AFTER 6/23/2020 PAY | $136.08 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253473 |
| Invoice Date | : | 3/25/2020 |
| **Total Due** | **:** | **$126.00** |
| AFTER 6/23/2020 PAY | | $136.08 |

Remit To:    **Veritext Records**
         **1100 Superior Avenue**
         **Suite 1820**
         **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.011 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253527 | 3/25/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.014 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OCH Breast Health Center<br>R.O.I. Department<br>401 Hospital Road<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 54.00 | | | |
| Custodian Fee | 1.00 | @ | 6.50 | 6.50 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00  Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                                      **$87.50**

AFTER 6/23/2020  PAY                                                                        $94.50

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253527 |
| Invoice Date | : | 3/25/2020 |
| **Total Due** | **:** | **$87.50** |
| AFTER 6/23/2020  PAY | | $94.50 |

| | | |
|---|---|---|
| Order No. | : | 37847.014 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253793 | 4/1/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.010 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Eye and Laser Center<br>R.O.I. Department<br>100 Walker Way<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 29.00 | | | |
| Custodian Fee | 1.00 | @ | 20.00 | 20.00 |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                     **$126.00**
AFTER 6/30/2020 PAY                     $136.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                               Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253793 |
| Invoice Date | : | 4/1/2020 |
| **Total Due** | **:** | **$126.00** |
| AFTER 6/30/2020 PAY | | $136.08 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.010 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# **I N V O I C E**



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253843 | 4/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.007 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Cheatham Eye Care<br>R.O.I. Department<br>529 Commerce Street<br>West Point, MS  39773 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 55.00 | Request | | |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$106.00**

AFTER 7/1/2020 PAY   $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253843 |
| Invoice Date | : | 4/2/2020 |
| **Total Due** | **:** | **$106.00** |
| AFTER 7/1/2020 PAY | | $114.48 |

| | | |
|---|---|---|
| Order No. | : | 37847.007 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253897 | 4/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.020 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi Premier Plastic Surgery<br>R.O.I. Department<br>160 Fountains Boulevard<br>Suite B<br>Madison, MS  39110 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 56.00 | | | |
| Custodian Fee | 1.00 | | @ | 50.00 | 50.00 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                    **$156.00**
AFTER 7/5/2020 PAY                    $168.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253897 |
| Invoice Date | : | 4/6/2020 |
| **Total Due** | **:** | **$156.00** |
| AFTER 7/5/2020 PAY | | $168.48 |

| | | |
|---|---|---|
| Order No. | : | 37847.020 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253898 | 4/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.017 | 2/26/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OBHG Mississippi<br>R.O.I. Department<br>MBMC Labor & Delivery Department<br>1225 North State Street<br>Jackson, MS  39202 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 20.00 | 20.00 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                        **$111.00**

AFTER 7/5/2020 PAY                                          $119.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253898 |
| Invoice Date | : | 4/6/2020 |
| **Total Due** | **:** | **$111.00** |
| AFTER 7/5/2020 PAY | | $119.88 |

| | | |
|---|---|---|
| Order No. | : | 37847.017 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253899 | 4/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.016 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Starkville Clinic for Women<br>R.O.I. Department<br>100 Medical Park Drive<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 64.00 | Request | | |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$106.00**

AFTER 7/5/2020 PAY   $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253899 |
| Invoice Date | : | 4/6/2020 |
| **Total Due** | **:** | **$106.00** |
| AFTER 7/5/2020 PAY | | $114.48 |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.016 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254064 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.002 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital/Golden Triangle<br>Medical Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical) | 463.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 306.16 | 306.16 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 463.00 | Pages | @ | 0.15 | 69.45 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                    **$471.61**

AFTER 7/8/2020  PAY                                    $509.34

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254064 |
| Invoice Date | : | 4/9/2020 |
| **Total Due** | **:** | **$471.61** |
| AFTER 7/8/2020  PAY   $509.34 | | |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37847.002 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254065 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.004 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital/Golden Triangle Radiology Department 2520 Fifth Street North Columbus, MS  39705 | Kristen Ryan-Meredith Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Radiology) | 9.00 | | | |
| Custodian Fee | 1.00 | @ | 47.16 | 47.16 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00  Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$128.16**

AFTER 7/8/2020 PAY  $138.41

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254065 |
| Invoice Date | : | 4/9/2020 |
| **Total Due** | **:** | **$128.16** |
| AFTER 7/8/2020 PAY  $138.41 | | |

Remit To:  **Veritext Records**
        **1100 Superior Avenue**
        **Suite 1820**
        **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.004 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254067 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.001 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Cancer Center<br>R.O.I. Department<br>345 Baptist Boulevard<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | 349.00 | | | | |
| Custodian Fee | 1.00 | | @ | 249.16 | 249.16 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 349.00 | Pages | @ | 0.15 | 52.35 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$387.51** |
| | | AFTER 7/8/2020  PAY | | | $418.51 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254067 |
| Invoice Date | : | 4/9/2020 |
| **Total Due** | **:** | **$387.51** |
| AFTER 7/8/2020  PAY  $418.51 | | |

Remit To:  **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.001 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254097 | 4/13/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.003 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital/Golden Triangle<br>Billing Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Billing) | 36.00 | | | | |
| Custodian Fee | 1.00 | | @ | 58.16 | 58.16 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$164.16**

AFTER 7/12/2020  PAY  $177.29

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254097 |
| Invoice Date | : | 4/13/2020 |
| **Total Due** | **:** | **$164.16** |
| AFTER 7/12/2020  PAY  $177.29 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.003 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254191 | 4/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.005 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Starkville Family Practice<br>R.O.I. Department<br>100 Brandon Road<br>Suite S<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 48.00 | | | |
| Custodian Fee | 1.00 | | @ 40.00 | 40.00 |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                                      **$121.00**
AFTER 7/13/2020 PAY                                $130.68

