# EXHIBIT 2

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253351 | 3/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.006 | 2/21/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| CVS Health<br>Pharmacy<br>One CVS Drive<br>Attn:  CVS Pharmacy Inc. Prescription<br>Records Service Center<br>Woonsocket, RI  02895 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$91.00**

AFTER 6/21/2020  PAY                    $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253351 |
| Invoice Date | : | 3/23/2020 |
| **Total Due** | **:** | **$91.00** |
| AFTER 6/21/2020  PAY | | $98.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.006 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253758 | 3/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.009 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Garrott Dermatology<br>R.O.I. Department<br>3109 Shortcut Road<br>Pascagoula, MS  39567 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 16.00 | Request | | |
| Research | 1.00 | Request | @ 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                                     **$106.00**

AFTER 6/29/2020  PAY                               $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253758 |
| Invoice Date | : | 3/31/2020 |
| **Total Due** | **:** | **$106.00** |
| AFTER 6/29/2020 PAY | | $114.48 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.009 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253779 | 3/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.012 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Jackson Oncology<br>R.O.I. Department<br>2200 Highway 61 North<br>Suite 3300<br>Vicksburg, MS  39183 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$91.00**

AFTER 6/29/2020 PAY  $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1253779 |
|---|---|---|
| Invoice Date | : | 3/31/2020 |
| **Total Due** | **:** | **$91.00** |
| AFTER 6/29/2020 PAY | | $98.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| Order No. | : | 37822.012 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253844 | 4/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.003 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Gulf Coast OB/GYN<br>R.O.I. Department<br>4507 Hospital Road<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 16.00 | Request | | |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$106.00**

AFTER 7/1/2020 PAY  $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253844 |
| Invoice Date | : | 4/2/2020 |
| **Total Due** | **:** | **$106.00** |
| AFTER 7/1/2020 PAY | | $114.48 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.003 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1253845 | 4/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.016 | 2/21/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Regional Digestive Specialists<br>R.O.I. Department<br>4511 Hospital St<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 26.00 | Request | | |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                   **$106.00**

AFTER 7/1/2020 PAY                                     $114.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1253845 |
| Invoice Date | : | 4/2/2020 |
| **Total Due** | **:** | **$106.00** |
| AFTER 7/1/2020 PAY | | $114.48 |

| | | |
|---|---|---|
| Order No. | : | 37822.016 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254039 | 4/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.010 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Regional Cancer Center<br>R.O.I. Department<br>3535 Bienville Boulevard<br>Suite 220<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical) | 696.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 460.60 | 460.60 |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 696.00 Pages | @ | 0.15 | 104.40 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**            **$651.00**

AFTER 7/8/2020 PAY            $703.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1254039 |
|---|---|---|
| Invoice Date | : | 4/9/2020 |
| **Total Due** | : | **$651.00** |
| AFTER 7/8/2020  PAY | | $703.08 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 37822.010 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254338 | 4/16/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.007 | 2/21/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Services<br>Medical/Billing Department<br>3407 Shamrock Court<br>Gautier, MS  39553 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical) | 64.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 6.50 | 6.50 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                **$112.50**

AFTER 7/15/2020  PAY                              $121.50

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254338 |
| Invoice Date | : | 4/16/2020 |
| **Total Due** | **:** | **$112.50** |
| AFTER 7/15/2020  PAY | | $121.50 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.007 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254400 | 4/17/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.011 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| The Heart Center<br>R.O.I. Department<br>4300 Hospital Road<br>#103<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 27.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                        **$81.00**
AFTER 7/16/2020 PAY                                                      $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1254400 |
|---|---|---|
| Invoice Date | : | 4/17/2020 |
| **Total Due** | **:** | **$81.00** |

AFTER 7/16/2020 PAY  $87.48

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| Order No. | : | 37822.011 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254450 | 4/20/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.014 | 2/21/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>4th Floor Atlanta Federal Center<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 13.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE >>>**  **$81.00**

AFTER 7/19/2020 PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1254450 |
|---|---|---|
| Invoice Date | : | 4/20/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 7/19/2020 PAY | | $87.48 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 37822.014 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1254653 | 4/27/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.014 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>4th Floor Atlanta Federal Center<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 433.00 | | | |
| Custodian Fee | 1.00 | @ | 27.35 | 27.35 |
| Copy of Digital Records (level 1) | 433.00 Pages | @ | 0.15 | 64.95 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$102.30** |
| | AFTER 7/26/2020 PAY | | | $110.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1254653 |
| Invoice Date | : | 4/27/2020 |
| **Total Due** | **:** | **$102.30** |
| AFTER 7/26/2020 PAY | | $110.48 |

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.014 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255016 | 5/6/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.026 | 4/27/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| Gulf Coast OB/GYN<br>R.O.I. Department<br>4507 Hospital Road<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| Cindy L. Smith (Medical & Billing) | | 16.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE >>>**  **$81.00**

AFTER 8/4/2020 PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255016 |
| Invoice Date | : | 5/6/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 8/4/2020 PAY  $87.48 | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.026 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255214 | 5/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.022 | 4/9/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Regional Digestive Specialists<br>R.O.I. Department<br>4511 Hospital St<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$66.00**

AFTER 8/10/2020  PAY   $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255214 |
| Invoice Date | : | 5/12/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 8/10/2020 PAY | | $71.28 |

Remit To:    **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.022 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255377 | 5/18/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.028 | 4/27/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Singing River Services<br>Medical/Billing Department<br>3407 Shamrock Court<br>Gautier, MS  39553 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 171.00 | | | | |
| Custodian Fee | 1.00 | | @ | 6.50 | 6.50 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 171.00 | Pages | @ | 0.15 | 25.65 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$93.15**

AFTER 8/16/2020  PAY  $100.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1255377 |
|---|---|---|
| Invoice Date | : | 5/18/2020 |
| **Total Due** | **:** | **$93.15** |

AFTER 8/16/2020  PAY  $100.60

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| Order No. | : | 37822.028 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255409 | 5/18/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.034 | 4/27/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Scott Freeman, MD<br>Records Department<br>Sunrise Dermatology<br>70 Midtown Park East<br>Mobile, AL  36606 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | 25.00 | | | |
| Custodian Fee | | 1.00 | | @ | 14.80 | 14.80 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**          **$95.80**

AFTER 8/16/2020 PAY          $103.46

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255409 |
| Invoice Date | : | 5/18/2020 |
| **Total Due** | **:** | **$95.80** |
| AFTER 8/16/2020 PAY | | $103.46 |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records** | Order No. | : | 37822.034 |
| | **1100 Superior Avenue** | BU ID | : | LRS |
| | **Suite 1820** | Case No. | : | 2:18-cv-07702 |
| | **Cleveland, OH  44114** | Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255410 | 5/18/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.036 | 4/27/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Sunrise Dermatology<br>Records Department<br>14714 St. Stephens Ave.<br>Chatom, AL  36518 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

Record Request/Follow Up        1.00   Request    @     36.00      36.00

**TOTAL DUE  >>>**      **$36.00**

AFTER 8/16/2020 PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records for parts .034 .035 and .036 were received under part .034

**Tax ID:** 20-3132569                               Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255410 |
| Invoice Date | : | 5/18/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 8/16/2020 PAY $38.88 | | |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37822.036 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255411 | 5/18/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.035 | 4/27/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Sunrise Dermatology<br>Records Department<br>8832 US Highway 90<br>Daphne, AL  36526 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

Record Request/Follow Up                                    1.00   Request        @        36.00              36.00

**TOTAL DUE  >>>**                     **$36.00**

AFTER 8/16/2020 PAY                          $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records for parts .034 .035 and .036 were received under part .034

**Tax ID:** 20-3132569                                                   Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255411 |
| Invoice Date | : | 5/18/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 8/16/2020 PAY  $38.88 | | |

| | | |
|---|---|---|
| Order No. | : | 37822.035 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1255867 | 6/4/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.008 | 2/21/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Escatawpa Family Clinic<br>R.O.I. Department<br>8006 MS-613<br>Moss Point, MS  39562 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | 1,531.00 | | | | |
| Custodian Fee | 1.00 | | @ | 840.66 | 840.66 |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1,531.00 | Pages | @ | 0.15 | 229.65 |
| Document Services Fee | 3.00 | Hours | @ | 10.00 | 30.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**       **$1,176.31**
AFTER 9/2/2020  PAY          $1,270.41

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1255867 |
| Invoice Date | : | 6/4/2020 |
| **Total Due** | **:** | **$1,176.31** |
| AFTER 9/2/2020  PAY | | $1,270.41 |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.008 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256227 | 6/17/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.030 | 4/27/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Heart Center<br>R.O.I. Department<br>4300 Hospital Road<br>J.F. Turner<br>Suite 103<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 73.00 | | | |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00  Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                          **$111.00**

AFTER 9/15/2020  PAY                          $119.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1256227 |
|---|---|---|
| Invoice Date | : | 6/17/2020 |
| **Total Due** | **:** | **$111.00** |
| AFTER 9/15/2020  PAY | | $119.88 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| Order No. | : | 37822.030 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256639 | 6/29/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.039 | 6/5/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Sunbelt Medical Solutions<br>Records Department<br>450 E. Pass Road<br>Suite 107<br>Gulfport, MS  39507 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 12.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**　　　　　　　　　　　　　**$81.00**

AFTER 9/27/2020 PAY　　　　　　　　　　　$87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569　　　　　　　　　　　　　　　　Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256639 |
| Invoice Date | : | 6/29/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 9/27/2020 PAY | | $87.48 |

Remit To:　**Veritext Records**
　　　　　**1100 Superior Avenue**
　　　　　**Suite 1820**
　　　　　**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.039 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1256852 | 7/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.037 | 6/5/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Eyedok<br>Records Department<br>2510 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical & Billing) | | | 10.00 | | | |
|---|---|---|---|---|---|---|
| Custodian Fee | | | 1.00 | | @ | 14.00 | 14.00 |
| Research | | | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$120.00**

AFTER 9/30/2020 PAY  $129.60

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1256852 |
| Invoice Date | : | 7/2/2020 |
| **Total Due** | **:** | **$120.00** |
| AFTER 9/30/2020 PAY | | $129.60 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.037 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257185 | 7/15/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.013 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Magnolia Health<br>R.O.I. Department<br>111 E. Capital Street<br>#500<br>Jackson, MS  39201 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                        **$91.00**