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254191 |
| Invoice Date | : | 4/14/2020 |
| **Total Due** | **:** | **$121.00** |
| AFTER 7/13/2020 PAY | | $130.68 |

| | | |
|---|---|---|
| Order No. | : | 37847.005 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254513 | 4/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.023 | 4/9/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kroger Pharmacy - Corporate<br>Records Department<br>Attn: HIPAA Department<br>1014 Vine Street<br>Cincinnati, OH  45202 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Pharmacy) | | | 22.00 | | | |
|---|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | | @ | 45.00 | 45.00 |
| Record Request/Follow Up | 1.00 | Request | | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$126.00**

AFTER 7/20/2020  PAY  $136.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254513 |
| Invoice Date | : | 4/21/2020 |
| **Total Due** | **:** | **$126.00** |
| AFTER 7/20/2020 PAY | | $136.08 |

| | | |
|---|---|---|
| Order No. | : | 37847.023 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254560 | 4/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.015 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Oktibbeha County Hospital<br>R.O.I. Department<br>OCH Regional Medical Center<br>P.O. Box 1506<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 133.00 | | | |
| Custodian Fee | 1.00 | @ | 32.00 | 32.00 |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 133.00 Pages | @ | 0.15 | 19.95 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$137.95**

AFTER 7/21/2020 PAY   $148.99

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1254560 |
|---|---|---|
| Invoice Date | : | 4/22/2020 |
| **Total Due** | : | **$137.95** |
| AFTER 7/21/2020 PAY | | $148.99 |

| | | |
|---|---|---|
| Order No. | : | 37847.015 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254789 | 4/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.022 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Pharmacy) | | 5.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | | @ | 22.00 | 22.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**   **$103.00**

AFTER 7/28/2020 PAY   $111.24

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254789 |
| Invoice Date | : | 4/29/2020 |
| **Total Due** | **:** | **$103.00** |
| AFTER 7/28/2020 PAY | | $111.24 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37847.022 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254852 | 4/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.021 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Jackson Memorial Hospital<br>Medical/Billing Department<br>969 Lakeland Drive<br>Jackson, MS  39216-4699 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | | 55.00 | | | |
| CIOX invoice 0301491126 | | 1.00 | | @ | 77.16 | 77.16 |
| Research | | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                   **$183.16**

AFTER 7/29/2020  PAY                                   $197.81

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254852 |
| Invoice Date | : | 4/30/2020 |
| **Total Due** | **:** | **$183.16** |
| AFTER 7/29/2020  PAY | | $197.81 |

| | | |
|---|---|---|
| Remit To: | **Veritext Records** |
| | **1100 Superior Avenue** |
| | **Suite 1820** |
| | **Cleveland, OH  44114** |

| | | |
|---|---|---|
| Order No. | : | 37847.021 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255022 | 5/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.043 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kenneth Thomas, MD<br>Records Department<br>Thomas Urology Clinic<br>100 Wilburn Way<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$66.00**
AFTER 8/4/2020  PAY          $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255022 |
| Invoice Date | : | 5/6/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 8/4/2020  PAY | | $71.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.043 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255050 | 5/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.026 | 4/22/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital/Golden Triangle<br>Medical Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>** **$66.00**

AFTER 8/5/2020  PAY $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255050 |
| Invoice Date | : | 5/7/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 8/5/2020  PAY $71.28 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.026 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255051 | 5/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.027 | 4/22/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital/Golden Triangle<br>Billing Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                    **$66.00**

AFTER 8/5/2020  PAY                    $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255051 |
| Invoice Date | : | 5/7/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 8/5/2020  PAY  $71.28 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.027 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255057 | 5/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.024 | 4/22/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Michael Drew Anthony, M.D.<br>R.O.I. Department<br>Starkville Family Practice<br>100 Brandon Road<br>Suite S<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical & Billing) | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |

**TOTAL DUE >>>**        **$36.00**

AFTER 8/5/2020  PAY       $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records for Dr. Anthony (part.024) were received with records from Starkville Family Practice (part.005)

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255057 |
| Invoice Date | : | 5/7/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 8/5/2020  PAY | | $38.88 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37847.024 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255058 | 5/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.005 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |
| **Records Pertaining To** |
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Starkville Family Practice<br>R.O.I. Department<br>100 Brandon Road<br>Suite S<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 7.00 | Pages | | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | | **$30.00** |
| | AFTER 8/5/2020  PAY | | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255058 |
| Invoice Date | : | 5/7/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 8/5/2020  PAY | | $32.40 |

Remit To:     **Veritext Records**
                    **1100 Superior Avenue**
                    **Suite 1820**
                    **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.005 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255060 | 5/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.030 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Scott Bradley, MD<br>Records Department<br>Columbus Eye Clinic and Laser Surgery Center<br>425 Hospital Drive<br>Columbus, MS  39750 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 7.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                     **$81.00**
AFTER 8/5/2020 PAY                  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255060 |
| Invoice Date | : | 5/7/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 8/5/2020 PAY | | $87.48 |

Remit To:   **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.030 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255128 | 5/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.034 | 4/24/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Barry Herring, DMD<br>Records Department<br>Starkville Smiles<br>301 Hospital Road<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 8.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                **$81.00**
AFTER 8/6/2020  PAY                                $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255128 |
| Invoice Date | : | 5/8/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 8/6/2020  PAY | | $87.48 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.034 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255215 | 5/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.033 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Gamma Health Services<br>Records Department<br>1717 West Maud<br>Poplar Bluff, MO  63901 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 8/10/2020 PAY    $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255215 |
| Invoice Date | : | 5/12/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 8/10/2020 PAY | | $71.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.033 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255225 | 5/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.048 | 4/24/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Robert Manning, DMD<br>Records Department<br>The Winning Smile<br>1350 W. Government St.<br>Brandon, MS  39042 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 5.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                          **$81.00**