AFTER 10/13/2020  PAY                                  $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1257185 |
|---|---|---|
| Invoice Date | : | 7/15/2020 |
| **Total Due** | **:** | **$91.00** |
| AFTER 10/13/2020 PAY  $98.28 | | |

Remit To:    **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

| Order No. | : | 37822.013 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257593 | 7/27/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.002 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Providence Medical Group at South Coast<br>R.O.I. Department<br>5907 US 90<br>Moss Point, MS  39563 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Research | 1.00 Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$91.00** |
| | AFTER 10/25/2020  PAY | | | $98.28 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257593 |
| Invoice Date | : | 7/27/2020 |
| **Total Due** | **:** | **$91.00** |
| AFTER 10/25/2020  PAY | | $98.28 |

Remit To:     **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.002 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257711 | 7/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.041 | 6/19/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| John Benus, DPM<br>Records Department<br>4311 Chicot Street<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 22.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                          **$81.00**

AFTER 10/28/2020  PAY                                        $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257711 |
| Invoice Date | : | 7/30/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 10/28/2020 PAY | | $87.48 |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.041 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257726 | 7/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.043 | 6/19/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kathryn Latch, O.D.<br>Records Department<br>The Center for Eye Care<br>1720A Medical Park Drive<br>#330A<br>Biloxi, MS  39532 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 10.00 | | | |
| Custodian Fee | 1.00 | @ | 45.00 | 45.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**      **$126.00**

AFTER 10/28/2020  PAY      $136.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257726 |
| Invoice Date | : | 7/30/2020 |
| **Total Due** | **:** | **$126.00** |
| AFTER 10/28/2020  PAY | | $136.08 |

Remit To:    **Veritext Records**
                 **1100 Superior Avenue**
                 **Suite 1820**
                 **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.043 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1257838 | 8/3/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.031 | 4/27/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Stephen Mason, MD<br>Records Department<br>Dermlab, LLC<br>3918 Montclair Road<br>Suite 105<br>Birmingham, AL  35213 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical & Billing) | 9.00 | Request | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**          **$81.00**

AFTER 11/1/2020  PAY          $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1257838 |
| Invoice Date | : | 8/3/2020 |
| **Total Due** | **:** | **$81.00** |
| AFTER 11/1/2020  PAY | | $87.48 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.031 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258119 | 8/10/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.047 | 6/19/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Daniel Wittersheim, MD<br>Records Department<br>Bienville Orthopaedics<br>3615 Hospital Street<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | 45.00 | | | |
| Custodian Fee | 1.00 | | @ | 67.75 | 67.75 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$148.75**

AFTER 11/8/2020 PAY  $160.65

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569　　　　　　　　　　　　　　　　　　Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1258119 |
|---|---|---|
| Invoice Date | : | 8/10/2020 |
| **Total Due** | **:** | **$148.75** |
| AFTER 11/8/2020 PAY | | $160.65 |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| Order No. | : | 37822.047 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258290 | 8/12/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.004 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Burnham-McKinney Pharmacy<br>R.O.I. Department<br>4931 Main Street B<br>Moss Point, MS  39563 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | 7.00 | | | | |
| Custodian Fee | 1.00 | | @ | 100.00 | 100.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**      **$181.00**

AFTER 11/10/2020 PAY      $195.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569            Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1258290 |
| Invoice Date | : | 8/12/2020 |
| **Total Due** | **:** | **$181.00** |
| AFTER 11/10/2020 PAY  $195.48 | | |

Remit To:    **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.004 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258519 | 8/19/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.046 | 6/19/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Healthplex<br>Records Department<br>3101 Denny Avenue<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 21.00 | | | |
| Custodian Fee | 1.00 | @ | 29.30 | 29.30 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| CD/DVD & Electronic Files | 2.00 Disks | @ | 45.00 | 90.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| SALES TAX | | | | 7.20 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$207.50** |
| AFTER 11/17/2020  PAY | $223.52 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1258519 |
| Invoice Date | : | 8/19/2020 |
| **Total Due** | **:** | **$207.50** |
| AFTER 11/17/2020  PAY  $223.52 | | |

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.046 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1258935 | 8/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.038 | 6/5/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Medical Clinic<br>Records Department<br>11700 Highway 57<br>Vancleave, MS  39565 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 11/26/2020  PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1258935 |
| Invoice Date | : | 8/28/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 11/26/2020 PAY  $71.28 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.038 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259176 | 9/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.015 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ocean Springs Imaging Center<br>R.O.I. Department<br>3535 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| **TOTAL DUE  >>>** | | | | **$61.00** |
| AFTER 12/1/2020 PAY | | | | $65.88 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records received with part .029

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259176 |
| Invoice Date | : | 9/2/2020 |
| **Total Due** | **:** | **$61.00** |
| AFTER 12/1/2020 PAY | | $65.88 |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.015 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259177 | 9/2/2020 | |

| Order No. | Order Date | Case No. |
|---|---|---|
| 37822.025 | 4/15/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Elizabeth Herrington, M.D.<br>Records Department<br>Regional Cancer Center<br>2809 Denny Avenue<br>Pascagoula, MS  39581-5301 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | | |
| Custodian Fee | | 1.00 | @ | 15.00 | 15.00 |
| Record Request/Follow Up | | 1.00  Request | @ | 36.00 | 36.00 |
| | | **TOTAL DUE  >>>** | | | **$51.00** |
| | | AFTER 12/1/2020 PAY | | | $55.08 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records received with part .029

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259177 |
| Invoice Date | : | 9/2/2020 |
| **Total Due** | **:** | **$51.00** |
| AFTER 12/1/2020 PAY  $55.08 | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.025 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259178 | 9/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.032 | 4/27/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Ocean Springs Hospital<br>Records Department<br>3109 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00   Request | @ | 36.00 | 36.00 |

**TOTAL DUE  >>>**                    **$36.00**
AFTER 12/1/2020  PAY                 $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records received with part .029

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259178 |
| Invoice Date | : | 9/2/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 12/1/2020  PAY | | $38.88 |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.032 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259179 | 9/2/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.033 | 4/27/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Evans, MD<br>Records Department<br>Ocean Springs Neuroscience Center<br>3603 Bienville Boulevard<br>Suite 102<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

Record Request/Follow Up

      1.00  Request      @      36.00      36.00

**TOTAL DUE >>>**      **$36.00**

AFTER 12/1/2020  PAY      $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Records received with part .029

**Tax ID:** 20-3132569                  Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259179 |
| Invoice Date | : | 9/2/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 12/1/2020 PAY | | $38.88 |

Remit To:    **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.033 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259180 | 9/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.029 | 4/27/2020 | 2:18-cv-07702 |
| | **Case Name** | |
| In re: Cindy L. Smith (p-key 10396) | | |
| | **Records Pertaining To** | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Health System<br>R.O.I. Department<br>3109 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | 5,906.00 | | | | |
| Custodian Fee | 1.00 | | @ | 3,135.50 | 3,135.50 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 5,906.00 | Pages | @ | 0.15 | 885.90 |
| Document Services Fee | 8.00 | Hours | @ | 10.00 | 80.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$4,152.40**

AFTER 12/7/2020  PAY  $4,484.59

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1259180 |
|---|---|---|
| Invoice Date | : | 9/8/2020 |
| **Total Due** | : | **$4,152.40** |
| AFTER 12/7/2020 PAY | | $4,484.59 |

Remit To:   **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| Order No. | : | 37822.029 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259213 | 9/4/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.048 | 6/19/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Daniel Wittersheim, MD<br>Records Department<br>Bienville Orthopaedics<br>6300 East Lake Blvd., Suite 201<br>Gautier, MS  39565 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 52.00 | | | |
| Custodian Fee | 1.00 | @ | 70.75 | 70.75 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                    **$151.75**

AFTER 12/3/2020 PAY                              $163.89

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259213 |
| Invoice Date | : | 9/4/2020 |
| **Total Due** | **:** | **$151.75** |
| AFTER 12/3/2020 PAY | | $163.89 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.048 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259261 | 9/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.043 | 6/19/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kathryn Latch, O.D.<br>Records Department<br>The Center for Eye Care<br>1720A Medical Park Drive<br>#330A<br>Biloxi, MS  39532 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Billing) | 9.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**          **$30.00**

AFTER 12/7/2020 PAY          $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259261 |
| Invoice Date | : | 9/8/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 12/7/2020 PAY | | $32.40 |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.043 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259262 | 9/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.042 | 6/19/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kathryn Latch, O.D.<br>Records Department<br>The Center for Eye Care<br>4505 Hospital Street<br>Pascagoula, MS  39567 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

Record Request/Follow Up

1.00  Request       @       36.00       36.00

**TOTAL DUE  >>>**                                    **$36.00**

AFTER 12/7/2020  PAY                                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
All records received with part .043

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259262 |
| Invoice Date | : | 9/8/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 12/7/2020  PAY | | $38.88 |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.042 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259263 | 9/8/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.044 | 6/19/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Kathryn Latch, O.D.<br>Records Department<br>The Center for Eye Care<br>3420 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

Record Request/Follow Up       1.00   Request     @     36.00     36.00

**TOTAL DUE  >>>**      **$36.00**

AFTER 12/7/2020 PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
All records received with part .043

**Tax ID:** 20-3132569                    Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259263 |
| Invoice Date | : | 9/8/2020 |
| **Total Due** | **:** | **$36.00** |
| AFTER 12/7/2020 PAY | | $38.88 |

Remit To:     **Veritext Records**
                **1100 Superior Avenue**
                **Suite 1820**
                **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.044 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259344 | 9/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.041 | 6/19/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| John Benus, DPM<br>Records Department<br>4311 Chicot Street<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Billing) | | 6.00 | Pages | | | |
|---|---|---|---|---|---|---|
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | | **$30.00** |
| | | AFTER 12/8/2020  PAY | | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259344 |
| Invoice Date | : | 9/9/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 12/8/2020  PAY | | $32.40 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.041 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259456 | 9/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.010 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Regional Cancer Center<br>R.O.I. Department<br>3535 Bienville Boulevard<br>Suite 220<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Billing) | 151.00 Pages | | | |
| Copy of Digital Records (level 1) | 151.00 Pages | @ | 0.15 | 22.65 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**               **$32.65**