AFTER 8/10/2020 PAY                                          $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255225 |
| Invoice Date | : | 5/12/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 8/10/2020 PAY | | $87.48 |

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.048 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255309 | 5/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.046 | 4/24/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Martha Younger, DMD<br>Records Department<br>Rodney W. Waldrop, DDS, PA<br>305 Carver Drive<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

Record Request/Follow Up              1.00   Request        @        36.00              36.00

**TOTAL DUE  >>>**                         **$36.00**

AFTER 8/12/2020  PAY                      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Close the request for the Starkville address.  Thank you.

Fawn Alkire

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255309 |
| Invoice Date | : | 5/14/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 8/12/2020  PAY | | $38.88 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.046 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255367 | 5/15/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.044 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| U.S. Labs n/k/a Trident Care<br>Records Department<br>930 Ridgebrook Road<br>Sparks Glencoe, MD  21152 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 8/13/2020 PAY $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255367 |
| Invoice Date | : | 5/15/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 8/13/2020 PAY | | $71.28 |

| | | |
|---|---|---|
| Order No. | : | 37847.044 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255374 | 5/18/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.036 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Martin Oral & Facial Surgery<br>Records Department<br>101 Walker Way<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | | 8.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**            **$81.00**

AFTER 8/16/2020  PAY          $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255374 |
| Invoice Date | : | 5/18/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 8/16/2020  PAY  $87.48 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.036 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255447 | 5/19/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.042 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Lab of Path, PA<br>Records Department<br>1915 West Beebe Capps Expressway<br>Searcy, AR  72143 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Pathology) | | 9.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                        **$81.00**

AFTER 8/17/2020 PAY                                                        $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255447 |
| Invoice Date | : | 5/19/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 8/17/2020 PAY | | $87.48 |

| | | |
|---|---|---|
| Order No. | : | 37847.042 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255604 | 5/26/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.045 | 4/24/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Woman's Hospital n/k/a Merit Health<br>Woman's Hospital<br>Records Department<br>1026 N. Flowood Drive<br>Flowood, MS  39232 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 103.00 | | | | |
| Custodian Fee | | 1.00 | | @ | 164.15 | 164.15 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                                 **$245.15**

AFTER 8/24/2020 PAY                                                          $264.76

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255604 |
| Invoice Date | : | 5/26/2020 |
| **Total Due** | **:** | **$245.15** |
| AFTER 8/24/2020 PAY | | $264.76 |

| | | |
|---|---|---|
| Order No. | : | 37847.045 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256056 | 6/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.050 | 5/14/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Martha Younger, DMD<br>Records Department<br>220 Alabama Street<br>Columbus, MS  39702 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

Record Request/Follow Up            1.00   Request     @      36.00      36.00

**TOTAL DUE  >>>**      **$36.00**

AFTER 9/8/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Close out 37847.050 per Fawn

**Tax ID:** 20-3132569                                Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256056 |
| Invoice Date | : | 6/10/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 9/8/2020  PAY | | $38.88 |

| | | |
|---|---|---|
| Order No. | : | 37847.050 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256105 | 6/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.006 | 2/26/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Blue Cross Blue Shield of Michigan<br>Records Department<br>600 East Lafayette Boulevard<br>Mail Code X420<br>Detroit, MI  48226 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical & Billing) | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$66.00**
AFTER 9/10/2020  PAY                    $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256105 |
| Invoice Date | : | 6/12/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 9/10/2020 PAY | | $71.28 |

| | | |
|---|---|---|
| Order No. | : | 37847.006 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256111 | 6/15/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.059 | 5/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cheatham Eye Care<br>R.O.I. Department<br>529 Commerce Street<br>West Point, MS  39773 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 55.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                    **$81.00**
AFTER 9/13/2020  PAY                    $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256111 |
| Invoice Date | : | 6/15/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 9/13/2020  PAY  $87.48 | | |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.059 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256724 | 6/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.032 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Diagnostic Tissue/Cytology Group<br>Records Department<br>1512 20th Avenue<br>Meridian, MS  39301 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 13.00 | | | |
| Custodian Fee | | 1.00 | | @ 45.50 | 45.50 |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$126.50** |
| | | AFTER 9/28/2020  PAY | | | $136.62 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256724 |
| Invoice Date | : | 6/30/2020 |
| **Total Due** | **:** | **$126.50** |
| AFTER 9/28/2020  PAY  $136.62 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.032 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256762 | 7/1/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.052 | 5/22/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Golden Triangle<br>Medical Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical) | 97.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 119.16 | 119.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 97.00 Pages | @ | 0.15 | 14.55 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| **TOTAL DUE  >>>** | | | | **$194.71** |
| AFTER 9/29/2020  PAY | | | | $210.29 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256762 |
| Invoice Date | : | 7/1/2020 |
| **Total Due** | **:** | **$194.71** |
| AFTER 9/29/2020  PAY  $210.29 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.052 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256763 | 7/1/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.055 | 5/22/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Wound Healing Center<br>Records Department<br>969 Lakeland Drive<br>Jackson, MS  39216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 41.00 | | | |
| Custodian Fee | 1.00 | @ | 38.16 | 38.16 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00  Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$119.16**