AFTER 12/13/2020  PAY               $35.26

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259456 |
| Invoice Date | : | 9/14/2020 |
| **Total Due** | **:** | **$32.65** |
| AFTER 12/13/2020 PAY  $35.26 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.010 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259564 | 9/15/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.023 | 4/9/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics<br>Records Department<br>501 Rue de Sante<br>Suite 10<br>La Place, LA  70068 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical)

|  |  |  |  |  |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$66.00**

AFTER 12/14/2020  PAY                                 $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259564 |
| Invoice Date | : | 9/15/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 12/14/2020 PAY | | $71.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.023 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259726 | 9/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.051 | 9/4/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Harborview<br>Records Department<br>1301 25th Avenue<br>Suite 3<br>Gulfport, MS  39501 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$66.00**

AFTER 12/21/2020  PAY  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259726 |
| Invoice Date | : | 9/22/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 12/21/2020 PAY  $71.28 | | |

| | | |
|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 37822.051 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259756 | 9/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.016 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Regional Digestive Specialists<br>R.O.I. Department<br>4511 Hospital St<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Billing) | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$30.00** |
| | AFTER 12/21/2020  PAY | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                      Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.    :   1259756
Invoice Date   :   9/22/2020
**Total Due**    :   **$30.00**
AFTER 12/21/2020  PAY  $32.40

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

Order No.     :   37822.016
BU ID        :   LRS
Case No.      :   2:18-cv-07702
Case Name     :   In re: Cindy L. Smith (p-key 10396)

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1259837 | 9/23/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.034 | 4/27/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Scott Freeman, MD<br>Records Department<br>Sunrise Dermatology<br>70 Midtown Park East<br>Mobile, AL  36606 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Billing) | 5.00 | Pages | | | |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | **$30.00** |
| | | AFTER 12/22/2020  PAY | | | $32.40 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1259837 |
| Invoice Date | : | 9/23/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 12/22/2020  PAY  $32.40 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.034 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260119 | 9/30/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.011 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Heart Center<br>R.O.I. Department<br>4300 Hospital Road<br>J.F. Turner<br>Suite 103<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 22.00 | | | |
| Custodian Fee | 1.00 | @ | 30.00 | 30.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                           **$60.00**
AFTER 12/29/2020  PAY                          $64.80

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260119 |
| Invoice Date | : | 9/30/2020 |
| **Total Due** | **:** | **$60.00** |
| AFTER 12/29/2020  PAY | | $64.80 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.011 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260392 | 10/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.050 | 8/28/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Burnham-McKinney Pharmacy<br>R.O.I. Department<br>4931 Main Street B<br>Moss Point, MS  39563 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | | 7.00 | | | |
| Custodian Fee | | 1.00 | | @ | 100.00 | 100.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$181.00**

AFTER 1/5/2021 PAY  $195.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260392 |
| Invoice Date | : | 10/7/2020 |
| **Total Due** | **:** | **$181.00** |
| AFTER 1/5/2021 PAY | | $195.48 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.050 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260393 | 10/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.024 | 4/9/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Quest Diagnostics, Inc. of Pennsylvania<br>Billing Records Department<br>Att: Patient Billing<br>P.O. Box 740505<br>Cincinnati, OH  45274-0505 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Email records/billing to adjuster/other party. | 1.00 | Adm Fee | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$66.00**

AFTER 1/5/2021  PAY                     $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260393 |
| Invoice Date | : | 10/7/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 1/5/2021  PAY | | $71.28 |

| | | | |
|---|---|---|---|
| | Order No. | : | 37822.024 |
| | BU ID | : | LRS |
| Remit To:  **Veritext Records** | Case No. | : | 2:18-cv-07702 |
| **1100 Superior Avenue** | Case Name | : | In re: Cindy L. Smith (p-key 10396) |
| **Suite 1820** | | | |
| **Cleveland, OH  44114** | | | |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1260725 | 10/14/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.053 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Alabama Orthopedic Clinic<br>Medical Records Department<br>3610 Springhill Memorial Drive<br>Mobile, AL  36608 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                          **$66.00**

AFTER 1/12/2021  PAY                          $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1260725 |
| Invoice Date | : | 10/14/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 1/12/2021 PAY | | $71.28 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.053 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261011 | 10/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.019 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | | 11.00 | | |
| Custodian Fee | 1.00 | | @ | 23.00 | 23.00 |
| Custodian Fee | 1.00 | | @ | 22.00 | 22.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                    **$126.00**
AFTER 1/19/2021  PAY                                   $136.08

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261011 |
| Invoice Date | : | 10/21/2020 |
| **Total Due** | **:** | **$126.00** |
| AFTER 1/19/2021  PAY | | $136.08 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.019 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261065 | 10/22/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.058 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** | | |
|---|---|---|
| In re: Cindy L. Smith (p-key 10396) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| John McCloskey, MD<br>Records Department<br>5502 River Road<br>Pascagoula, MS  39567 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>**   **$66.00**

AFTER 1/20/2021 PAY   $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261065 |
| Invoice Date | : | 10/22/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 1/20/2021 PAY | | $71.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.058 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261153 | 10/26/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.055 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Jackson County Health Department<br>Records Department<br>4600 1st Lieutenant Eugene J. Majure Drive<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical & Billing) | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                  **$66.00**

AFTER 1/24/2021 PAY                                  $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1261153 |
|---|---|---|
| Invoice Date | : | 10/26/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 1/24/2021 PAY | | $71.28 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| Order No. | : | 37822.055 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261210 | 10/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.007 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Services<br>Medical/Billing Department<br>3407 Shamrock Court<br>Gautier, MS  39553 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**            **$30.00**

AFTER 1/26/2021  PAY            $32.40

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261210 |
| Invoice Date | : | 10/28/2020 |
| **Total Due** | **:** | **$30.00** |
| AFTER 1/26/2021  PAY | | $32.40 |

| | | |
|---|---|---|
| Order No. | : | 37822.007 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261461 | 11/4/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.045 | 6/19/2020 | 2:18-cv-07702 |

| **Case Name** | | |
|---|---|---|
| In re: Cindy L. Smith (p-key 10396) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OPTUM Rx<br>Records Department<br>P.O. Box 25183<br>Santa Ana, CA  92799 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | 15.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                  **$81.00**
AFTER 2/2/2021  PAY                                              $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261461 |
| Invoice Date | : | 11/4/2020 |
| **Total Due** | : | **$81.00** |
| AFTER 2/2/2021  PAY | | $87.48 |

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.045 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261688 | 11/11/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.069 | 11/6/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mobile Infirmary Medical Center<br>Records Department<br>5 Mobile Infirmary Circle<br>Mobile, AL  36607 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$66.00**
AFTER 2/9/2021  PAY                     $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261688 |
| Invoice Date | : | 11/11/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 2/9/2021  PAY $71.28 | | |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37822.069 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1261875 | 11/17/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.008 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Escatawpa Family Clinic<br>R.O.I. Department<br>8006 MS-613<br>Moss Point, MS  39562 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Billing) | 73.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 96.16 | 96.16 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

TOTAL DUE  >>>          **$126.16**

AFTER 2/15/2021  PAY          $136.25

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1261875 |
| Invoice Date | : | 11/17/2020 |
| **Total Due** | **:** | **$126.16** |
| AFTER 2/15/2021  PAY  $136.25 | | |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | | |

| | | |
|---|---|---|
| Order No. | : | 37822.008 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262218 | 11/24/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.021 | 4/9/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Garrott Dermatology<br>R.O.I. Department<br>3109 Shortcut Road<br>Pascagoula, MS  39567 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                     **$66.00**

AFTER 2/22/2021  PAY                      $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.       :   1262218
Invoice Date      :   11/24/2020
**Total Due**        **:   $66.00**
AFTER 2/22/2021  PAY  $71.28

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

Order No.       :   37822.021
BU ID           :   LRS
Case No.        :   2:18-cv-07702
Case Name       :   In re: Cindy L. Smith (p-key 10396)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262241 | 11/25/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.068 | 11/6/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Infirmary Occupational Health<br>Records Department<br>305 N. Water Street<br>Mobile, AL  36602 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | 21.00 | | | |
| Custodian Fee | | 1.00 | | @ | 21.00 | 21.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                    **$102.00**

AFTER 2/23/2021  PAY                                             $110.16

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262241 |
| Invoice Date | : | 11/25/2020 |
| **Total Due** | **:** | **$102.00** |
| AFTER 2/23/2021  PAY | | $110.16 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.068 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262243 | 11/25/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.052 | 9/18/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Health System<br>Medical Records Department<br>Attn: SRHS Health Information Management<br>2809 Denny Avenue<br>Pascagoula, MS  39581-5301 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | | 51.00 | | | |
| Custodian Fee | 1.00 | | @ | 75.60 | 75.60 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                **$156.60**

AFTER 2/23/2021  PAY                              $169.13

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                              Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262243 |
| Invoice Date | : | 11/25/2020 |
| **Total Due** | **:** | **$156.60** |
| AFTER 2/23/2021 PAY | | $169.13 |

Remit To:  **Veritext Records**
           **1100 Superior Avenue**
           **Suite 1820**
           **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.052 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262439 | 12/7/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.040 | 6/17/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Escatawpa Family Clinic<br>R.O.I. Department<br>8006 MS-613<br>Moss Point, MS  39562 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical & Billing) | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 22.16 | 22.16 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

| TOTAL DUE  >>> | **$88.16** |
|---|---|
| AFTER 3/7/2021  PAY | $95.21 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262439 |
| Invoice Date | : | 12/7/2020 |
| **Total Due** | **:** | **$88.16** |
| AFTER 3/7/2021  PAY | | $95.21 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.040 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1262590 | 12/9/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.061 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| **Records From** | **Ordered By** | **Reference Info.** |
|---|---|---|
| Mississippi Department of Rehab Services<br>Records Department<br>1281 Highway 51<br>Madison, MS  39110 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE >>>**   **$66.00**

AFTER 3/9/2021  PAY   $71.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1262590 |
| Invoice Date | : | 12/9/2020 |
| **Total Due** | **:** | **$66.00** |
| AFTER 3/9/2021  PAY $71.28 | | |