AFTER 9/29/2020  PAY  $128.69

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256763 |
| Invoice Date | : | 7/1/2020 |
| **Total Due** | **:** | **$119.16** |
| AFTER 9/29/2020  PAY  $128.69 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.055 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257256 | 7/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.040 | 4/24/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Courtney Nickels, NP<br>Records Department<br>State Urgent Care<br>521 S. Montgomery Street<br>Suite 1<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | | 13.00 | | | |
| Custodian Fee | | 1.00 | @ | 121.00 | 121.00 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                              **$202.00**

AFTER 10/14/2020  PAY                              $218.16

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257256 |
| Invoice Date | : | 7/16/2020 |
| **Total Due** | **:** | **$202.00** |
| AFTER 10/14/2020  PAY  $218.16 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.040 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257300 | 7/20/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.040 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |
| **Records Pertaining To** |
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Courtney Nickels, NP<br>Records Department<br>State Urgent Care<br>521 S. Montgomery Street<br>Suite 1<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 6.00  Pages | | | |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                                    **$30.00**

AFTER 10/18/2020  PAY                                                          $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257300 |
| Invoice Date | : | 7/20/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 10/18/2020  PAY | | $32.40 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.040 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257673 | 7/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.019 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi Premier Plastic Surgery<br>R.O.I. Department<br>971 Lakeland Drive<br>#315<br>Jackson, MS 39216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

Record Request/Follow Up                       1.00   Request    @        36.00         36.00

**TOTAL DUE >>>**                 **$36.00**

AFTER 10/27/2020 PAY         $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
All records are combined for parts .019 and .020
 part .019's location is a satelite location and their records are combined.

**Tax ID:** 20-3132569                                             Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| | | |
|---|---|---|
| Invoice No. | : | 1257673 |
| Invoice Date | : | 7/29/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 10/27/2020 PAY | | $38.88 |

| | | |
|---|---|---|
| Order No. | : | 37847.019 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH 44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257786 | 7/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.039 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Courtney Nickels, NP<br>Records Department<br>Fast Care Urgent Care<br>1207 Highway 182 W<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$66.00**
AFTER 10/29/2020  PAY              $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257786 |
| Invoice Date | : | 7/31/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 10/29/2020 PAY  $71.28 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.039 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257835 | 8/3/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.053 | 5/22/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Cancer Center<br>R.O.I. Department<br>345 Baptist Boulevard<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | 170.00 | | | | |
| Custodian Fee | 1.00 | | @ | 159.66 | 159.66 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 170.00 | Pages | @ | 0.15 | 25.50 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                      **$246.16**

AFTER 11/1/2020  PAY                                      $265.85

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257835 |
| Invoice Date | : | 8/3/2020 |
| **Total Due** | **:** | **$246.16** |
| AFTER 11/1/2020 PAY | | $265.85 |

| | | |
|---|---|---|
| Order No. | : | 37847.053 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257908 | 8/4/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.060 | 5/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kroger Pharmacy<br>Records Department<br>826 Highway 12 W<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Pharmacy) | 6.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 45.00 | 45.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                     **$126.00**
AFTER 11/2/2020  PAY                    $136.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257908 |
| Invoice Date | : | 8/4/2020 |
| **Total Due** | **:** | **$126.00** |
| AFTER 11/2/2020 PAY | | $136.08 |

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.060 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257996 | 8/5/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.056 | 5/22/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Pharmacy) | 5.00 | | | |
| Custodian Fee | 1.00 | @ | 23.00 | 23.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                          **$104.00**
AFTER 11/3/2020 PAY                                         $112.32

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.      :  1257996
Invoice Date     :  8/5/2020
**Total Due**        :  **$104.00**
AFTER 11/3/2020 PAY  $112.32

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

Order No.     :  37847.056
BU ID         :  LRS
Case No.      :  2:17-CV-07918
Case Name     :  Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258104 | 8/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.041 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Jackson Memorial Hospital<br>Medical/Billing Department<br>969 Lakeland Drive<br>Jackson, MS  39216-4699 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical & Billing) | 46.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 68.16 | 68.16 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**    **$149.16**

AFTER 11/8/2020  PAY    $161.09

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1258104 |
| Invoice Date | : | 8/10/2020 |
| **Total Due** | **:** | **$149.16** |
| AFTER 11/8/2020  PAY | | $161.09 |

| | | |
|---|---|---|
| Order No. | : | 37847.041 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258106 | 8/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.061 | 7/7/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Golden Triangle<br>Medical Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 19.00 | | | |
| Custodian Fee | 1.00 | @ | 47.16 | 47.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                     **$128.16**

AFTER 11/8/2020  PAY                                       $138.41

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1258106 |
| Invoice Date | : | 8/10/2020 |
| **Total Due** | : | **$128.16** |
| AFTER 11/8/2020 PAY  $138.41 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.061 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258220 | 8/11/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.028 | 4/22/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Starkville Clinic for Women<br>R.O.I. Department<br>100 Medical Park Drive<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 68.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$81.00**

AFTER 11/9/2020  PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1258220 |
| Invoice Date | : | 8/11/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 11/9/2020  PAY  $87.48 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.028 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258327 | 8/13/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.064 | 7/20/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Starkville Family Practice<br>R.O.I. Department<br>100 Brandon Road<br>Suite S<br>Starkville, MS 39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO 64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>**  **$66.00**
AFTER 11/11/2020 PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO 64108

| | | |
|---|---|---|
| Invoice No. | : | 1258327 |
| Invoice Date | : | 8/13/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 11/11/2020 PAY | | $71.28 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH 44114**

| | | |
|---|---|---|
| Order No. | : | 37847.064 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259285 | 9/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.036 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Martin Oral & Facial Surgery<br>Records Department<br>101 Walker Way<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 7.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$30.00** |
| AFTER 12/7/2020  PAY | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259285 |
| Invoice Date | : | 9/8/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 12/7/2020  PAY | | $32.40 |

| | | |
|---|---|---|
| Order No. | : | 37847.036 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