Remit To:   **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.061 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263078 | 12/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.005 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Coastal Family Health<br>R.O.I. Department<br>10828 Highway 57 N<br>Vancleave, MS  39565 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | 11.00 | | | |
| Custodian Fee | | 1.00 | | @ | 22.16 | 22.16 |
| Custodian Fee | | 1.00 | | @ | 45.00 | 45.00 |
| Research | | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                             **$173.16**
AFTER 3/21/2021  PAY                                          $187.01

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263078 |
| Invoice Date | : | 12/21/2020 |
| **Total Due** | **:** | **$173.16** |
| AFTER 3/21/2021  PAY | | $187.01 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.005 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263097 | 12/21/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.020 | 2/21/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walmart Pharmacy<br>Legal Department<br>CIOX Health Release of Information<br>c/o Walmart, Inc.<br>702 South West 8th Street, Mail Stop #0215<br>Bentonville, AR  72716-0215 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Pharmacy) | | | | | |
|---|---|---|---|---|---|
| Custodian Fee | 1.00 | | @ | 17.66 | 17.66 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**  **$83.66**
AFTER 3/21/2021 PAY   $90.35

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263097 |
| Invoice Date | : | 12/21/2020 |
| **Total Due** | **:** | **$83.66** |
| AFTER 3/21/2021 PAY | | $90.35 |

| | | |
|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 37822.020 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263302 | 12/28/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.054 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| William Bridges, M.D.<br>Records Department<br>4211 Hospital Street<br>Suite 205<br>Pascagoula, MS  38581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)
Record Request/Follow Up        1.00  Request    @    36.00     36.00

**TOTAL DUE  >>>**      **$36.00**

AFTER 3/28/2021  PAY     $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Close out request

**Tax ID:** 20-3132569         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.     :   1263302

Invoice Date    :   12/28/2020

**Total Due     :   $36.00**

AFTER 3/28/2021  PAY  $38.88

Remit To:    **Veritext Records**
          **1100 Superior Avenue**
          **Suite 1820**
          **Cleveland, OH  44114**

Order No.      :   37822.054

BU ID          :   LRS

Case No.      :   2:18-cv-07702

Case Name    :   In re: Cindy L. Smith (p-key 10396)

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263558 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.001 | 2/21/2020 | 2:18-cv-07702 |

| **Case Name** | | |
|---|---|---|
| In re: Cindy L. Smith (p-key 10396) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Mississippi Surgeons<br>R.O.I. Department<br>P.O Box 1630<br>Mandeville, LA  70470 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical & Billing) | 229.00 | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 150.00 | 150.00 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 229.00 Pages | @ | 0.15 | 34.35 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| | **TOTAL DUE  >>>** | | | **$245.35** |
| | AFTER 3/31/2021  PAY | | | $264.98 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263558 |
| Invoice Date | : | 12/31/2020 |
| **Total Due** | **:** | **$245.35** |
| AFTER 3/31/2021  PAY | | $264.98 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.001 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263560 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.071 | 12/8/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Memorial Hospital at Gulfport<br>Medical Records Department<br>4500 13th Street<br>Gulfport, MS  39501 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 22.16 | 22.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$88.16**

AFTER 3/31/2021  PAY   $95.21

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1263560 |
| Invoice Date | : | 12/31/2020 |
| **Total Due** | **:** | **$88.16** |
| AFTER 3/31/2021 PAY | | $95.21 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.071 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1263574 | 12/31/2020 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.057 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Eliceia Dionne Jackson, MD<br>Records Department<br>Community Medical Center<br>92 Ratliff Street<br>Suite A<br>Lucedale, MS  39452 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00  Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00  Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**                                    **$91.00**
AFTER 3/31/2021  PAY                              $98.28

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1263574 |
|---|---|---|
| Invoice Date | : | 12/31/2020 |
| **Total Due** | **:** | **$91.00** |
| AFTER 3/31/2021  PAY  $98.28 | | |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| Order No. | : | 37822.057 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264184 | 1/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.049 | 7/20/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| United Healthcare<br>Records Department<br>UnitedHealth Group<br>P.O. Box 1459<br>Minneapolis, MN  55440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Insurance) | 15.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |

**TOTAL DUE  >>>**                                    **$81.00**
AFTER 4/19/2021  PAY                                    $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1264184 |
| Invoice Date | : | 1/19/2021 |
| **Total Due** | **:** | **$81.00** |
| AFTER 4/19/2021  PAY  $87.48 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.049 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264213 | 1/20/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.083 | 1/18/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Health System<br>R.O.I. Department<br>3109 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Billing) | | 13.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                   **$81.00**

AFTER 4/20/2021  PAY                                              $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1264213 |
| Invoice Date | : | 1/20/2021 |
| **Total Due** | **:** | **$81.00** |
| AFTER 4/20/2021  PAY | | $87.48 |

Remit To: **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.083 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264370 | 1/26/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.027 | 4/27/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicaid/Medicare<br>Records Department<br>2776 US 51<br>Senatobia, MS  38668 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 359.00 | | | | |
| Custodian Fee | 1.00 | | @ | 91.41 | 91.41 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 359.00 | Pages | @ | 0.15 | 53.85 |
| Document Services Fee | 3.00 | Hours | @ | 10.00 | 30.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                                         **$226.26**

AFTER 4/26/2021  PAY                                                        $244.36

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1264370 |
| Invoice Date | : | 1/26/2021 |
| **Total Due** | **:** | **$226.26** |
| AFTER 4/26/2021  PAY | | $244.36 |

| | | |
|---|---|---|
| Remit To: | **Veritext Records** | |
| | **1100 Superior Avenue** | |
| | **Suite 1820** | |
| | **Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 37822.027 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1264787 | 2/3/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.060 | 9/23/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi Coast Endoscopy<br>R.O.I. Department<br>2406 Catalpa Avenue<br>Pascagoula, MS  39567 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 77.00 | | | |
| Custodian Fee | 1.00 | @ | 39.65 | 39.65 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**      **$120.65**

AFTER 5/4/2021 PAY      $130.30

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569             Phone: (816) 474-6550     Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1264787 |
| Invoice Date | : | 2/3/2021 |
| **Total Due** | **:** | **$120.65** |
| AFTER 5/4/2021 PAY | | $130.30 |

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.060 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265114 | 2/12/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.082 | 1/8/2021 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| John H. Miller, MD<br>Records Department<br>2781 C.T. Switzer, Sr. Drive<br>Suite 306<br>Biloxi, MS  39531 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)
Record Request/Follow Up                                         1.00  Request      @           36.00            36.00

**TOTAL DUE  >>>**                    **$36.00**

AFTER 5/13/2021  PAY                    $38.88

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Close out

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265114 |
| Invoice Date | : | 2/12/2021 |
| **Total Due** | **:** | **$36.00** |
| AFTER 5/13/2021  PAY  $38.88 | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.082 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265195 | 2/16/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.075 | 1/6/2021 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Escatawpa Family Clinic<br>R.O.I. Department<br>8006 MS-613<br>Moss Point, MS  39562 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Billing) | 17.00 | | | |
| Custodian Fee | 1.00 | @ | 47.16 | 47.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                          **$128.16**
AFTER 5/17/2021 PAY                          $138.41

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.      :  1265195
Invoice Date    :  2/16/2021
**Total Due       :  $128.16**
AFTER 5/17/2021 PAY  $138.41

Remit To:      **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

Order No.    :  37822.075
BU ID        :  LRS
Case No.     :  2:18-cv-07702
Case Name    :  In re: Cindy L. Smith (p-key 10396)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265196 | 2/16/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.075 | 1/6/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Escatawpa Family Clinic<br>R.O.I. Department<br>8006 MS-613<br>Moss Point, MS  39562 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 392.00 | | | |
| Custodian Fee | 1.00 | @ | 271.16 | 271.16 |
| Copy of Digital Records (level 1) | 392.00 Pages | @ | 0.15 | 58.80 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**   **$339.96**

AFTER 5/17/2021 PAY   $367.16

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265196 |
| Invoice Date | : | 2/16/2021 |
| **Total Due** | **:** | **$339.96** |
| AFTER 5/17/2021 PAY | | $367.16 |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.075 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265527 | 2/23/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.072 | 1/6/2021 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Burnham-McKinney Pharmacy<br>R.O.I. Department<br>4931 Main Street B<br>Moss Point, MS  39563 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Pharmacy) | 5.00 | Request | | | |
|---|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$81.00** |
| | | AFTER 5/24/2021  PAY | | | $87.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265527 |
| Invoice Date | : | 2/23/2021 |
| **Total Due** | **:** | **$81.00** |
| AFTER 5/24/2021  PAY  $87.48 | | |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| | | |
|---|---|---|
| Order No. | : | 37822.072 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265627 | 2/24/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.070 | 12/8/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| American Esoteric Laboratories<br>Records Department<br>Custodian of Records S.Criswell<br>1701 Century Center Cove<br>Memphis, TN  38134 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | | 13.00 | | | |
| Custodian Fee | | 1.00 | @ | 50.00 | 50.00 |
| Record Request/Follow Up | | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$131.00** |
| | | AFTER 5/25/2021  PAY | | | $141.48 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265627 |
| Invoice Date | : | 2/24/2021 |
| **Total Due** | **:** | **$131.00** |
| AFTER 5/25/2021  PAY | | $141.48 |

Remit To:   **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.070 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265667 | 2/25/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.064 | 10/28/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Services<br>Medical/Billing Department<br>3407 Shamrock Court<br>Gautier, MS  39553 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 42.00 | | | |
| Custodian Fee | 1.00 | @ | 6.50 | 6.50 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| | **TOTAL DUE  >>>** | | | **$87.50** |
| | AFTER 5/26/2021  PAY | | | $94.50 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265667 |
| Invoice Date | : | 2/25/2021 |
| **Total Due** | **:** | **$87.50** |
| AFTER 5/26/2021  PAY | | $94.50 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.064 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1265762 | 3/1/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.066 | 11/6/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Dental Care<br>Records Department<br>3804 Hospital Street<br>Pascagoula, MS  38581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Internal Revenue) | 11.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**                                          **$81.00**

AFTER 5/30/2021  PAY                                     $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1265762 |
| Invoice Date | : | 3/1/2021 |
| **Total Due** | **:** | **$81.00** |
| AFTER 5/30/2021 PAY  $87.48 | | |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.066 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266238 | 3/10/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.065 | 11/3/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Pharmacy) | | 13.00 | | | |
|---|---|---|---|---|---|
| Custodian Fee | | 1.00 | | @ | 23.00 | 23.00 |
| Record Request/Follow Up | | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE  >>>**  **$104.00**