# **I N V O I C E**



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259414 | 9/11/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.035 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kindred at Home<br>Records Department<br>Gentiva Health Services/Kindred Healthcare<br>3350 Riverwood Parkway<br>Suite 1400<br>Atlanta, GA  30339 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 7.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                         **$81.00**
AFTER 12/10/2020  PAY                  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259414 |
| Invoice Date | : | 9/11/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 12/10/2020 PAY | | $87.48 |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.035 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259475 | 9/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.054 | 5/22/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi Premier Plastic Surgery<br>R.O.I. Department<br>160 Fountains Boulevard<br>Suite B<br>Madison, MS  39110 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 5.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$81.00**

AFTER 12/13/2020  PAY                         $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259475 |
| Invoice Date | : | 9/14/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 12/13/2020 PAY | | $87.48 |

| | | |
|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 37847.054 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259793 | 9/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.029 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| American Esoteric Laboratories<br>Records Department<br>1701 Century Center Cove<br>Memphis, TN  38134 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 7.00 | | | |
| Custodian Fee | | 1.00 | | 50.00 | 50.00 |
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee @ | 15.00 | 15.00 |

|  | |
|---|---|
| **TOTAL DUE  >>>** | **$131.00** |
| AFTER 12/22/2020 PAY | $141.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259793 |
| Invoice Date | : | 9/23/2020 |
| **Total Due** | **:** | **$131.00** |
| AFTER 12/22/2020 PAY  $141.48 | | |

Remit To:  **Veritext Records**
 **1100 Superior Avenue**
 **Suite 1820**
 **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.029 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259794 | 9/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.062 | 7/7/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Wound Healing Center<br>Records Department<br>969 Lakeland Drive<br>Jackson, MS  39216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$66.00**

AFTER 12/22/2020  PAY     $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.      :   1259794

Invoice Date    :   9/23/2020

**Total Due      :   $66.00**

AFTER 12/22/2020  PAY  $71.28

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

Order No.     :   37847.062

BU ID         :   LRS

Case No.      :   2:17-CV-07918

Case Name     :   Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260051 | 9/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.051 | 5/22/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| AmFirst Insurance<br>Records Department<br>500 Steed Road<br>Ridgeland, MS  39157 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Any & All) | | 5.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                     **$81.00**

AFTER 12/28/2020  PAY                        $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260051 |
| Invoice Date | : | 9/29/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 12/28/2020 PAY | | $87.48 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.051 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260441 | 10/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.065 | 9/23/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Golden Triangle<br>Medical Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 2.16 | 2.16 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$68.16**

AFTER 1/5/2021 PAY  $73.61

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260441 |
| Invoice Date | : | 10/7/2020 |
| **Total Due** | **:** | **$68.16** |
| AFTER 1/5/2021 PAY $73.61 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.065 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260684 | 10/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.066 | 9/23/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Cancer Center<br>R.O.I. Department<br>345 Baptist Boulevard<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | | **$66.00** |
| | AFTER 1/12/2021  PAY | | | | $71.28 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260684 |
| Invoice Date | : | 10/14/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 1/12/2021  PAY  $71.28 | | |

Remit To:   **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.066 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260727 | 10/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.031 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Roger Clapp, Jr., MD<br>Records Department<br>Starkville Surgical Associates<br>105 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$66.00**

AFTER 1/12/2021  PAY            $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260727 |
| Invoice Date | : | 10/14/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 1/12/2021 PAY  $71.28 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.031 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260996 | 10/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.014 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OCH Breast Health Center<br>R.O.I. Department<br>401 Hospital Road<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |
|---|---|---|---|
| Melissa S. Roach (Billing) | 17.00 | | |
| Custodian Fee | 1.00 | @ | 6.50 | 6.50 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$36.50**

AFTER 1/19/2021 PAY               $39.42

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260996 |
| Invoice Date | : | 10/21/2020 |
| **Total Due** | **:** | **$36.50** |
| AFTER 1/19/2021 PAY | | $39.42 |

| | | |
|---|---|---|
| Order No. | : | 37847.014 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260997 | 10/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.013 | 2/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Center for Breast Health & Imaging<br>R.O.I. Department<br>102 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

Record Request/Follow Up                                    1.00   Request        @          36.00                36.00

**TOTAL DUE  >>>**                                                                                          **$36.00**

AFTER 1/19/2021  PAY                                                                                        $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
All records received with part .014

**Tax ID:** 20-3132569                                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260997 |
| Invoice Date | : | 10/21/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 1/19/2021  PAY | | $38.88 |

| | | | |
|---|---|---|---|
| | Order No. | : | 37847.013 |
| | BU ID | : | LRS |
| Remit To:   **Veritext Records** | Case No. | : | 2:17-CV-07918 |
| **1100 Superior Avenue** | Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key |
| **Suite 1820** | | | 2127) |
| **Cleveland, OH  44114** | | | |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261009 | 10/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.047 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ameripath<br>Medical Records Department<br>1033 North Flowood Drive<br>Flowood, MS  39232 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Billing) | 11.00 | | | | |
| Custodian Fee | 1.00 | | @ | 40.85 | 40.85 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                     **$121.85**