AFTER 6/8/2021 PAY  $112.32

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266238 |
| Invoice Date | : | 3/10/2021 |
| **Total Due** | **:** | **$104.00** |
| AFTER 6/8/2021 PAY | | $112.32 |

| | | |
|---|---|---|
| Order No. | : | 37822.065 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

Remit To:    **Veritext Records
1100 Superior Avenue
Suite 1820
Cleveland, OH  44114**

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266386 | 3/12/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.073 | 1/6/2021 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>Atlanta Federal Center, 4th Floor<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | 10.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |

**TOTAL DUE >>>**  **$81.00**

AFTER 6/10/2021 PAY  $87.48

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266386 |
| Invoice Date | : | 3/12/2021 |
| **Total Due** | **:** | **$81.00** |
| AFTER 6/10/2021 PAY | | $87.48 |

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.073 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1266717 | 3/22/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.077 | 1/6/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. | | |
|---|---|---|---|---|
| Memorial Physician Clinics<br>Records Department<br>4500 135th Street<br>Gulfport, MS  39501 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: | | |
| Cindy L. Smith (Billing) | 84.00 | | | |
| Custodian Fee | 1.00 | @ | 81.16 | 81.16 |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 Adm Fee | @ | 15.00 | 15.00 |
| **TOTAL DUE  >>>** | | | | **$162.16** |
| AFTER 6/20/2021  PAY | | | | $175.13 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1266717 |
| Invoice Date | : | 3/22/2021 |
| **Total Due** | **:** | **$162.16** |
| AFTER 6/20/2021  PAY  $175.13 | | |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.077 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267001 | 3/30/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.084 | 1/18/2021 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Regional Cancer Center<br>R.O.I. Department<br>3535 Bienville Boulevard<br>Suite 220<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | | 78.00 | | | |
| Custodian Fee | | 1.00 | @ | 106.40 | 106.40 |
| Record Request/Follow Up | | 1.00 | Request @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours @ | 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee @ | 15.00 | 15.00 |
| | | **TOTAL DUE >>>** | | | **$187.40** |
| | | AFTER 6/28/2021 PAY | | | $202.39 |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267001 |
| Invoice Date | : | 3/30/2021 |
| **Total Due** | **:** | **$187.40** |
| AFTER 6/28/2021 PAY | | $202.39 |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.084 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267153 | 4/2/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.078 | 1/6/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| OPTUM Rx<br>Records Department<br>P.O. Box 25183<br>Santa Ana, CA  92799 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | 16.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |
| | | **TOTAL DUE >>>** | | **$81.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267153 |
| Invoice Date | : | 4/2/2021 |
| **Total Due** | **:** | **$81.00** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.078 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267257 | 4/7/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.073 | 1/6/2021 | 2:18-cv-07702 |

| **Case Name** | | |
|---|---|---|
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>Atlanta Federal Center, 4th Floor<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | | |
| Email records/billing to adjuster/other party. | 1.00 | Adm Fee | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | **$30.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                         Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267257 |
| Invoice Date | : | 4/7/2021 |
| **Total Due** | **:** | **$30.00** |

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.073 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267408 | 4/12/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.065 | 11/3/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walgreens - Corporate<br>Pharmacy<br>P.O. Box 4039<br>MS #735<br>Danville, IL  61834 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | | | | |
| Custodian Fee | 1.00 | @ | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$20.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
242887 Post payment for Affidavit

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267408 |
| Invoice Date | : | 4/12/2021 |
| **Total Due** | : | **$20.00** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.065 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267450 | 4/13/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.079 | 1/6/2021 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Health System<br>R.O.I. Department<br>3109 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | 213.00 | | | | |
| Custodian Fee | 1.00 | | @ | 194.95 | 194.95 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 213.00 | Pages | @ | 0.15 | 31.95 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$287.90** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267450 |
| Invoice Date | : | 4/13/2021 |
| **Total Due** | **:** | **$287.90** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.079 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267453 | 4/13/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.066 | 11/6/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Family Dental Care<br>Records Department<br>3804 Hospital Street<br>Pascagoula, MS  38581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Billing) | | 5.00 | Pages | | |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ | 10.00 | 10.00 |

**TOTAL DUE  >>>**     **$30.00**

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569          Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267453 |
| Invoice Date | : | 4/13/2021 |
| **Total Due** | : | **$30.00** |

| | | | |
|---|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | Order No.<br>BU ID<br>Case No.<br>Case Name | : 37822.066<br>: LRS<br>: 2:18-cv-07702<br>: In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1267487 | 4/13/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.063 | 10/23/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| The Heart Center<br>R.O.I. Department<br>4300 Hospital Road<br>J.F. Turner<br>Suite 103<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | 33.00 | Request | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$81.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1267487 |
| Invoice Date | : | 4/13/2021 |
| **Total Due** | **:** | **$81.00** |

| | | |
|---|---|---|
| Remit To: | **Veritext Records** | |
| | **1100 Superior Avenue** | |
| | **Suite 1820** | |
| | **Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 37822.063 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268075 | 4/26/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.060 | 9/23/2020 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi Coast Endoscopy<br>R.O.I. Department<br>2406 Catalpa Avenue<br>Pascagoula, MS  39567 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |
|---|---|---|---|---|
| Cindy L. Smith (Billing) | 9.00 | | | |
| Custodian Fee | 1.00 | @ | 4.71 | 4.71 |
| Copy of Digital Records (level 1) | 1.00 Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 Hours | @ | 10.00 | 10.00 |
| | **TOTAL DUE  >>>** | | | **$34.71** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                     Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268075 |
| Invoice Date | : | 4/26/2021 |
| **Total Due** | : | **$34.71** |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| | | |
|---|---|---|
| Order No. | : | 37822.060 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268113 | 4/27/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.067 | 11/6/2020 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Gulf Coast Oral and Facial Surgery<br>Records Department<br>1760 Medical Park Drive<br>Suite A<br>Biloxi, MS  39532 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | 25.00 | | | |
| Custodian Fee | 1.00 | | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| **TOTAL DUE  >>>** | | | | | **$101.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                                       Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1268113 |
|---|---|---|
| Invoice Date | : | 4/27/2021 |
| **Total Due** | : | **$101.00** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| Order No. | : | 37822.067 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268276 | 4/30/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.059 | 9/23/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi State Health Department Records Department Mississippi Breast and Cervical Cancer Program 570 East Woodrow Wilson P.O. Box 1700 Jackson, MS  39215 | Kristen Ryan-Meredith Shook, Hardy & Bacon L.L.P. 2555 Grand Boulevard Kansas City, MO  64108 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical) | 7.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ | 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | | **$81.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                              Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.     :   1268276
Invoice Date    :   4/30/2021
**Total Due**      :   **$81.00**

Remit To:    **Veritext Records**
             **1100 Superior Avenue**
             **Suite 1820**
             **Cleveland, OH  44114**

Order No.      :   37822.059
BU ID          :   LRS
Case No.       :   2:18-cv-07702
Case Name      :   In re: Cindy L. Smith (p-key 10396)

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268377 | 5/5/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.083 | 1/18/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Health System<br>R.O.I. Department<br>3109 Bienville Boulevard<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | 32.00 | | | | |
| Custodian Fee | 1.00 | | @ | 54.70 | 54.70 |
| Custodian Fee | 1.00 | | @ | 166.90 | 166.90 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | | **TOTAL DUE  >>>** | | **$251.60** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268377 |
| Invoice Date | : | 5/5/2021 |
| **Total Due** | : | **$251.60** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.083 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268385 | 5/5/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.062 | 9/23/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Mississippi Department of Rehab Services<br>Records Department<br>3895 Beasley Road<br>Jackson, MS  39213 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| No Records Statement | 1.00 | Pages | @ | 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ | 10.00 | 10.00 |
| | | **TOTAL DUE  >>>** | | | **$66.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.      :   1268385
Invoice Date    :   5/5/2021
**Total Due**       :   **$66.00**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

Order No.       :   37822.062
BU ID           :   LRS
Case No.        :   2:18-cv-07702
Case Name       :   In re: Cindy L. Smith (p-key 10396)

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268531 | 5/12/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.057 | 9/23/2020 | 2:18-cv-07702 |

| **Case Name** | | |
|---|---|---|
| In re: Cindy L. Smith (p-key 10396) | | |

| **Records Pertaining To** | | |
|---|---|---|
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Eliceia Dionne Jackson, MD<br>Records Department<br>Community Medical Center<br>92 Ratliff Street<br>Suite A<br>Lucedale, MS  39452 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

|  |  |  |  |  |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Research | 1.00 | Request | @      20.00 | 20.00 |
| Cindy L. Smith (Medical & Billing) | | | | |
| Research | 1.00 | Request | @      20.00 | 20.00 |
| | | **TOTAL DUE  >>>** | | **$40.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

Additional follow up after NRS

**Tax ID:** 20-3132569                                                                 Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268531 |
| Invoice Date | : | 5/12/2021 |
| **Total Due** | **:** | **$40.00** |

| | | |
|---|---|---|
| Remit To:   **Veritext Records**<br>            **1100 Superior Avenue**<br>            **Suite 1820**<br>            **Cleveland, OH  44114** | Order No. : 37822.057<br>BU ID : LRS<br>Case No. : 2:18-cv-07702<br>Case Name : In re: Cindy L. Smith (p-key 10396) | |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268635 | 5/13/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.087 | 5/7/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Health System<br>Medical Records Department<br>Attn: SRHS Health Information Management<br>2809 Denny Avenue<br>Pascagoula, MS  39581-5301 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Billing) | | 7.00 | Request | | |
| Record Request/Follow Up | | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | | 1.00 | Adm Fee | @ 15.00 | 15.00 |
| | | | **TOTAL DUE  >>>** | | **$81.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Invoice No. | : | 1268635 |
|---|---|---|
| Invoice Date | : | 5/13/2021 |
| **Total Due** | **:** | **$81.00** |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| Order No. | : | 37822.087 |
|---|---|---|
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1268711 | 5/17/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.085 | 1/28/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| United Healthcare<br>Records Department<br>UnitedHealth Group<br>P.O. Box 1459<br>Minneapolis, MN  55440 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| | **TOTAL DUE  >>>** | | | | **$36.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Go ahead and close this request out.  Thank you. - Fawn Alkire

**Tax ID:** 20-3132569                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1268711 |
| Invoice Date | : | 5/17/2021 |
| **Total Due** | : | **$36.00** |

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.085 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1269006 | 6/2/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.056 | 9/23/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Gautier Internal Medicine<br>Records Department<br>2105 Old Spanish Trail<br>Gautier, MS  39553 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Closed/Cancelled per client | 1.00 | @ | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$56.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Cancelled by client.