AFTER 1/19/2021  PAY                                     $131.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261009 |
| Invoice Date | : | 10/21/2020 |
| **Total Due** | **:** | **$121.85** |
| AFTER 1/19/2021 PAY | | $131.60 |

| | | |
|---|---|---|
| Order No. | : | 37847.047 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261128 | 10/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.063 | 7/17/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Blue Cross Blue Shield<br>Records Department<br>2111 19th Avenue<br>Gulfport, MS  39501 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 7.00 | | | |
| Custodian Fee | | 1.00 | | 22.00 | 22.00 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                               **$103.00**

AFTER 1/21/2021  PAY                                            $111.24

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261128 |
| Invoice Date | : | 10/23/2020 |
| **Total Due** | **:** | **$103.00** |
| AFTER 1/21/2021  PAY | | $111.24 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.063 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261341 | 11/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.062 | 7/7/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Wound Healing Center<br>Records Department<br>969 Lakeland Drive<br>Jackson, MS  39216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | 30.00 | | | | |
| Custodian Fee | 1.00 | | @ | 52.16 | 52.16 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                **$97.16**

AFTER 1/31/2021  PAY                              $104.93

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261341 |
| Invoice Date | : | 11/2/2020 |
| **Total Due** | **:** | **$97.16** |
| AFTER 1/31/2021  PAY | | $104.93 |

| | | |
|---|---|---|
| Order No. | : | 37847.062 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262037 | 11/19/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.015 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Oktibbeha County Hospital<br>R.O.I. Department<br>OCH Regional Medical Center<br>P.O. Box 1506<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 18.00 Pages | | | |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$30.00** |
| | AFTER 2/17/2021 PAY | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262037 |
| Invoice Date | : | 11/19/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 2/17/2021 PAY  $32.40 | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.015 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262038 | 11/19/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.023 | 4/9/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kroger Pharmacy - Corporate<br>Records Department<br>Attn: HIPAA Department<br>1014 Vine Street<br>Cincinnati, OH  45202 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Pharmacy) | | 19.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | | @ | 45.00 | 45.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$75.00**

AFTER 2/17/2021  PAY  $81.00

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262038 |
| Invoice Date | : | 11/19/2020 |
| **Total Due** | **:** | **$75.00** |
| AFTER 2/17/2021 PAY  $81.00 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.023 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262234 | 11/25/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.049 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Oktibbeha County Hospital<br>R.O.I. Department<br>OCH Regional Medical Center<br>P.O. Box 1506<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | | 25.00 | | | |
| Custodian Fee | 1.00 | | @ | 6.50 | 6.50 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                          **$87.50**

AFTER 2/23/2021 PAY                                          $94.50

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262234 |
| Invoice Date | : | 11/25/2020 |
| **Total Due** | **:** | **$87.50** |
| AFTER 2/23/2021 PAY | | $94.50 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.049 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262360 | 12/3/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.038 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Szilvia Molitorisz, M.D.<br>Medical Records Department<br>969 Lakeland Drive<br>Jackson, MS  39216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

Record Request/Follow Up

1.00  Request  @  36.00  36.00

**TOTAL DUE  >>>**  **$36.00**

AFTER 3/3/2021 PAY  $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Per Fawn: Looks like we received office notes from Dr. Molitorisz in the St. Dominic's records received on 11/2/2020.  Let's stop the request to Part 38.

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262360 |
| Invoice Date | : | 12/3/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 3/3/2021 PAY | | $38.88 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.038 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263122 | 12/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.009 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Delta Dental<br>R.O.I. Department<br>P.O. Box 1809<br>Alpharetta, GA  30023 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |

**TOTAL DUE  >>>**  **$81.00**

AFTER 3/22/2021  PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263122 |
| Invoice Date | : | 12/22/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 3/22/2021 PAY | | $87.48 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.009 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263333 | 12/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.037 | 4/24/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| James Travis Methvin, DO<br>Records Department<br>OCH General Surgery Associates<br>107 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | | 68.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                      **$81.00**

AFTER 3/29/2021  PAY                                    $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263333 |
| Invoice Date | : | 12/29/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 3/29/2021  PAY  $87.48 | | |

| | | |
|---|---|---|
| Order No. | : | 37847.037 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263335 | 12/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.058 | 5/26/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |
| **Records Pertaining To** |
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| MFJ Enterprises<br>Records Department<br>300 Industrial Park Road<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Employment) | 141.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 141.00 | Pages | @ | 0.15 | 21.15 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                    **$82.15**

AFTER 3/29/2021  PAY                    $88.72

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263335 |
| Invoice Date | : | 12/29/2020 |
| **Total Due** | **:** | **$82.15** |
| AFTER 3/29/2021  PAY | | $88.72 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | Order No. | : | 37847.058 |

| | | |
|---|---|---|
| Order No. | : | 37847.058 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263377 | 12/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.069 | 10/28/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Starkville Family Practice<br>R.O.I. Department<br>100 Brandon Road<br>Suite S<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                                                **$66.00**

AFTER 3/30/2021  PAY                                                          $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263377 |
| Invoice Date | : | 12/30/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 3/30/2021 PAY | | $71.28 |

Remit To:   **Veritext Records**
                  **1100 Superior Avenue**
                  **Suite 1820**
                  **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.069 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263680 | 1/5/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.067 | 9/28/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Jackson Memorial Hospital<br>Medical/Billing Department<br>969 Lakeland Drive<br>Jackson, MS  39216-4699 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

Record Request/Follow Up                                         1.00   Request        @          36.00                36.00

**TOTAL DUE  >>>**                    **$36.00**

AFTER 4/5/2021 PAY                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
"We have received the missing pages that we were requesting.  You can close out this request to St. Dominic Jackson Memorial Hospital.
Thank you." - Fawn