**Tax ID:** 20-3132569                                Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1269006 |
| Invoice Date | : | 6/2/2021 |
| **Total Due** | : | **$56.00** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.056 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1269907 | 7/8/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.091 | 6/9/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Regional Cancer Center<br>R.O.I. Department<br>3535 Bienville Boulevard<br>Suite 220<br>Ocean Springs, MS  39564 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Billing) | 10.00 | Request | | |
| Record Request/Follow Up | 1.00 | Request | @ 36.00 | 36.00 |
| Copy of Digital Records (level 1) | 1.00 | Pages | @ 20.00 | 20.00 |
| Document Services Fee | 1.00 | Hours | @ 10.00 | 10.00 |
| Secure File Hosting | 1.00 | Adm Fee | @ 15.00 | 15.00 |
| | | **TOTAL DUE  >>>** | | **$81.00** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.

**Tax ID:** 20-3132569                                    Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1269907 |
| Invoice Date | : | 7/8/2021 |
| **Total Due** | : | **$81.00** |

Remit To:    **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.091 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270270 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.080 | 1/6/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| South Mississippi Surgeons<br>R.O.I. Department<br>P.O Box 1630<br>Mandeville, LA  70470 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | | |
|---|---|---|---|---|---|
| Cindy L. Smith (Medical) | | | | | |
| Prepayment MS66701262021134636 | 1.00 | | @ | 121.60 | 121.60 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 12.50 | 12.50 |
| | | **TOTAL DUE  >>>** | | | **$170.10** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled

**Tax ID:** 20-3132569                                                                 Phone: (816) 474-6550    Fax:(816) 421-5547

---

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270270 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | : | **$170.10** |

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.080 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270271 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.046 | 6/19/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Healthplex<br>Records Department<br>3101 Denny Avenue<br>Pascagoula, MS  39581 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Medical) | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 50.30 | 50.30 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00  Request | @ | 12.50 | 12.50 |
| | **TOTAL DUE  >>>** | | | **$62.80** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request cancelled

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.     :   1270271
Invoice Date   :   7/19/2021
**Total Due**      **:   $62.80**

Remit To:     **Veritext Records**
              **1100 Superior Avenue**
              **Suite 1820**
              **Cleveland, OH  44114**

Order No.     :   37822.046
BU ID          :   LRS
Case No.       :   2:18-cv-07702
Case Name    :   In re: Cindy L. Smith (p-key 10396)

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270272 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.086 | 1/28/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |
| **Records Pertaining To** |
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walmart Pharmacy<br>Legal Department<br>CIOX Health Release of Information<br>c/o Walmart, Inc.<br>702 South West 8th Street, Mail Stop #0215<br>Bentonville, AR  72716-0215 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | | | | |
| Record Request/Follow Up | 1.00 Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 Request | @ | 12.50 | 12.50 |
| | **TOTAL DUE  >>>** | | | **$48.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270272 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | : | **$48.50** |

Remit To:  **Veritext Records**
  **1100 Superior Avenue**
  **Suite 1820**
  **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.086 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270273 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.018 | 2/21/2020 | 2:18-cv-07702 |

| Case Name |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| Records Pertaining To |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Social Security Administration<br>Records Department<br>Office of Disability Operations<br>P.O. Box 32901<br>Baltimore, MD  21241-2901 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Social Security) | | | | | |
|---|---|---|---|---|---|
| Research | 1.00 | Request | @ | 25.00 | 25.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 12.50 | 12.50 |
| | | **TOTAL DUE  >>>** | | | **$73.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270273 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | : | **$73.50** |

Remit To:    **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.018 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270274 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.088 | 6/9/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Burnham-McKinney Pharmacy<br>R.O.I. Department<br>4931 Main Street B<br>Moss Point, MS  39563 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| Cindy L. Smith (Pharmacy) | | | | |
|---|---|---|---|---|
| Custodian Fee | 1.00 | @ | 100.00 | 100.00 |
| Record Request/Follow Up | 1.00  Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00  Request | @ | 12.50 | 12.50 |
| | **TOTAL DUE  >>>** | | | **$148.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569

Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270274 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | **:** | **$148.50** |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| | | |
|---|---|---|
| Order No. | : | 37822.088 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270275 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.089 | 6/9/2021 | 2:18-cv-07702 |

| **Case Name** |
|---|
| In re: Cindy L. Smith (p-key 10396) |

| **Records Pertaining To** |
|---|
| Cindy L. Smith |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Centers for Medicare & Medicaid Services<br>Records Department<br>Atlanta Federal Center, 4th Floor<br>61 Forsyth St, SW Suite 4T20<br>Freedom of Information Act Request<br>Atlanta, GA  30303-8909 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 12.50 | 12.50 |
| | | **TOTAL DUE  >>>** | | | **$48.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569                                        Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

Invoice No.      :  1270275
Invoice Date    :  7/19/2021
**Total Due**      **:  $48.50**

Remit To:   **Veritext Records**
            **1100 Superior Avenue**
            **Suite 1820**
            **Cleveland, OH  44114**

Order No.      :  37822.089
BU ID          :  LRS
Case No.       :  2:18-cv-07702
Case Name      :  In re: Cindy L. Smith (p-key 10396)

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270276 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.076 | 1/6/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Cherilyn Herbert, M.D.<br>Records Department<br>5405 Highway 467<br>Edwards, MS  39066 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

Cindy L. Smith (Medical & Billing)

| | | | | |
|---|---|---|---|---|
| Research | 1.00 | Request | @ | 20.00 | 20.00 |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 12.50 | 12.50 |
| | | | **TOTAL DUE  >>>** | | **$68.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569                                                           Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270276 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | : | **$68.50** |

| | | |
|---|---|---|
| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** | |

| | | |
|---|---|---|
| Order No. | : | 37822.076 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270277 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.081 | 1/6/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Walmart Pharmacy<br>Legal Department<br>CIOX Health Release of Information<br>c/o Walmart, Inc.<br>702 South West 8th Street, Mail Stop #0215<br>Bentonville, AR  72716-0215 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Pharmacy) | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 12.50 | 12.50 |
| | | **TOTAL DUE  >>>** | | **$48.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569                                   Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270277 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | : | **$48.50** |

| Remit To: | **Veritext Records**<br>**1100 Superior Avenue**<br>**Suite 1820**<br>**Cleveland, OH  44114** |
|---|---|

| | | |
|---|---|---|
| Order No. | : | 37822.081 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# INVOICE



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270278 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.074 | 1/6/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Coastal Family Health<br>R.O.I. Department<br>10828 Highway 57 N<br>Vancleave, MS  39565 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00 | Request @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request @ | 12.50 | 12.50 |
| | **TOTAL DUE  >>>** | | | **$48.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569                                            Phone: (816) 474-6550    Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270278 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | : | **$48.50** |

Remit To:    **Veritext Records**
                  **1100 Superior Avenue**
                  **Suite 1820**
                  **Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.074 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

# I N V O I C E



| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 1270279 | 7/19/2021 | |
| **Order No.** | **Order Date** | **Case No.** |
| 37822.090 | 6/9/2021 | 2:18-cv-07702 |
| **Case Name** | | |
| In re: Cindy L. Smith (p-key 10396) | | |
| **Records Pertaining To** | | |
| Cindy L. Smith | | |

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| Records From | Ordered By | Reference Info. |
|---|---|---|
| Singing River Services<br>Medical/Billing Department<br>3407 Shamrock Court<br>Gautier, MS  39553 | Kristen Ryan-Meredith<br>Shook, Hardy & Bacon L.L.P.<br>2555 Grand Boulevard<br>Kansas City, MO  64108 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | | | |
|---|---|---|---|---|
| Cindy L. Smith (Medical & Billing) | | | | |
| Record Request/Follow Up | 1.00 | Request | @ | 36.00 | 36.00 |
| Cancellation Call Made-Letter Mailed/Faxed | 1.00 | Request | @ | 12.50 | 12.50 |
| | | **TOTAL DUE  >>>** | | | **$48.50** |

We thank you for your prompt payment of this invoice.
We are happy to serve you at 216-621-9660.
Request Cancelled Per Kristen Ryan-Meredith

**Tax ID:** 20-3132569

Phone: (816) 474-6550   Fax:(816) 421-5547

*Please detach bottom portion and return with payment.*

Kristen Ryan-Meredith
Shook, Hardy & Bacon L.L.P.
2555 Grand Boulevard
Kansas City, MO  64108

| | | |
|---|---|---|
| Invoice No. | : | 1270279 |
| Invoice Date | : | 7/19/2021 |
| **Total Due** | **:** | **$48.50** |

Remit To:  **Veritext Records**
**1100 Superior Avenue**
**Suite 1820**
**Cleveland, OH  44114**

| | | |
|---|---|---|
| Order No. | : | 37822.090 |
| BU ID | : | LRS |
| Case No. | : | 2:18-cv-07702 |
| Case Name | : | In re: Cindy L. Smith (p-key 10396) |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** | **4594815** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **10/23/2020** |
| 2555 Grand Boulevard | **Balance Due:** | **$0.00** |
| Kansas City, MO, 64108 | | |

| **Case: Smith, Cindy v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4273269   |   Job Date: 10/1/2020   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| **Witness: Cindy Smith** | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 360.00 | $4.55 | $1,638.00 |
| Attendance | 3.00 | $85.00 | $255.00 |
| Exhibits - Color | 136.00 | $0.50 | $68.00 |
| Exhibits | 694.00 | $0.18 | $124.92 |
| Rough Draft | 360.00 | $1.55 | $558.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 360.00 | $0.50 | $180.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$3,546.92** |
|---|---|---|
| | **Payment:** | **($3,546.92)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4594815** |
|---|---|
| **Invoice Date:** | **10/23/2020** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4596994** |
| **Invoice Date:** | **10/22/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Smith, Cindy v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4273269   |   Job Date: 10/1/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson \| Shook Hardy & Bacon LLP |

| Witness: Cindy Smith | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Media and Cloud Services | 7.00 | $10.00 | $70.00 |

| Notes: | **Invoice Total:** | **$1,315.00** |
|---|---|---|
| | **Payment:** | **($1,315.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | |
|---|---|---|
| Veritext | **To pay online, go to www.veritext.com** | **Invoice #:** **4596994** |
| P.O. Box 71303 | | **Invoice Date:** **10/22/2020** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:** **$0.00** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) | |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4619610** |
| **Invoice Date:** | **11/6/2020** |
| **Balance Due:** | **$0.00** |