**Tax ID:** 20-3132569                                                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263680 |
| Invoice Date | : | 1/5/2021 |
| **Total Due** | **:** | **$36.00** |
| AFTER 4/5/2021 PAY | | $38.88 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | Order No. | : | 37847.067 |
| | | BU ID | : | LRS |
| | | Case No. | : | 2:17-CV-07918 |
| | | Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264153 | 1/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.030 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |
| **Records Pertaining To** |
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Scott Bradley, MD<br>Records Department<br>Columbus Eye Clinic and Laser Surgery<br>Center<br>425 Hospital Drive<br>Columbus, MS  39750 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | 10.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>**                **$30.00**

AFTER 4/19/2021 PAY           $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1264153 |
| Invoice Date | : | 1/19/2021 |
| **Total Due** | **:** | **$30.00** |
| AFTER 4/19/2021 PAY | | $32.40 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records** | Order No. | : | 37847.030 |
| | **1100 Superior Avenue** | BU ID | : | LRS |
| | **Suite 1820** | Case No. | : | 2:17-CV-07918 |
| | **Cleveland, OH  44114** | Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264599 | 1/29/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.072 | 1/5/2021 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Golden Triangle<br>Medical Records Department<br>2520 Fifth Street North<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 8.00 | | | |
| Custodian Fee | | 1.00 | | @ 47.16 | 47.16 |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$128.16**

AFTER 4/29/2021  PAY  $138.41

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569  Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1264599 |
| Invoice Date | : | 1/29/2021 |
| **Total Due** | **:** | **$128.16** |
| AFTER 4/29/2021 PAY | | $138.41 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.072 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264891 | 2/8/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.025 | 4/22/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Baptist Memorial Hospital Cancer Center<br>R.O.I. Department<br>345 Baptist Boulevard<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical) | 430.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 289.66 | 289.66 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 430.00 | Pages | @ | 0.15 | 64.50 |
| Document Services Fee | 2.00 | Hours | @ | 10.00 | 20.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

|  | **TOTAL DUE  >>>** | **$425.16** |
|---|---|---|
|  | AFTER 5/9/2021 PAY | $459.17 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1264891 |
|---|---|---|
| Invoice Date | : | 2/8/2021 |
| **Total Due** | **:** | **$425.16** |
| AFTER 5/9/2021 PAY | | $459.17 |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 37847.025 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# **INVOICE**



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265506 | 2/22/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.070 | 10/28/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cheatham Eye Care<br>R.O.I. Department<br>529 Commerce Street<br>West Point, MS  39773 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$66.00**

AFTER 5/23/2021  PAY   $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265506 |
| Invoice Date | : | 2/22/2021 |
| **Total Due** | **:** | **$66.00** |
| AFTER 5/23/2021 PAY | | $71.28 |

| | | |
|---|---|---|
| Order No. | : | 37847.070 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
                  **1100 Superior Avenue**
                  **Suite 1820**
                  **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265507 | 2/22/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.073 | 1/5/2021 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cheatham Eye Care<br>R.O.I. Department<br>529 Commerce Street<br>West Point, MS  39773 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$66.00**

AFTER 5/23/2021  PAY     $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265507 |
| Invoice Date | : | 2/22/2021 |
| **Total Due** | **:** | **$66.00** |
| AFTER 5/23/2021  PAY | | $71.28 |

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.073 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265605 | 2/24/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.047 | 4/24/2020 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ameripath<br>Medical Records Department<br>Sr.Billing Specialist II<br>Supporting Ameripath\| Dermpath<br>Diagnostics<br>909 Hidden Ridge Drive, Ste 200/300<br>Irving, TX  75038 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | 7.00 | Pages | | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$30.00**

AFTER 5/25/2021  PAY  $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265605 |
| Invoice Date | : | 2/24/2021 |
| **Total Due** | **:** | **$30.00** |
| AFTER 5/25/2021 PAY | | $32.40 |

| | | |
|---|---|---|
| Order No. | : | 37847.047 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265662 | 2/25/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.025 | 4/22/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Baptist Memorial Hospital Cancer Center<br>R.O.I. Department<br>345 Baptist Boulevard<br>Columbus, MS  39705 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Billing)

|  |  |  |  |  |
|---|---|---|---|---|
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$30.00** |
| | AFTER 5/26/2021  PAY | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265662 |
| Invoice Date | : | 2/25/2021 |
| **Total Due** | **:** | **$30.00** |
| AFTER 5/26/2021  PAY | | $32.40 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records** | Order No. | : | 37847.025 |
| | **1100 Superior Avenue** | BU ID | : | LRS |
| | **Suite 1820** | Case No. | : | 2:17-CV-07918 |
| | **Cleveland, OH  44114** | Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265737 | 3/1/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.012 | 2/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Merit Health River Oaks<br>R.O.I. Department<br>1030 River Oaks Drive<br>Flowood, MS  39232 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                              **$66.00**
AFTER 5/30/2021  PAY                                              $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265737 |
| Invoice Date | : | 3/1/2021 |
| **Total Due** | **:** | **$66.00** |
| AFTER 5/30/2021 PAY | | $71.28 |

Remit To:  **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.012 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267022 | 3/31/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.075 | 1/5/2021 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| James Travis Methvin, DO<br>Records Department<br>OCH General Surgery Associates<br>107 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical) | | 23.00 | | | |
| Custodian Fee | 1.00 | | @ | 14.00 | 14.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$95.00** |
| | | AFTER 6/29/2021  PAY | | | $102.60 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1267022 |
|---|---|---|
| Invoice Date | : | 3/31/2021 |
| **Total Due** | **:** | **$95.00** |
| AFTER 6/29/2021  PAY  $102.60 | | |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| Order No. | : | 37847.075 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267141 | 4/1/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.074 | 1/5/2021 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kroger Pharmacy - Corporate<br>Records Department<br>Attn: HIPAA Department<br>1014 Vine Street<br>Cincinnati, OH  45202 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>** **$91.00**