**Case: Smith, Cindy v. Sanofi US Service, Inc. Et Al. (2:18cv07702)**      **Proceeding Type: Depositions**

Job #: 4295953   |   Job Date: 10/14/2020   |   Delivery: Normal

Location:       Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:   Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Elizabeth Herrington , MD | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 136.00 | $2.85 | $387.60 |
| Exhibits | 476.00 | $0.18 | $85.68 |
| Rough Draft | 136.00 | $1.55 | $210.80 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Surcharge - Expert/Medical/Technical | 136.00 | $0.50 | $68.00 |
| Surcharge - Video Proceeding | 136.00 | $0.50 | $68.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$1,143.08** |
| **Payment:** | **($1,143.08)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4619610** |
| **Invoice Date:** | **11/6/2020** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4683446** |
| | 2555 Grand Boulevard | **Invoice Date:** | **12/2/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| **Case: Smith, Cindy v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4295953   |   Job Date: 10/14/2020   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Elizabeth Herrington , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | | **Invoice Total:** | **$823.00** |
|---|---|---|---|
| | | **Payment:** | **($823.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4683446** |
|---|---|
| **Invoice Date:** | **12/2/2020** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4686648** |
| **Invoice Date:** | **12/3/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4325869   |   Job Date: 11/11/2020   |   Delivery: Normal          Case No:          2:18-cv-07702

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Melissa Thierry | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 77.00 | $4.55 | $350.35 |
| Attendance | 2.00 | $85.00 | $170.00 |
| Exhibits | 50.00 | $0.18 | $9.00 |
| Rough Draft | 77.00 | $1.55 | $119.35 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 77.00 | $0.50 | $38.50 |
| Surcharge - Video Proceeding | 77.00 | $0.50 | $38.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,198.70** |
| | **Payment:** | **($1,198.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4686648** |
| **Invoice Date:** | **12/3/2020** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4691742** |
| | 2555 Grand Boulevard | **Invoice Date:** | **12/7/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,225.84** |

| Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702) | Proceeding Type: Depositions |
|---|---|

Job #: 4332416   |   Job Date: 11/17/2020   |   Delivery: Normal

Case No: 2:18-cv-07702

| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Calvin Ennis , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 88.00 | $4.55 | $400.40 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 4.00 | $0.50 | $2.00 |
| Exhibits | 228.00 | $0.18 | $41.04 |
| Rough Draft | 88.00 | $1.55 | $136.40 |
| Surcharge - Expert/Medical/Technical | 88.00 | $0.50 | $44.00 |
| Surcharge - Video Proceeding | 88.00 | $0.50 | $44.00 |
| Litigation Package (all Electronic Files) | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |
| | Quantity | Price | Amount |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |

Notes:

---

| Please remit payment to: | | |
|---|---|---|
| Veritext | **Invoice #:** | **4691742** |
| P.O. Box 71303 | **Invoice Date:** | **12/7/2020** |
| Chicago IL 60694-1303 | **Balance Due:** | **$1,225.84** |
| Fed. Tax ID: 20-3132569 | | |

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

42744

# Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| **Invoice Total:** | **$1,225.84** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$1,225.84** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---:|
| **Invoice #:** | **4691742** |
| **Invoice Date:** | **12/7/2020** |
| **Balance Due:** | **$1,225.84** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** **4693043** |
| Shook Hardy & Bacon LLP | **Invoice Date:** **12/7/2020** |
| 2555 Grand Boulevard | **Balance Due:** **$610.50** |
| Kansas City, MO, 64108 | |

| Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702) | Proceeding Type: Depositions |
|---|---|

| Job #: 4332416   |   Job Date: 11/17/2020   |   Delivery: Normal | Case No: | 2:18-cv-07702 |
|---|---|---|

Location:        Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Calvin Ennis , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Witness: Paula D. Herrington | Quantity | Price | Amount |
|---|---|---|---|
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $55.00 | $55.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Extended Hours | 1.00 | $142.50 | $142.50 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | Invoice Total: | $775.50 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | ($165.00) |
| | Interest: | $0.00 |
| | Balance Due: | $610.50 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4693043** |
|---|---|
| **Invoice Date:** | **12/7/2020** |
| **Balance Due:** | **$610.50** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4705094** |
| | 2555 Grand Boulevard | **Invoice Date:** | **12/10/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$673.00** |

| Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702) | Proceeding Type: Depositions |
|---|---|

Job #: 4325869   |   Job Date: 11/11/2020   |   Delivery: Normal          Case No:          2:18-cv-07702

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Melissa Thierry | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | | |
|---|---|---|---|
| | | **Invoice Total:** | **$673.00** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$673.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4705094** |
|---|---|
| **Invoice Date:** | **12/10/2020** |
| **Balance Due:** | **$673.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4873741** |
| **Invoice Date:** | **3/12/2021** |
| **Balance Due:** | **$1,219.56** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4472944   |   Job Date: 2/23/2021   |   Delivery: Normal

Location:             Hattiesburg, MS

Billing Atty:        Kristen Ryan-Meredith

Scheduling Atty:   Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: Edgar Hull , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 93.00 | $4.55 | $423.15 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 7.00 | $0.18 | $1.26 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 93.00 | $1.55 | $144.15 |
| Surcharge - Video Proceeding | 93.00 | $0.50 | $46.50 |
| Surcharge - Expert/Medical/Technical | 93.00 | $0.50 | $46.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,219.56** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,219.56** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4873741** |
|---|---|
| **Invoice Date:** | **3/12/2021** |
| **Balance Due:** | **$1,219.56** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Kristen Ryan-Meredith | | |
|---|---|---|
| Shook Hardy & Bacon LLP | **Invoice #:** | **4877732** |
| 2555 Grand Boulevard | **Invoice Date:** | **3/30/2021** |
| Kansas City, MO, 64108 | **Balance Due:** | **$989.72** |

| Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702) | Proceeding Type: Depositions |
|---|---|

Job #: 4466764   |   Job Date: 2/25/2021   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: George Davis , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 46.00 | $4.55 | $209.30 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 584.00 | $0.18 | $105.12 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 46.00 | $1.55 | $71.30 |
| Surcharge - Video Proceeding | 46.00 | $0.50 | $23.00 |
| Surcharge - Expert/Medical/Technical | 46.00 | $0.50 | $23.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$989.72** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$989.72** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4877732** |
|---|---|
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$989.72** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
|---|---|
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Invoice #:** | **4877894** |
| **Invoice Date:** | **3/15/2021** |
| **Balance Due:** | **$373.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4454978   |   Job Date: 2/25/2021   |   Delivery: Normal

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:  Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: Dr. Julius Bosco | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$373.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$373.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4877894** |
|---|---|
| **Invoice Date:** | **3/15/2021** |
| **Balance Due:** | **$373.00** |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |  |
|---|---|---|
|  | Shook Hardy & Bacon LLP | **Invoice #:**    **4877917** |
|  | 2555 Grand Boulevard | **Invoice Date:**    **3/31/2021** |
|  | Kansas City, MO, 64108 | **Balance Due:**    **$295.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4466764   |   Job Date: 2/25/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: George Davis , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |

| Notes: | Invoice Total: | $295.00 |
|---|---|---|
|  | Payment: | $0.00 |
|  | Credit: | $0.00 |
|  | Interest: | $0.00 |
|  | Balance Due: | $295.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Please remit payment to: |  |  |
|---|---|---|
| Veritext | **To pay online, go to www.veritext.com** | **Invoice #:**    **4877917** |
| P.O. Box 71303 |  | **Invoice Date:**    **3/31/2021** |
| Chicago IL 60694-1303 | Veritext accepts all major credit cards | **Balance Due:**    **$295.00** |
| Fed. Tax ID: 20-3132569 | (American Express, Mastercard, Visa, Discover) |  |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |

Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4877962** |
| **Invoice Date:** | **3/15/2021** |
| **Balance Due:** | **$935.07** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4454978   |   Job Date: 2/25/2021   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: Dr. Julius Bosco | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 67.00 | $4.55 | $304.85 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 29.00 | $0.18 | $5.22 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 67.00 | $0.50 | $33.50 |
| Surcharge - Video Proceeding | 67.00 | $0.50 | $33.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$935.07** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$935.07** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4877962** |
|---|---|
| **Invoice Date:** | **3/15/2021** |
| **Balance Due:** | **$935.07** |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4895264** |
| Invoice Date: | **3/23/2021** |
| Balance Due: | **$295.00** |

| | |
|---|---|
| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. et al. (2:18cv07702)** | **Proceeding Type: Depositions** |

Job #: 4468291   |   Job Date: 3/10/2021   |   Delivery: Normal

Location: Hattiesburg, MS

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Erica McCabe | Shook Hardy & Bacon LLP

| Witness: Ronald Rinker , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$295.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$295.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| Invoice #: | **4895264** |
| Invoice Date: | **3/23/2021** |
| Balance Due: | **$295.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | | |
|---|---|---|---|

| | |
|---|---|
| **Invoice #:** | **4900653** |
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$578.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4472944  |  Job Date: 2/23/2021  |  Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Jordan Baehr | Shook Hardy & Bacon LLP |

| Witness: Edgar Hull , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | **Invoice Total:** | **$578.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$578.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4900653** |
|---|---|
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$578.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4906823** |
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$905.60** |

| Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702) | Proceeding Type: Depositions |
|---|---|