AFTER 6/30/2021  PAY $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267141 |
| Invoice Date | : | 4/1/2021 |
| **Total Due** | **:** | **$91.00** |
| AFTER 6/30/2021 PAY | | $98.28 |

| | | |
|---|---|---|
| Order No. | : | 37847.074 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267231 | 4/6/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.076 | 1/15/2021 | 2:17-CV-07918 |

| Case Name |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| Records Pertaining To |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OCH Breast Health Center<br>Records Department<br>102 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 15.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE >>>** | | | **$81.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267231 |
| Invoice Date | : | 4/6/2021 |
| **Total Due** | **:** | **$81.00** |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | Order No.<br>BU ID<br>Case No.<br>Case Name | :  37847.076<br>:  LRS<br>:  2:17-CV-07918<br>:  Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267508 | 4/14/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.045 | 4/24/2020 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Woman's Hospital n/k/a Merit Health<br>Woman's Hospital<br>Records Department<br>1026 N. Flowood Drive<br>Flowood, MS  39232 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Billing) | 12.00 Pages | | | |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$30.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267508 |
| Invoice Date | : | 4/14/2021 |
| **Total Due** | **:** | **$30.00** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.045 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267756 | 4/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 39836.001 | 3/30/2021 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach, et al. v. Sanofi U.S. Services Inc. et al. | | |
| | | |
| **Records Pertaining To** | | |
| Service | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jane Kinard | Kristen Ryan-Meredith | Client Matter No.: |
| | Shook, Hardy & Bacon L.L.P. | Claim No.: |
| 2107 Plum Road | 2555 Grand Boulevard | Insured: |
| Starkville, MS  39759 | Kansas City, MO  64108 | D/O/L: |

Service ()

    Service of Process                               1.00   Subpoena     @      195.00      195.00

**TOTAL DUE  >>>**          **$195.00**

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267756 |
| Invoice Date | : | 4/19/2021 |
| **Total Due** | **:** | **$195.00** |

| | | |
|---|---|---|
| Order No. | : | 39836.001 |
| BU ID | : | RCR |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach, et al. v. Sanofi U.S. Services Inc. et al. |

Remit To:    **Veritext Records**
               **1100 Superior Avenue**
               **Suite 1820**
               **Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268070 | 4/26/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.079 | 4/14/2021 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| James Travis Methvin, DO<br>Records Department<br>OCH General Surgery Associates<br>107 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Melissa S. Roach (Medical) | 15.00 | | | |
| Custodian Fee | 1.00 | @ | 6.50 | 6.50 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| | **TOTAL DUE  >>>** | | | **$87.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268070 |
| Invoice Date | : | 4/26/2021 |
| **Total Due** | **:** | **$87.50** |

| | | |
|---|---|---|
| Order No. | : | 37847.079 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268237 | 4/30/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.057 | 5/26/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Express Scripts, Inc.<br>Legal Department<br>Claims Dept-Records/B402-01<br>8931 Springdale Avenue<br>Saint Louis, MO  63134 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Pharmacy) | | 20.00 | | | |
| Custodian Fee | 1.00 | | @ | 90.00 | 90.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| **TOTAL DUE  >>>** | | | | | **$171.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268237 |
| Invoice Date | : | 4/30/2021 |
| **Total Due** | : | **$171.00** |

| | | |
|---|---|---|
| Order No. | : | 37847.057 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:   **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268277 | 4/30/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.078 | 4/14/2021 | 2:17-CV-07918 |

| **Case Name** | | |
|---|---|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kroger Pharmacy - Corporate<br>Records Department<br>Attn: HIPAA Department<br>1014 Vine Street<br>Cincinnati, OH  45202 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Melissa S. Roach (Medical & Billing) | | 6.00 | | | |
| Custodian Fee | | 1.00 | | @  45.00 | 45.00 |
| Record Request/Follow Up | | 1.00 | Request | @  36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @  20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @  10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @  15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$126.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                             Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268277 |
| Invoice Date | : | 4/30/2021 |
| **Total Due** | : | **$126.00** |

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37847.078 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268346 | 5/3/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.076 | 1/15/2021 | 2:17-CV-07918 |

| **Case Name** |
|---|
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

| **Records Pertaining To** |
|---|
| Melissa S. Roach |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OCH Breast Health Center<br>Records Department<br>102 Doctors Park<br>Starkville, MS  39759 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Melissa S. Roach (Medical) | | | | | |
|---|---|---|---|---|---|
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | **$30.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268346 |
| Invoice Date | : | 5/3/2021 |
| **Total Due** | : | **$30.00** |

| | | |
|---|---|---|
| Order No. | : | 37847.076 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1269158 | 6/8/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37847.068 | 9/30/2020 | 2:17-CV-07918 |
| **Case Name** | | |
| Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) | | |
| **Records Pertaining To** | | |
| Melissa S. Roach | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| St. Dominic Memorial Hospital<br>Records Department<br>969 Lakeland Drive<br>Suite 1453<br>Jackson, MS  39216 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Melissa S. Roach (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 22.16 | 22.16 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | **$88.16** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1269158 |
| Invoice Date | : | 6/8/2021 |
| **Total Due** | : | **$88.16** |

| | | |
|---|---|---|
| Order No. | : | 37847.068 |
| BU ID | : | LRS |
| Case No. | : | 2:17-CV-07918 |
| Case Name | : | Melissa S. Roach v. Sanofi S.A., et al. (p-key 2127) |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**