Job #: 4468291   |   Job Date: 3/10/2021   |   Delivery: Normal

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Erica McCabe | Shook Hardy & Bacon LLP

| Witness: Ronald Rinker , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 48.00 | $4.55 | $218.40 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 1.00 | $0.50 | $0.50 |
| Exhibits | 35.00 | $0.18 | $6.30 |
| Rough Draft | 48.00 | $1.55 | $74.40 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 48.00 | $0.50 | $24.00 |
| Surcharge - Expert/Medical/Technical | 48.00 | $0.50 | $24.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$905.60** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$905.60** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4906823** |
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$905.60** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4907683** |
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$1,953.68** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4485210   |   Job Date: 3/11/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: Anita Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 126.00 | $4.55 | $573.30 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 6.00 | $0.18 | $1.08 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 126.00 | $1.55 | $195.30 |
| Surcharge - Video Proceeding | 126.00 | $0.50 | $63.00 |
| Surcharge - Expert/Medical/Technical | 126.00 | $0.50 | $63.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,953.68** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,953.68** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4907683** |
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$1,953.68** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** | **4915625** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **3/30/2021** |
| 2555 Grand Boulevard | **Balance Due:** | **$390.00** |
| Kansas City, MO, 64108 | | |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., et al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4503227   |   Job Date: 3/22/2021   |   Delivery: Normal

Location:        Hattiesburg, MS

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:   Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: Anita Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |

| Notes: | **Invoice Total:** | **$390.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$390.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Please remit payment to: | **Invoice #:** | **4915625** |
|---|---|---|
| Veritext | **Invoice Date:** | **3/30/2021** |
| P.O. Box 71303 | **Balance Due:** | **$390.00** |
| Chicago IL 60694-1303 | | |
| Fed. Tax ID: 20-3132569 | | |

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4918763** |
| **Invoice Date:** | **3/31/2021** |
| **Balance Due:** | **$1,662.58** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4480895   |   Job Date: 3/16/2021   |   Delivery: Normal

Location: Hattiesburg, MS

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Maureen Moeder | Shook Hardy & Bacon LLP

| Witness: Donna Chandler | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 85.00 | $4.55 | $386.75 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 6.00 | $0.18 | $1.08 |
| Rough Draft | 85.00 | $1.55 | $131.75 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 85.00 | $0.50 | $42.50 |
| Surcharge - Expert/Medical/Technical | 85.00 | $0.50 | $42.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,662.58** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,662.58** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4918763** |
|---|---|
| **Invoice Date:** | **3/31/2021** |
| **Balance Due:** | **$1,662.58** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4918985** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/31/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,048.90** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4476216   |   Job Date: 3/16/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: Scott Freeman , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 68.00 | $4.55 | $309.40 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 45.00 | $0.18 | $8.10 |
| Rough Draft | 68.00 | $1.55 | $105.40 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 68.00 | $0.50 | $34.00 |
| Surcharge - Video Proceeding | 68.00 | $0.50 | $34.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,048.90** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,048.90** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4918985** |
|---|---|
| **Invoice Date:** | **3/31/2021** |
| **Balance Due:** | **$1,048.90** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4919513** |
| **Invoice Date:** | **4/1/2021** |
| **Balance Due:** | **$1,500.28** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4489952   |   Job Date: 3/15/2021   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: Joseph Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 132.00 | $4.55 | $600.60 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 8.00 | $0.50 | $4.00 |
| Exhibits | 6.00 | $0.18 | $1.08 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 132.00 | $1.55 | $204.60 |
| Surcharge - Expert/Medical/Technical | 132.00 | $0.50 | $66.00 |
| Surcharge - Video Proceeding | 132.00 | $0.50 | $66.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$1,500.28** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$1,500.28** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4919513** |
| **Invoice Date:** | **4/1/2021** |
| **Balance Due:** | **$1,500.28** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Invoice #:** | **4925570** |
| **Invoice Date:** | **4/2/2021** |
| **Balance Due:** | **$728.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4485210   |   Job Date: 3/11/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: Anita Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | | **Invoice Total:** | **$728.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$728.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

| Please remit payment to: | | **Invoice #:** | **4925570** |
|---|---|---|---|
| Veritext | To pay online, go to www.veritext.com | **Invoice Date:** | **4/2/2021** |
| P.O. Box 71303 | Veritext accepts all major credit cards | **Balance Due:** | **$728.00** |
| Chicago IL 60694-1303 | (American Express, Mastercard, Visa, Discover) | | |
| Fed. Tax ID: 20-3132569 | | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4931324** |
| **Invoice Date:** | **4/11/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4480895   |   Job Date: 3/16/2021   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Maureen Moeder | Shook Hardy & Bacon LLP

| Witness: Donna Chandler | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$673.00** |
| | **Payment:** | **($673.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4931324** |
| **Invoice Date:** | **4/11/2021** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| **Invoice #:** | **4935794** |
|---|---|
| **Invoice Date:** | **4/12/2021** |
| **Balance Due:** | **$1,828.28** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4503227   |   Job Date: 3/22/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: Anita Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 107.00 | $4.55 | $486.85 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 19.00 | $0.50 | $9.50 |
| Exhibits | 6.00 | $0.18 | $1.08 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 107.00 | $1.55 | $165.85 |
| Surcharge - Expert/Medical/Technical | 107.00 | $0.50 | $53.50 |
| Surcharge - Video Proceeding | 107.00 | $0.50 | $53.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,828.28** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,828.28** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4935794** |
|---|---|
| **Invoice Date:** | **4/12/2021** |
| **Balance Due:** | **$1,828.28** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** | **4941883** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **4/13/2021** |
| 2555 Grand Boulevard | **Balance Due:** | **$0.00** |
| Kansas City, MO, 64108 | | |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4505543   |   Job Date: 3/22/2021   |   Delivery: Normal

Location:          Vancleave, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:  Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: Azailee Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 98.00 | $4.55 | $445.90 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 8.00 | $0.50 | $4.00 |
| Exhibits | 6.00 | $0.18 | $1.08 |
| Rough Draft | 98.00 | $1.55 | $151.90 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 98.00 | $0.50 | $49.00 |
| Surcharge - Video Proceeding | 98.00 | $0.50 | $49.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Equipment Rental | 1.00 | $500.00 | $500.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,758.88** |
|---|---|---|
| | **Payment:** | **($1,758.88)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4941883** |
|---|---|
| **Invoice Date:** | **4/13/2021** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:**     **4943508**<br>**Invoice Date:**     **4/12/2021**<br>**Balance Due:**     **$908.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4489952   |   Job Date: 3/15/2021   |   Delivery: Normal

Location:        Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:    Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: Joseph Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Extended Hours | 1.00 | $165.00 | $165.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $110.00 | $110.00 |
| Video - Media and Cloud Services | 3.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | **Invoice Total:** | **$908.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$908.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**     **4943508**
**Invoice Date:**     **4/12/2021**
**Balance Due:**     **$908.00**

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Torrey Peterson
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4946419** |
| **Invoice Date:** | **4/13/2021** |
| **Balance Due:** | **$0.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4505543   |   Job Date: 3/22/2021   |   Delivery: Normal

Location:        Vancleave, MS

Billing Atty:    Torrey Peterson

Scheduling Atty:   Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: Azailee Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Extended Hours | 2.00 | $165.00 | $330.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$908.00** |
| | **Payment:** | **($908.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4946419** |
|---|---|
| **Invoice Date:** | **4/13/2021** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:**     **4950966**<br>**Invoice Date:**     **4/15/2021**<br>**Balance Due:**     **$0.00** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc. Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4476216   |   Job Date: 3/16/2021   |   Delivery: Normal

Location:         Hattiesburg, MS

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: Scott Freeman , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $55.00 | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$428.00** |
| | **Payment:** | **($428.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Invoice #:**     **4950966**
**Invoice Date:**     **4/15/2021**
**Balance Due:**     **$0.00**

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4964973** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/26/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$1,447.30** |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4524656   |   Job Date: 4/8/2021   |   Delivery: Normal

| Location: | Hattiesburg, MS |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: William Jason Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 125.00 | $4.55 | $568.75 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 10.00 | $0.18 | $1.80 |
| Rough Draft | 125.00 | $1.55 | $193.75 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Expert/Medical/Technical | 125.00 | $0.50 | $62.50 |
| Surcharge - Video Proceeding | 125.00 | $0.50 | $62.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,447.30** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,447.30** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

42744

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4964973** |
|---|---|
| **Invoice Date:** | **4/26/2021** |
| **Balance Due:** | **$1,447.30** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Kristen Ryan-Meredith | **Invoice #:** | **4973497** |
| | Shook Hardy & Bacon LLP | **Invoice Date:** | **4/27/2021** |
| | 2555 Grand Boulevard | **Balance Due:** | **$1,529.70** |
| | Kansas City, MO, 64108 | | |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4512793   |   Job Date: 4/2/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: J. Benjamin Gatewood , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 120.00 | $4.55 | $546.00 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 665.00 | $0.18 | $119.70 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 120.00 | $1.55 | $186.00 |
| Surcharge - Expert/Medical/Technical | 120.00 | $0.50 | $60.00 |
| Surcharge - Video Proceeding | 120.00 | $0.50 | $60.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,529.70** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,529.70** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4973497** |
|---|---|
| **Invoice Date:** | **4/27/2021** |
| **Balance Due:** | **$1,529.70** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4976453** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$673.00** |

| Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702) | Proceeding Type: Depositions |
|---|---|

Job #: 4524656   |   Job Date: 4/8/2021   |   Delivery: Normal

Location:          Hattiesburg, MS

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Torrey Peterson | Shook Hardy & Bacon LLP

| Witness: William Jason Cunningham | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | Invoice Total: | $673.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $673.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| | |
|---|---|
| **Invoice #:** | **4976453** |
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$673.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Bill To: | Kristen Ryan-Meredith | **Invoice #:** | **4978032** |
| | Shook Hardy & Bacon LLP | **Invoice Date:** | **4/28/2021** |
| | 2555 Grand Boulevard | **Balance Due:** | **$673.00** |
| | Kansas City, MO, 64108 | | |

| **Case: Smith, Cindy L. v. Sanofi US Service, Inc., Et Al. (2:18cv07702)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4512793   |   Job Date: 4/2/2021   |   Delivery: Normal

| | |
|---|---|
| Location: | Hattiesburg, MS |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Torrey Peterson | Shook Hardy & Bacon LLP |

| Witness: J. Benjamin Gatewood , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | **Invoice Total:** | **$673.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$673.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4978032** |
|---|---|
| **Invoice Date:** | **4/28/2021** |
| **Balance Due:** | **$673.00** |

42744