# EXHIBIT B

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Kristen Ryan-Meredith | **Invoice #:** | **3192461** |
| --- | --- | --- | --- |
| | Shook Hardy & Bacon LLP | **Invoice Date:** | **12/21/2017** |
| | 2555 Grand Boulevard | **Balance Due:** | **$0.00** |
| | Kansas City, MO, 64108 | | |

| **Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 2756392   |   Job Date: 12/7/2017   |   Delivery: Normal

| Location: | New Orleans, LA |
| --- | --- |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kayla A. Brewe | Shook Hardy & Bacon LLP |

| Witness: Elizabeth S. Kahn | Quantity | Price | Amount |
| --- | --- | --- | --- |
| Original with 1 Certified Transcript | 397.00 | $4.55 | $1,806.35 |
| Transcript - Fee for Daily | 397.00 | $3.65 | $1,449.05 |
| Attendance - Per Session | 3.00 | $85.00 | $255.00 |
| Exhibits - Color | 79.00 | $0.50 | $39.50 |
| Exhibits | 104.00 | $0.18 | $18.72 |
| Rough Draft | 397.00 | $1.55 | $615.35 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 2.00 | $25.50 | $51.00 |

| Notes: | Original held for 30 days | **Invoice Total:** | **$4,234.97** |
| --- | --- | --- | --- |
| | | **Payment:** | **($4,234.97)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
| --- | --- | --- | --- |
| Veritext | A/C Name: Veritext | **Invoice #:** | **3192461** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **12/21/2017** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **3228840** |
| **Invoice Date:** | **1/31/2018** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 2783240   |   Job Date: 1/17/2018   |   Delivery: Normal

Location:             Columbia, MO

Billing Atty:         Kristen Ryan-Meredith

Scheduling Atty:    Kayla A. Brewe | Shook Hardy & Bacon LLP

| Witness: Carl Kardinal | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 277.00 | $4.55 | $1,260.35 |
| Attendance - Per Session | 3.00 | $85.00 | $255.00 |
| Exhibits - Color | 24.00 | $0.50 | $12.00 |
| Exhibits | 284.00 | $0.18 | $51.12 |
| Rough Draft | 277.00 | $1.55 | $429.35 |
| Surcharge - Expert/Medical/Technical | 277.00 | $0.50 | $138.50 |
| Delivery & Handling | 1.00 | $60.80 | $60.80 |

| Notes: Expert Doctor | | | |
|---|---|---|---|
| Postage for read and sign | **Invoice Total:** | **$2,207.12** | |
| | **Payment:** | **($2,207.12)** | |
| | **Credit:** | **$0.00** | |
| | **Interest:** | **$0.00** | |
| | **Balance Due:** | **$0.00** | |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **3228840** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **1/31/2018** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **3238537** |
| **Invoice Date:** | **2/12/2018** |
| **Balance Due:** | **$0.00** |

**Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)**          **Proceeding Type: Depositions**

Job #: 2783240   |   Job Date: 1/17/2018   |   Delivery: Normal

Location:           Columbia, MO

Billing Atty:       Kristen Ryan-Meredith

Scheduling Atty:   Kayla A. Brewe | Shook Hardy & Bacon LLP

| Witness: Carl Kardinal | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 8.50 | $95.00 | $807.50 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $55.00 | $330.00 |
| Delivery & Handling - Video Media | 1.00 | $63.30 | $63.30 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,495.80** |
| | **Payment:** | **($1,495.80)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **3238537** |
| **Invoice Date:** | **2/12/2018** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kayla A. Brewe
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **3245118** |
| **Invoice Date:** | **2/20/2018** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 2801244   |   Job Date: 1/31/2018   |   Delivery: Normal

Location:           New Orleans, LA

Billing Atty:       Kayla A. Brewe

Scheduling Atty:    Kayla A. Brewe | Shook Hardy & Bacon LLP

| Witness: Elizabeth Kahn | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 83.00 | $4.55 | $377.65 |
| Attendance - Per Session | 1.00 | $85.00 | $85.00 |
| Exhibits | 410.00 | $0.18 | $73.80 |
| Rough Draft | 83.00 | $1.55 | $128.65 |
| Delivery & Handling | 1.00 | $75.00 | $75.00 |

| Notes: Deposition taken in New Orleans, LA<br>Postage for Read and Sign | | |
|---|---|---|
| **Invoice Total:** | **$740.10** |
| **Payment:** | **($740.10)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **3245118** |
| **Invoice Date:** | **2/20/2018** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **3529333** |
| **Invoice Date:** | **11/1/2018** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 3059378   |   Job Date: 10/12/2018   |   Delivery: Normal

Location: New Orleans, LA

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Connor J. Sears Esq | Shook Hardy & Bacon LLP

| Witness: Martin Claiborne | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 90.00 | $4.55 | $409.50 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 27.00 | $0.18 | $4.86 |
| Rough Draft | 90.00 | $1.55 | $139.50 |
| Surcharge - Expert/Medical/Technical | 90.00 | $0.50 | $45.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $65.58 | $65.58 |

| Notes: Postage for read and sign | | |
|---|---|---|
| Expert Doctor | **Invoice Total:** | **$749.44** |
| | **Payment:** | **($749.44)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **3529333** |
| **Invoice Date:** | **11/1/2018** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **3531920** |
| | 2555 Grand Boulevard | **Invoice Date:** | **11/1/2018** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3059378   |   Job Date: 10/12/2018   |   Delivery: Normal

| Location: | New Orleans, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Connor J. Sears Esq | Shook Hardy & Bacon LLP |

| Witness: Martin Claiborne | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 1.00 | $10.00 | $10.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |
| Delivery & Handling - Video Media | 1.00 | $29.50 | $29.50 |

| Notes: | | | **Invoice Total:** | **$634.50** |
|---|---|---|---|---|
| | | | **Payment:** | **($634.50)** |
| | | | **Credit:** | **$0.00** |
| | | | **Interest:** | **$0.00** |
| | | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **3531920** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **11/1/2018** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4218130** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/4/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

**Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)**       **Proceeding Type: Depositions**

Job #: 3989344   |   Job Date: 2/21/2020   |   Delivery: Expedited

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Dr Margaret Roberie , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 188.00 | $4.55 | $855.40 |
| Transcript - Expedited | 188.00 | $2.70 | $507.60 |
| Attendance | 2.00 | $85.00 | $170.00 |
| Exhibits - Color | 13.00 | $0.50 | $6.50 |
| Exhibits | 160.00 | $0.18 | $28.80 |
| Rough Draft | 188.00 | $1.55 | $291.40 |
| Surcharge - Expert/Medical/Technical | 188.00 | $0.50 | $94.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,988.70** |
| | **Payment:** | **($1,988.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4218130** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/4/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4229792** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/4/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 3989344   |   Job Date: 2/21/2020   |   Delivery: Normal

| Location: | New Orleans, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Dr Margaret Roberie , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 5.00 | $95.00 | $475.00 |
| Video - Media and Cloud Services | 1.00 | $0.00 | $0.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $55.00 | $220.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,025.00** |
| | **Payment:** | **($1,025.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4229792** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/4/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| Invoice #: | **4226883** |
| Invoice Date: | **3/5/2020** |
| Balance Due: | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)** | **Proceeding Type: Depositions** |

Job #: 3972840   |   Job Date: 2/4/2020   |   Delivery: Normal

| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Melanie Zazulak Breaux , RN | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 132.00 | $4.55 | $600.60 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 2.00 | $0.50 | $1.00 |
| Exhibits | 21.00 | $0.18 | $3.78 |
| Rough Draft | 132.00 | $1.55 | $204.60 |
| Surcharge - Expert/Medical/Technical | 132.00 | $0.50 | $66.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $995.98 |
| | | Payment: | ($995.98) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
| Veritext | A/C Name: Veritext | Invoice #: | **4226883** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | **3/5/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4234497** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/5/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 3972840    |    Job Date: 2/4/2020   |   Delivery: Normal

| Location: | New Orleans, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Melanie Zazulak Breaux , RN | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 4.00 | $95.00 | $380.00 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $895.00 |
|---|---|---|---|
| | | Payment: | ($895.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4234497** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/5/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4245968** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/17/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. () | Proceeding Type: Depositions |
|---|---|

Job #: 4015767   |   Job Date: 3/7/2020   |   Delivery: Expedited

| Location: | Montgomery, AL |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kelly Bieri Esq | Shook Hardy & Bacon LLP |

| Witness: Felicia Kahn | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 185.00 | $4.55 | $841.75 |
| Transcript - Expedited | 185.00 | $2.70 | $499.50 |
| Attendance - Per Session | 2.00 | $85.00 | $170.00 |
| Exhibits - Color | 29.00 | $0.50 | $14.50 |
| Exhibits | 20.00 | $0.18 | $3.60 |
| Rough Draft | 161.00 | $1.55 | $249.55 |
| Surcharge - Expert/Medical/Technical | 185.00 | $0.50 | $92.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 49.00 | $0.35 | $17.15 |
| Delivery & Handling - Expedited | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,923.55** |
| | **Payment:** | **($1,923.55)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4245968** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/17/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4259754** |
| Invoice Date: | **3/18/2020** |
| Balance Due: | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 3980912   |   Job Date: 2/27/2020   |   Delivery: Normal

Location:            Metairie, LA

Billing Atty:        Kristen Ryan-Meredith

Scheduling Atty:   Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Jessica Coller Ochsner , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 94.00 | $4.55 | $427.70 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 33.00 | $0.18 | $5.94 |
| Rough Draft | 94.00 | $1.55 | $145.70 |
| Surcharge - Expert/Medical/Technical | 94.00 | $0.50 | $47.00 |
| Surcharge - Video Proceeding | 94.00 | $0.50 | $47.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | **$793.34** |
| | Payment: | **($793.34)** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | **4259754** |
| Invoice Date: | **3/18/2020** |
| Balance Due: | **$0.00** |

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569


**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | | |
| | 2555 Grand Boulevard | | |
| | Kansas City, MO, 64108 | | |

| | |
|---|---|
| **Invoice #:** | **4259773** |
| **Invoice Date:** | **3/18/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4003819   |   Job Date: 2/27/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Kristin Johnson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 154.00 | $4.55 | $700.70 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Waiting Time (Reporter/Videographer Standby Fee) | 1.50 | $85.00 | $127.50 |
| Exhibits | 115.00 | $0.18 | $20.70 |
| Rough Draft | 154.00 | $1.55 | $238.70 |
| Surcharge - Video Proceeding | 154.00 | $0.50 | $77.00 |
| Surcharge - Expert/Medical/Technical | 154.00 | $0.50 | $77.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | **Invoice Total:** | **$1,361.60** |
|---|---|---|---|
| | | **Payment:** | **($1,361.60)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4259773** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/18/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4259905** |
| Invoice Date: | **3/20/2020** |
| Balance Due: | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4015914   |   Job Date: 3/3/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz | Shook Hardy & Bacon LLP |

| Witness: Ralph Corestti, , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 163.00 | $4.55 | $741.65 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 96.00 | $0.18 | $17.28 |
| Rough Draft | 163.00 | $1.55 | $252.65 |
| Surcharge - Expert/Medical/Technical | 163.00 | $0.50 | $81.50 |
| Surcharge - Video Proceeding | 163.00 | $0.50 | $81.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | Invoice Total: | $1,294.58 |
|---|---|---|---|
| | | Payment: | ($1,294.58) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | **4259905** |
| Invoice Date: | **3/20/2020** |
| Balance Due: | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
|---|---|
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| | |
|---|---|
| **Invoice #:** | **4262824** |
| **Invoice Date:** | **3/23/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16cv17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4015981   |   Job Date: 3/6/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Jordan Baehr | Shook Hardy & Bacon LLP |

| Witness: JoAnn Moinet | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 180.00 | $4.55 | $819.00 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 10.00 | $0.50 | $5.00 |
| Exhibits | 11.00 | $0.18 | $1.98 |
| Rough Draft | 180.00 | $1.55 | $279.00 |
| Surcharge - Video Proceeding | 180.00 | $0.50 | $90.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Delivery & Handling | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,314.98** |
| | **Payment:** | **($1,314.98)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4262824** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/23/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |
| | Shook Hardy & Bacon LLP |
| | 2555 Grand Boulevard |
| | Kansas City, MO, 64108 |

| Invoice #: | **4267495** |
| Invoice Date: | **3/24/2020** |
| Balance Due: | **$0.00** |

**Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039)**          **Proceeding Type: Depositions**

Job #: 3980912   |   Job Date: 2/27/2020   |   Delivery: Normal

Location:        Metairie, LA

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:    Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Jessica Coller Ochsner , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 5.00 | $95.00 | $475.00 |
| Video - Media and Cloud Services | 1.00 | $10.00 | $10.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | | Invoice Total: | $975.00 |
|---|---|---|---|
| | | Payment: | ($975.00) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | **4267495** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | **3/24/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| Invoice #: | **4268542** |
| Invoice Date: | 3/24/2020 |
| Balance Due: | **$0.00** |

**Case: Kahn, Elizabeth v. Sanofi S.A. (2:16cv17039)**      **Proceeding Type: Depositions**

Job #: 4015981   |   Job Date: 3/6/2020   |   Delivery: Normal

Location:               New Orleans, LA

Billing Atty:          Kristen Ryan-Meredith

Scheduling Atty:    Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: JoAnn Moinet | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Additional Hours | 4.00 | $95.00 | $380.00 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | **$1,180.00** |
| | Payment: | ($1,180.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | **4268542** |
| Invoice Date: | 3/24/2020 |
| Balance Due: | **$0.00** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4268545** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/24/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. ()** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4015767   |   Job Date: 3/7/2020   |   Delivery: Normal

| Location: | Montgomery, AL |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kelly Bieri Esq | Shook Hardy & Bacon LLP |

| Witness: Felicia Kahn | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $383.50 | $383.50 |
| Video - Additional Hours | 4.00 | $95.00 | $380.00 |
| Video - Media and Cloud Services | 3.00 | $10.00 | $30.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $55.00 | $220.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | Saturday Deposition | **Invoice Total:** | **$1,048.50** |
|---|---|---|---|
| | | **Payment:** | **($1,048.50)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4268545** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/24/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To:  Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4268655** |
| **Invoice Date:** | **3/24/2020** |
| **Balance Due:** | **$0.00** |

**Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)**      **Proceeding Type: Depositions**

Job #: 4015914   |   Job Date: 3/3/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Lori R. Schultz \| Shook Hardy & Bacon LLP |

| Witness: Ralph Corestti, , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 4.00 | $95.00 | $380.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $55.00 | $55.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$765.00** |
| | **Payment:** | **($765.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4268655** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **3/24/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4270994** |
| | 2555 Grand Boulevard | **Invoice Date:** | **3/25/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. () | Proceeding Type: Depositions |
|---|---|

Job #: 4015975   |   Job Date: 3/9/2020   |   Delivery: Normal

| Location: | New Orleans, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kelly Bieri Esq | Shook Hardy & Bacon LLP |

| Witness: Kenneth Smith | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 134.00 | $4.55 | $609.70 |
| Exhibits - Color | 37.00 | $0.50 | $18.50 |
| Rough Draft | 134.00 | $1.55 | $207.70 |
| Surcharge - Video Proceeding | 134.00 | $0.50 | $67.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |

| Witness: Leslie McDermott | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 178.00 | $4.55 | $809.90 |
| Attendance | 2.00 | $85.00 | $170.00 |
| Exhibits - Color | 44.00 | $0.50 | $22.00 |
| Exhibits | 20.00 | $0.18 | $3.60 |
| Rough Draft | 178.00 | $1.55 | $275.90 |
| Surcharge - Video Proceeding | 178.00 | $0.50 | $89.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Waiting Time (Reporter/Videographer Standby Fee) | 2.00 | $85.00 | $170.00 |

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| **Invoice #:** | **4270994** |
|---|---|
| **Invoice Date:** | **3/25/2020** |
| **Balance Due:** | **$0.00** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | | | |
|---|---|---|---|
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $2,471.30 |
|---|---|---|
| | Payment: | ($2,471.30) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| Invoice #: | 4270994 |
|---|---|
| Invoice Date: | 3/25/2020 |
| Balance Due: | $0.00 |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4271136** |
| **Invoice Date:** | **3/25/2020** |
| **Balance Due:** | **$0.00** |

---

**Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)**  **Proceeding Type: Depositions**

Job #: 4015960   |   Job Date: 3/10/2020   |   Delivery: Normal

Location: New Orleans, LA

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Kelly Bieri Esq | Shook Hardy & Bacon LLP

| Witness: Steve Seebol | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 299.00 | $4.55 | $1,360.45 |
| Attendance | 3.00 | $85.00 | $255.00 |
| Rough Draft | 299.00 | $1.55 | $463.45 |
| Surcharge - Video Proceeding | 299.00 | $0.50 | $149.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Deposition ended after 6pm | | |
|---|---|---|
| | **Invoice Total:** | **$2,256.40** |
| | **Payment:** | **($2,256.40)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4271136** |
| **Invoice Date:** | **3/25/2020** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New York Region

Tel. (516) 608-2400 Email: billing-li@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | **4274028** |
| **Invoice Date:** | **3/27/2020** |
| **Balance Due:** | **$0.00** |

Bill To:  Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

**Case: Kahn, Elizabeth v. Sanofi S.A. ()**            **Proceeding Type: Depositions**

Job #: 4015975   |   Job Date: 3/9/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kelly Bieri Esq | Shook Hardy & Bacon LLP |

| Witness: Kenneth Smith | Quantity | Price | Amount |
|---|---|---|---|
| Video - Extended Hours | 1.00 | $165.00 | $165.00 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Digitizing & Transcript Synchronization | 2.50 | $55.00 | $137.50 |

| Witness: Leslie McDermott | Quantity | Price | Amount |
|---|---|---|---|
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.50 | $95.00 | $712.50 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$1,600.00** |
| **Payment:** | **($1,600.00)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4274028** |
| **Invoice Date:** | **3/27/2020** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| Bill To: Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:** **4280483**<br>**Invoice Date:** **4/2/2020**<br>**Balance Due:** **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4003819   |   Job Date: 2/27/2020   |   Delivery: Normal

Location:            New Orleans, LA

Billing Atty:       Kristen Ryan-Meredith

Scheduling Atty:   Lori R. Schultz | Shook Hardy & Bacon LLP

| Witness: Kristin Johnson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.50 | $95.00 | $142.50 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.50 | $55.00 | $137.50 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | **$680.00** |
| | **Payment:** | | **($680.00)** |
| | **Credit:** | | **$0.00** |
| | **Interest:** | | **$0.00** |
| | **Balance Due:** | | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:** **4280483**<br>**Invoice Date:** **4/2/2020**<br>**Balance Due:** **$0.00** |
|---|---|---|

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**V E R I T E X T**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** | **4280717** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **4/2/2020** |
| 2555 Grand Boulevard | **Balance Due:** | **$0.00** |
| Kansas City, MO, 64108 | | |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | **Proceeding Type: Depositions** |
|---|---|

Job #: 4029669   |   Job Date: 3/12/2020   |   Delivery: Normal

Location:          New Orleans, LA

Billing Atty:       Kristen Ryan-Meredith

Scheduling Atty:   Kelly Bieri Esq | Shook Hardy & Bacon LLP

| Witness: Charles N. Kahn , Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | **Invoice Total:** | **$680.00** |
|---|---|---|
| | **Payment:** | **($680.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4280717** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/2/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4281014** |
| **Invoice Date:** | **4/2/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4029669   |   Job Date: 3/12/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kelly Bieri Esq | Shook Hardy & Bacon LLP |

| Witness: Charles  N. Kahn , Jr. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 101.00 | $4.55 | $459.55 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Rough Draft | 101.00 | $1.55 | $156.55 |
| Surcharge - Video Proceeding | 101.00 | $0.50 | $50.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$779.60** |
|---|---|---|---|
| | | **Payment:** | **($779.60)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4281014** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/2/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To:  Kristen Ryan-Meredith
          Shook Hardy & Bacon LLP
          2555 Grand Boulevard
          Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4286911** |
| **Invoice Date:** | **4/9/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4015960   |   Job Date: 3/10/2020   |   Delivery: Normal

| | |
|---|---|
| Location: | New Orleans, LA |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Kelly Bieri Esq | Shook Hardy & Bacon LLP |

| Witness: Steve Seebol | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Extended Hours | 1.50 | $165.00 | $247.50 |
| Video - Media and Cloud Services | 3.00 | $10.00 | $30.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 4.50 | $55.00 | $247.50 |

| Notes: | Invoice Total: | $1,190.00 |
|---|---|---|
| | Payment: | ($1,190.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4286911** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/9/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | | |
|---|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** | **4290605** |
| Shook Hardy & Bacon LLP | **Invoice Date:** | **4/15/2020** |
| 2555 Grand Boulevard | **Balance Due:** | **$0.00** |
| Kansas City, MO, 64108 | | |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4048501   |   Job Date: 4/9/2020   |   Delivery: Normal

Location:          NJ

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:   Chris McRae | Shook Hardy & Bacon LLP

| Witness: David Madigan , PhD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 4.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.50 | $55.00 | $137.50 |

| Notes: | **Invoice Total:** | **$707.50** |
|---|---|---|
| | **Payment:** | **($707.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | | |
|---|---|---|---|
| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **4290605** |
| Veritext | A/C Name: Veritext | **Invoice Date:** | **4/15/2020** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$0.00** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4292491** |
| **Invoice Date:** | **4/18/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4048501   |   Job Date: 4/9/2020   |   Delivery: Expedited

| | |
|---|---|
| Location: | NJ |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Chris McRae \| Shook Hardy & Bacon LLP |

| Witness: David Madigan , PhD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 126.00 | $4.55 | $573.30 |
| Transcript - Expedited | 126.00 | $2.70 | $340.20 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 3.00 | $0.50 | $1.50 |
| Exhibits | 290.00 | $0.18 | $52.20 |
| Realtime Services | 126.00 | $1.60 | $201.60 |
| Rough Draft | 126.00 | $1.55 | $195.30 |
| Surcharge - Video Proceeding | 126.00 | $0.50 | $63.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,540.10** |
| | **Payment:** | **($1,540.10)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4292491** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/18/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** **4292687** |
| Shook Hardy & Bacon LLP | **Invoice Date:** **4/18/2020** |
| 2555 Grand Boulevard | **Balance Due:** **$0.00** |
| Kansas City, MO, 64108 | |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4050642    |    Job Date: 4/10/2020    |    Delivery: Expedited

| | |
|---|---|
| Location: | NJ |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Connor J. Sears Esq | Shook Hardy & Bacon LLP |

| Witness: Ellen Feigal , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 288.00 | $4.55 | $1,310.40 |
| Transcript - Expedited | 288.00 | $2.70 | $777.60 |
| Attendance | 2.00 | $85.00 | $170.00 |
| Exhibits | 141.00 | $0.18 | $25.38 |
| Realtime Services | 288.00 | $1.60 | $460.80 |
| Rough Draft | 288.00 | $1.55 | $446.40 |
| Surcharge - Expert/Medical/Technical | 288.00 | $0.50 | $144.00 |
| Surcharge - Video Proceeding | 288.00 | $0.50 | $144.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,506.58** |
| | **Payment:** | **($3,506.58)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | | |
|---|---|---|---|
| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **4292687** |
| Veritext | A/C Name: Veritext | **Invoice Date:** | **4/18/2020** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$0.00** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4293487** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/17/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4050642   |   Job Date: 4/10/2020   |   Delivery: Normal

Location:          NJ

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:  Connor J. Sears Esq | Shook Hardy & Bacon LLP

| Witness: Ellen Feigal , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Media and Cloud Services | 6.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $55.00 | $330.00 |

| Notes: | Replaces Invoice NJ4292503 | **Invoice Total:** | **$1,375.00** |
|---|---|---|---|
| | | **Payment:** | **($1,375.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4293487** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/17/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith |  |  |
|---|---|---|---|
|  | Shook Hardy & Bacon LLP |  |  |
|  | 2555 Grand Boulevard |  |  |
|  | Kansas City, MO, 64108 |  |  |

| | |
|---|---|
| **Invoice #:** | **4296417** |
| **Invoice Date:** | **4/23/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4079265   |   Job Date: 4/17/2020   |   Delivery: Expedited

| Location: | NJ |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Jon Strongman | Shook Hardy & Bacon LLP |

| **Witness: Linda Bosserman , MD** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 5.00 | $95.00 | $475.00 |
| Video - Media and Cloud Services | 5.00 | $10.00 | $50.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 4.50 | $55.00 | $247.50 |

| Notes: | **Invoice Total:** | **$1,152.50** |
|---|---|---|
|  | **Payment:** | **($1,152.50)** |
|  | **Credit:** | **$0.00** |
|  | **Interest:** | **$0.00** |
|  | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** |  |  |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4296417** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/23/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 |  |  |
|  | Pay by Credit Card: www.veritext.com |  |  |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4297076** |
| **Invoice Date:** | **4/23/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4079265   |   Job Date: 4/17/2020   |   Delivery: Expedited

Location:            NJ

Billing Atty:       Kristen Ryan-Meredith

Scheduling Atty:   Jon Strongman | Shook Hardy & Bacon LLP

| Witness: Linda Bosserman , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 232.00 | $4.55 | $1,055.60 |
| Transcript - Expedited | 232.00 | $3.65 | $846.80 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 15.00 | $0.50 | $7.50 |
| Exhibits | 272.00 | $0.18 | $48.96 |
| Realtime Services | 232.00 | $1.60 | $371.20 |
| Rough Draft | 232.00 | $1.55 | $359.60 |
| Surcharge - Expert/Medical/Technical | 232.00 | $0.50 | $116.00 |
| Surcharge - Video Proceeding | 232.00 | $0.50 | $116.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4297076** |
| **Invoice Date:** | **4/23/2020** |
| **Balance Due:** | **$0.00** |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Invoice Total: | $3,034.66 |
| Payment: | ($3,034.66) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4297076** |
| **Invoice Date:** | **4/23/2020** |
| **Balance Due:** | **$0.00** |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4304734** |
| | 2555 Grand Boulevard | **Invoice Date:** | **4/30/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4083639   |   Job Date: 4/27/2020   |   Delivery: Expedited

Location: NJ

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Harley Ratliff Esq | Shook Hardy & Bacon LLP

| Witness: Laura Plunkett , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.50 | $95.00 | $142.50 |
| Video - Extended Hours | 1.50 | $165.00 | $247.50 |
| Video - Media and Cloud Services | 5.00 | $10.00 | $50.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 3.50 | $55.00 | $192.50 |

| Notes: | | Invoice Total: | $1,012.50 |
|---|---|---|---|
| | | Payment: | ($1,012.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4304734** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **4/30/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4305477** |
| | 2555 Grand Boulevard | **Invoice Date:** | **5/4/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4083639   |   Job Date: 4/27/2020   |   Delivery: Expedited

Location:            NJ

Billing Atty:        Kristen Ryan-Meredith

Scheduling Atty:   Harley Ratliff Esq | Shook Hardy & Bacon LLP

| Witness: Laura Plunkett , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 197.00 | $4.55 | $896.35 |
| Transcript - Expedited | 197.00 | $3.65 | $719.05 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 163.00 | $0.18 | $29.34 |
| Realtime Services | 197.00 | $1.60 | $315.20 |
| Rough Draft | 197.00 | $1.55 | $305.35 |
| Surcharge - Expert/Medical/Technical | 197.00 | $0.50 | $98.50 |
| Surcharge - Video Proceeding | 197.00 | $0.50 | $98.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,575.29** |
|---|---|---|
| | **Payment:** | **($2,575.29)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4305477** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/4/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | Invoice #: | 4321801 |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | Invoice Date: | 5/18/2020 |
| | 2555 Grand Boulevard | Balance Due: | $0.00 |
| | Kansas City, MO, 64108 | | |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4103846  |  Job Date: 5/8/2020  |  Delivery: Expedited

| Location: | NJ |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Chris McRae | Shook Hardy & Bacon LLP |

| Witness: David Kessler , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Extended Hours | 1.00 | $165.00 | $165.00 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | Invoice Total: | $675.00 |
|---|---|---|
| | Payment: | ($675.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 4321801 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 5/18/2020 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $0.00 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



VERITEXT
LEGAL SOLUTIONS

| Bill To: | Christopher J. Kaufman Esq<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | | |
|---|---|---|---|

| | |
|---|---|
| Invoice #: | **4322271** |
| Invoice Date: | **5/14/2020** |
| Balance Due: | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4094655   |   Job Date: 4/30/2020   |   Delivery: Normal

Location:          NJ

Billing Atty:      Christopher J. Kaufman Esq

Scheduling Atty:   Christopher J. Kaufman Esq | Shook Hardy & Bacon LLP

| Witness: Margaret Pelitere , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 186.00 | $4.55 | $846.30 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 7.00 | $0.50 | $3.50 |
| Exhibits | 220.00 | $0.18 | $39.60 |
| Realtime Services | 186.00 | $1.60 | $297.60 |
| Rough Draft | 186.00 | $1.55 | $288.30 |
| Surcharge - Video Proceeding | 186.00 | $0.50 | $93.00 |
| Surcharge - Expert/Medical/Technical | 186.00 | $0.50 | $93.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,774.30** |
| | **Payment:** | **($1,774.30)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:** **4322271**<br>**Invoice Date:** **5/14/2020**<br>**Balance Due:** **$0.00** |
|---|---|---|

42744

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4325732** |
| | 2555 Grand Boulevard | **Invoice Date:** | **5/19/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

**Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)**    **Proceeding Type: Depositions**

Job #: 4103846   |   Job Date: 5/8/2020   |   Delivery: Expedited

| Location: | NJ |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Chris McRae | Shook Hardy & Bacon LLP |

| Witness: David Kessler , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 118.00 | $4.55 | $536.90 |
| Transcript - Expedited | 118.00 | $2.70 | $318.60 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 169.00 | $0.18 | $30.42 |
| Rough Draft | 118.00 | $1.55 | $182.90 |
| Surcharge - Video Proceeding | 118.00 | $0.50 | $59.00 |
| Surcharge - Expert/Medical/Technical | 118.00 | $0.50 | $59.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $1,299.82 |
|---|---|---|
| | Payment: | ($1,299.82) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4325732** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/19/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Kristen Ryan-Meredith | | | |
|---|---|---|---|
| Shook Hardy & Bacon LLP | | **Invoice #:** | **4343293** |
| 2555 Grand Boulevard | | **Invoice Date:** | **6/3/2020** |
| Kansas City, MO, 64108 | | **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4114316   |   Job Date: 5/19/2020   |   Delivery: Normal

Location:         Livingston, NJ

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: Deborah Oppenheim | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 167.00 | $4.55 | $759.85 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 2.00 | $0.50 | $1.00 |
| Exhibits | 10.00 | $0.18 | $1.80 |
| Rough Draft | 167.00 | $1.55 | $258.85 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibits - Scanned/Searchable/OCR | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,134.50** |
|---|---|---|
| | **Payment:** | **($1,134.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4343293** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **6/3/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4345775** |
| **Invoice Date:** | **6/4/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4114316   |   Job Date: 5/19/2020   |   Delivery: Normal

Location: Livingston, NJ

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: Deborah Oppenheim | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.50 | $95.00 | $237.50 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $55.00 | $165.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$795.50** |
| | **Payment:** | **($795.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4345775** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **6/4/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | |
| Shook Hardy & Bacon LLP | |
| 2555 Grand Boulevard | |
| Kansas City, MO, 64108 | |

| | |
|---|---|
| **Invoice #:** | **4354626** |
| **Invoice Date:** | **6/11/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4124862  |  Job Date: 5/28/2020  |  Delivery: Normal

| | |
|---|---|
| Location: | Livingston, NJ |
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Connor J. Sears Esq | Shook Hardy & Bacon LLP |

| Witness: Lynette Mauterer | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 79.00 | $4.55 | $359.45 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 96.00 | $0.18 | $17.28 |
| Rough Draft | 79.00 | $1.55 | $122.45 |
| Surcharge - Expert/Medical/Technical | 79.00 | $0.50 | $39.50 |
| Surcharge - Video Proceeding | 79.00 | $0.50 | $39.50 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$691.18** |
| | **Payment:** | **($691.18)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4354626** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **6/11/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4381213** |
| **Invoice Date:** | **6/26/2020** |
| **Balance Due:** | **$0.00** |

---

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4094655   |   Job Date: 4/30/2020   |   Delivery: Normal

Location:          NJ

Billing Atty:     Kristen Ryan-Meredith

Scheduling Atty:  Christopher J. Kaufman Esq | Shook Hardy & Bacon LLP

| Witness: Margaret Pelitere , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 3.00 | $95.00 | $285.00 |
| Video - Media and Cloud Services | 5.00 | $10.00 | $50.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 3.50 | $55.00 | $192.50 |

| Notes: | | Invoice Total: | $900.50 |
|---|---|---|---|
| | | Payment: | ($900.50) |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $0.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4381213** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **6/26/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4429473** |
| **Invoice Date:** | **7/16/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4124862   |   Job Date: 5/28/2020   |   Delivery: Normal

Location:       Livingston, NJ

Billing Atty:    Kristen Ryan-Meredith

Scheduling Atty:   Connor J. Sears Esq | Shook Hardy & Bacon LLP

| Witness: Lynette Mauterer | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $10.00 | $20.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$643.00** |
| | **Payment:** | **($643.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4429473** |
| **Invoice Date:** | **7/16/2020** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4556745** |
| **Invoice Date:** | **10/5/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4265961  |  Job Date: 9/23/2020  |  Delivery: Expedited

Location:          Portland, OR

Billing Atty:      Kristen Ryan-Meredith

Scheduling Atty:   Connor J. Sears Esq | Shook Hardy & Bacon LLP

| Witness: Curtis Thompson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 220.00 | $4.55 | $1,001.00 |
| Transcript - Expedited | 220.00 | $3.65 | $803.00 |
| Attendance (Hourly) | 5.50 | $80.00 | $440.00 |
| Exhibits - Color | 33.00 | $0.50 | $16.50 |
| Exhibits | 76.00 | $0.18 | $13.68 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Rough Draft | 220.00 | $1.55 | $341.00 |
| Surcharge - Expert/Medical/Technical | 220.00 | $0.50 | $110.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |
| | Quantity | Price | Amount |
| Exhibit Share | 1.00 | $0.00 | $0.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4556745** |
| **Invoice Date:** | **10/5/2020** |
| **Balance Due:** | **$0.00** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---:|
| Invoice Total: | $2,948.18 |
| Payment: | ($2,948.18) |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---:|
| Invoice #: | **4556745** |
| Invoice Date: | **10/5/2020** |
| Balance Due: | **$0.00** |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Kristen Ryan-Meredith | **Invoice #:** **4569518** |
| Shook Hardy & Bacon LLP | **Invoice Date:** **10/5/2020** |
| 2555 Grand Boulevard | **Balance Due:** **$0.00** |
| Kansas City, MO, 64108 | |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4266035   |   Job Date: 9/29/2020   |   Delivery: Expedited

Location:              Miami, FL

Billing Atty:          Kristen Ryan-Meredith

Scheduling Atty:    Connor J. Sears Esq | Shook Hardy & Bacon LLP

| Witness: Antonella Tosti , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 262.00 | $4.55 | $1,192.10 |
| Transcript - Expedited | 262.00 | $2.70 | $707.40 |
| Attendance | 3.00 | $85.00 | $255.00 |
| Exhibits - Color | 66.00 | $0.50 | $33.00 |
| Exhibits | 145.00 | $0.18 | $26.10 |
| Rough Draft | 262.00 | $1.55 | $406.10 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$3,187.70** |
|---|---|---|
| | **Payment:** | **($3,187.70)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** **4569518** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** **10/5/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | |
| | Pay by Credit Card: www.veritext.com | |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4570922** |
| **Invoice Date:** | **10/5/2020** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4265961   |   Job Date: 9/23/2020   |   Delivery: Normal

Location:  Portland, OR
Billing Atty:  Kristen Ryan-Meredith
Scheduling Atty:  Connor J. Sears Esq | Shook Hardy & Bacon LLP

| Witness: Curtis Thompson , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Media and Cloud Services | 5.00 | $10.00 | $50.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $55.00 | $275.00 |
| | Quantity | Price | Amount |
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,268.00** |
| | **Payment:** | **($1,268.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4570922** |
| **Invoice Date:** | **10/5/2020** |
| **Balance Due:** | **$0.00** |

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **4578981** |
| | 2555 Grand Boulevard | **Invoice Date:** | **10/9/2020** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| **Case: Kahn, Elizabeth v. Sanofi S.A. (2:16CV17039)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4266035   |   Job Date: 9/29/2020   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Connor J. Sears Esq | Shook Hardy & Bacon LLP |

| **Witness: Antonella Tosti , M.D.** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Media and Cloud Services | 6.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $55.00 | $330.00 |

| Notes: | | **Invoice Total:** | **$1,273.00** |
|---|---|---|---|
| | | **Payment:** | **($1,273.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **4578981** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/9/2020** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| | |
|---|---|
| Bill To: Kristen Ryan-Meredith<br>Shook Hardy & Bacon LLP<br>2555 Grand Boulevard<br>Kansas City, MO, 64108 | **Invoice #:** 4870920<br>**Invoice Date:** 3/10/2021<br>**Balance Due:** $0.00 |

| Case: Kahn, Elizabeth v. Sanofi-Aventis US, LLC Et Al (2:16cv15397) | Proceeding Type: Depositions |
|---|---|

Job #: 4483193   |   Job Date: 3/4/2021   |   Delivery: Expedited

Location:            Baton Rouge, LA

Billing Atty:       Kristen Ryan-Meredith

Scheduling Atty:   Kristen Ryan-Meredith | Shook Hardy & Bacon LLP

| Witness: David Ross , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 334.00 | $4.55 | $1,519.70 |
| Transcript - Expedited | 334.00 | $3.25 | $1,085.50 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits | 649.00 | $0.18 | $116.82 |
| Rough Draft | 334.00 | $1.55 | $517.70 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 334.00 | $0.50 | $167.00 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,964.72** |
| | **Payment:** | **($3,964.72)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:** 4870920<br>**Invoice Date:** 3/10/2021<br>**Balance Due:** $0.00 |

42744

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **4871442** |
| **Invoice Date:** | **3/10/2021** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi-Aventis US, LLC Et Al (2:16cv15397) | Proceeding Type: Depositions |
|---|---|

Job #: 4483193   |   Job Date: 3/4/2021   |   Delivery: Normal

Location: Baton Rouge, LA

Billing Atty: Kristen Ryan-Meredith

Scheduling Atty: Kristen Ryan-Meredith | Shook Hardy & Bacon LLP

| Witness: David Ross , M.D. | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $165.00 | $330.00 |
| Video - Media and Cloud Services | 8.00 | $0.00 | $0.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | | **$1,290.00** |
| | **Payment:** | | **($1,290.00)** |
| | **Credit:** | | **$0.00** |
| | **Interest:** | | **$0.00** |
| | **Balance Due:** | | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **4871442** |
| **Invoice Date:** | **3/10/2021** |
| **Balance Due:** | **$0.00** |

**Veritext, LLC - New Jersey Region**
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Kristen Ryan-Meredith
Shook Hardy & Bacon LLP
2555 Grand Boulevard
Kansas City, MO, 64108

| | |
|---|---|
| **Invoice #:** | **5171426** |
| **Invoice Date:** | **8/6/2021** |
| **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi-Aventis Us, Llc Et Al (2:16cv17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4734768   |   Job Date: 7/27/2021   |   Delivery: Normal

Location:          New Orleans, LA

Billing Atty:       Kristen Ryan-Meredith

Scheduling Atty:   Jordan Baehr | Shook Hardy & Bacon LLP

| Witness: Elizabeth Kahn | Quantity | Price | Amount |
|---|---|---|---|
| Original with 2 Certified Transcripts | 352.00 | $4.55 | $1,601.60 |
| Attendance | 4.00 | $85.00 | $340.00 |
| Exhibits - Color | 819.00 | $0.50 | $409.50 |
| Rough Draft | 352.00 | $1.55 | $545.60 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 352.00 | $0.50 | $176.00 |
| Exhibit Share | 1.00 | $250.00 | $250.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | Invoice Total: | $3,545.70 |
|---|---|---|
| | Payment: | ($3,545.70) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5171426** |
| **Invoice Date:** | **8/6/2021** |
| **Balance Due:** | **$0.00** |

42744

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **5172560** |
| | 2555 Grand Boulevard | **Invoice Date:** | **7/31/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi-Aventis Us, Llc Et Al (2:16cv17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4734768   |   Job Date: 7/27/2021   |   Delivery: Expedited

| Location: | New Orleans, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Jordan Baehr | Shook Hardy & Bacon LLP |

| Witness: Elizabeth Kahn | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $110.00 | $110.00 |
| Video - Media and Cloud Services | 5.00 | $10.00 | $50.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $55.00 | $275.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,758.00** |
| | **Payment:** | **($1,758.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5172560** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **7/31/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42744

## Veritext, LLC - New Jersey Region
Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **5364034** |
| | 2555 Grand Boulevard | **Invoice Date:** | **11/12/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4863376   |   Job Date: 10/28/2021   |   Delivery: Normal

| Location: | Metairie, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Jordan Baehr | Shook Hardy & Bacon LLP |

| Witness: Jessica Coller Ochsner , MD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $95.00 | $95.00 |
| Video - Media and Cloud Services | 2.00 | $0.00 | $0.00 |
| Video - Electronic Access | 1.00 | $78.00 | $78.00 |
| Video - Digitizing & Transcript Synchronization | 2.00 | $55.00 | $110.00 |

| Notes: | Invoice Total: | $578.00 |
|---|---|---|
| | Payment: | ($578.00) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to:<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | Pay By ACH (Include invoice numbers):<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:** | **5364034**<br>**11/12/2021**<br>**$0.00** |
|---|---|---|---|

## Veritext, LLC - New Jersey Region

Tel. 973-410-4040 Email: billing-nj@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | Kristen Ryan-Meredith | | |
|---|---|---|---|
| | Shook Hardy & Bacon LLP | **Invoice #:** | **5369149** |
| | 2555 Grand Boulevard | **Invoice Date:** | **11/15/2021** |
| | Kansas City, MO, 64108 | **Balance Due:** | **$0.00** |

| Case: Kahn, Elizabeth v. Sanofi S.A., Et Als  (2:16CV17039) | Proceeding Type: Depositions |
|---|---|

Job #: 4863376   |   Job Date: 10/28/2021   |   Delivery: Daily

| Location: | Metairie, LA |
|---|---|
| Billing Atty: | Kristen Ryan-Meredith |
| Scheduling Atty: | Jordan Baehr | Shook Hardy & Bacon LLP |

| Witness: Jessica Coller Ochsner , MD | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 86.00 | $4.55 | $391.30 |
| Transcript - Fee for Daily | 86.00 | $4.55 | $391.30 |
| Attendance | 1.00 | $85.00 | $85.00 |
| Exhibits - Color | 18.00 | $0.50 | $9.00 |
| Rough Draft | 86.00 | $1.55 | $133.30 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Surcharge - Video Proceeding | 86.00 | $0.55 | $47.30 |
| Litigation Package-Secure File Suite | 1.00 | $0.00 | $0.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$1,280.20** |
|---|---|---|---|
| | | **Payment:** | **($1,280.20)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5369149** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **11/15/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$0.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Eastern District of Louisiana

INVOICE 20210055

**MAKE CHECKS PAYABLE TO:**

Kelly E. Brilleaux, Esq.
Irwin Fritchie Urquhart & Moore, LLC
400 Poydras Street, Suite 2700
New Orleans, LA 70130
(504) 310-2100
kbrilleaux@irwinllc.com

Toni Doyle Tusa, CCR, FCRR
Official Court Reporter
500 Poydras Street, Room B-275
New Orleans, LA 70130
(504) 589-7778   Fax: (504) 589-7727
tdtusa1@gmail.com

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL | ✗ CIVIL | 12-01-2021 | 12-01-2021 |

**In the matter of:** 16-MD-2740, In Re: Taxotere (Elizabeth Kahn)

PM Sessions of jury trial held 11/15/21 (148 pgs, 7 RT feeds), 11/16/21 (180 pgs, 11 RT feeds), 11/17/21 (102 pgs, 8 RT feeds), 11/18/21 (108 pgs, 5 RT feeds); cost of original and one copy split evenly between the parties; transcript provided by email in pdf with timecodes, pdf with no timecodes, ptx, and ASCII formats

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| 3-Day | | 5.45 | | | 1.05 | | | 0.75 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | 538 | 4.22 | 2270.36 | 538 | 1.20 | 645.60 | 1076 | 0.90 | 968.40 | 3884.36 |
| Realtime | 4372 | 1.50 | 6558.00 | | | | | | | 6558.00 |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 10442.36 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| **Date:** 11-16-2021 | | **Check:** 86674 | | | | | Less Amount of Deposit | | | 2000.00 |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 8442.36 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE:
Toni Doyle Tusa, CCR, FCRR

DATE:
12-01-2021

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

AO 44 (Rev. 04/18)

# UNITED STATES DISTRICT COURT
for the
EASTERN DISTRICT OF LOUISIANA

| INVOICE | NUMBER 20210391 |
|---|---|

| | |
|---|---|
| TO:  KELLY E BRILLEAUX<br>IRWIN FRITCHIE URQUHART & MOORE<br>400 POYDRAS ST.<br>NEW ORLEANS, LA, 70130<br><br>PHONE:  (504) 310-2100<br>FAX: | MAKE CHECK PAYABLE TO:<br>KAREN IBOS RPR, CRR, RMR<br>500 Poydras St.<br>Room HB-275<br>New Orleans<br>PHONE:   (504) 589-7776 |

## TRANSCRIPTS

| ☐ CRIMINAL   ☑ CIVIL | DATE ORDERED 11/15/2021 | DATE DELIVERED 11/15/2021 |
|---|---|---|

IN THE MATTER OF (CASE NUMBER AND TITLE)
MDL-2740, IN RE: TAXOTERE PRODUCTS LIABILITY (ELIZABETH KAHN)

## CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| 14-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Expedited | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| 3-Day | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Daily | | | 0.00 | | | 0.00 | | | 0.00 | 0.00 |
| Hourly | 481 | 4.22 | ,029.82 | 481 | 1.20 | 577.20 | 962 | 0.90 | 865.80 | 3,472.82 |
| Realtime | 3738 | 1.50 | ,607.00 | | | 0.00 | | | | 5,607.00 |

| For proceedings on (Date): | 11/15/2021 | TOTAL | 9.079.82 |
|---|---|---|---|

| AM Sessions of jury trial held 11/15/21 (152 pgs, 7 feeds),<br>11/16/21 (104 pgs, 11 feeds), 11/17/21 (135 pgs, 8 feeds), and<br>11/18/21 (90 pgs, 5 feeds); cost of original and one copy split<br>evenly between the parties; transcript provided by email in pdf<br>with timecodes. pdf with no timecodes. ptx and ASCII formats. | LESS DISCOUNT FOR LATE DELIVERY | |
|---|---|---|
| | ADD AMOUNT OF DEPOSIT | 2,000.00 |
| | AMOUNT DUE (OR REFUND) | 7.079.82 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER<br>**KAREN IBOS** | DATE<br>11/19/2021 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

**United States District Court**
**Eastern District of Louisiana**

Date: 12/01/2021
Invoice Number: 202100260
Re: Afternoon Session of Jury Trial In Re:
Elizabeth Kahn

To:

**Kelly E. Brilleaux**
**Irwin Fritchie Urquhart & Moore**
400 Poydras Street
Suite 2700
New Orleans, LA, 70130
**Phone:** (504) 301-5250
**Email:** kbrilleaux@irwinllc.com

Make Checks Payable To:

**Nichelle Wheeler, RPR, CRR**
**Official US Court Reporter**
500 Poydras Street
Box B2-13
New Orleans, Louisiana, 70130
**Phone:** (504) 589-7775
**Email:** nichelle_wheeler@laed.uscourts.gov

Case Details:

**Case Number:** 16-MD-2740
**Case Title:**
**Case Description:** Afternoon session of realtime and daily
copy transcripts of proceedings; cost of original and one copy
split evenly between parties; PDF, PDF (no timestamps),
PTX and ASCII provided via email each day after
proceedings: 11/08/2021 - 99 pages, 3 realtime feeds
11/09/2021 - 121 pages, 5 realtime feeds 11/10/2021 - 159
pages, 9 realtime feeds 11/12/2021 - 156 pages, 9 realtime
feeds
**Criminal or Civil:** Civil

**Proceeding Date:** Nov 08, 2021
**Courthouse:** EDLA
**Judge Hearing Case:** Milazzo

Transcripts:

**Transcripts Requested By:** Kelly E. Brilleaux

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Hourly Original | 535 | $4.22 | $2,257.70 |
| Hourly 1st Copy | 535 | $1.20 | $642.00 |
| Hourly 2nd Copy | 1070 | $0.90 | $963.00 |
| Realtime 2nd Copy | 3737 | $1.50 | $5,605.50 |

**Total:** $9,468.20
**Amount of Deposit:** $2,000.00

**Amount Due: $7,468.20**

Notes

I certify that the transcript fees charged and page format used comply with the requirements of the court and the Judicial Conference of the United States.

*/s/ Nichelle Wheeler*



Travel arrangements for **GLASPY/JOHN**                    Agency Locator: **TPCAGS**

Client reference: **36225.268206**

ITINERARY VERSION 2 OF 2 - NOV 15, 2021
*Effective May 3, 2023, the US Department of Homeland Security (DHS) will enforce the REAL ID Act requiring a REAL ID compliant driver's license or another acceptable form of identification to fly within the United States. For more information please visit https://www.dhs.gov/real-id.*

View your itinerary in our app: iPhone or Android

**Please do not reply to this email**

### Travel Consultant Remarks

YOUR SOUTHWEST AIRLINES E-TICKET CONFIRMATION IS - 35GMB8

| | From / To | Flight / Provider | Departure / Arrival | | Links |
|---|---|---|---|---|---|
| **Other** | Sat Apr 30, 2022 | | | | > Traveler Benefits |
| **Other** | Tue Nov 16, 2021 | | | | > Feedback |
| **Flight** | Tue Nov 16, 2021 Los Angeles(LAX) - New Orleans Louis Armstrong(MSY) | Southwest Airlines WN2692 | 10:15 AM-3:50 PM | Check in | > Blog |
| | | | | | > Facebook |
| | | | | | > LinkedIn |

🖶 **Print version**

| | Other |
|---|---|
| **Date** | Sat Apr 30, 2022 |
| **Details** | AFTER HOURS RES |

| | Other |
|---|---|
| **Date** | Tue Nov 16, 2021 |
| **Details** | PAPERLESS TICKET CONFIRMATION-35GMB8 |

PREFERRED HOTEL PARTNERS PROGRAM

| ✈ WN 2692 | LOS ANGELES Los Angeles (LAX) | > | NEW ORLEANS New Orleans Louis Armstrong (MSY) |
|---|---|---|---|
| **Departure** | Tue Nov 16, 2021 10:15 AM | **Arrival** | Tue Nov 16, 2021 3:50 PM |
| **Departure terminal** | T1 | **Arrival terminal** | |
| **Class** | ECONOMY | **Airline check in ID** | 35GMB8 |
| **Meal** | | **Status** | Confirmed |
| **Duration** | 03:35 | **Ticket number** | |
| **Seat** | | **Frequent flyer** | |
| **Equipment** | Boeing 737 | **Air miles** | 1671 |
| **Remarks** | SOUTHWEST DOES NOT OFFER PRE-ASSIGNED SEATS. | | |

☑ Check in     🛍 Baggage                                                                 More flight information ▸ ■

**Invoice/Ticket information for JOHN GLASPY**

**Client reference: 36225.268206**

| **Total Invoiced Amount:** | $438.25 | | | | |
|---|---|---|---|---|---|
| **Ticket:** | 1452473554 | **Invoice:** | 0017978 | **Amount:** | $385.30 |
| **Payment:** | VIXXXXXXXXXXXX0477 | **Date:** | 14-Nov-2021 | | |

| **Service fee:** | 8900805261757 | **Date:** | 14-Nov-2021 | **Amount:** | $28.00 |
|---|---|---|---|---|---|
| **Description:** | | | | | AIR |
| **Payment:** | | | | VIXXXXXXXXXXXX0477 | |

| **Service fee:** | 8900805261759 | **Date:** | 14-Nov-2021 | **Amount:** | $24.95 |
|---|---|---|---|---|---|
| **Description:** | | | | | AFTER HOURS |
| **Payment:** | | | | VIXXXXXXXXXXXX0477 | |

**Information specific to this trip**

- You have purchased a non-refundable fare on Southwest Airlines. Any changes are subject to change fee plus any fare increase
- COVID-19 Updates: Click here to access Travel Vitals™  for the latest information and advisories for your upcoming itinerary.

Many states and countries have quarantine restrictions, vaccine and documentation requirements. These requirements may need to be completed several days prior to arrival. Alternatively, ask your travel consultant to advise of the current requirements. All information related to COVID-19 provided by Lawyers Travel is based on the information available at the time of reservation and is subject to change.

For additional information, Please see the DOS website and CDC website. Due to the evolving nature of COVID-19, we cannot guarantee the accuracy and completeness of any such information provided.

Lawyers Travel does not represent or warrant that any destination set forth on this itinerary is safe, advisable to visit or without risk or that any travel restrictions listed are accurate and up to date. Lawyers Travel assumes no liability for any financial damages or health issues that may result from travel to such destinations, including, but not limited to, any damages relating to contracting COVID-19 as a result of reliance on any travel information provided by Lawyers Travel.

Airlines have implemented enhanced security screenings for passengers when departing/arriving at most airports worldwide. Please ensure you allow extra time to complete the check in process and to clear security. Many carriers, airports and local municipalities have implemented new regulations requiring travelers to wear face coverings.

- **Reservation requested by:** MELANIE STOGSDILL

**Travel Assistance Contact Information**

For travel assistance 24 hours a day, please call your dedicated number at 469-320-2106.
Your access code is Z8NJ.

**Other information and remarks**

- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app.  iPhone or Android

**Feedback**

**We value your input and welcome you to provide your feedback   here.**

# View your complete itinerary online  ›



Travel arrangements for **GLASPY/JOHN**                                    Agency Locator: **EOIWJO**

Client reference: **36225.268206**

ITINERARY VERSION 1 OF 1 - NOV 15, 2021

We have provided your contact information to all carriers on this itinerary. If you wish to remove it, please contact a travel consultant.

*Effective May 3, 2023, the US Department of Homeland Security (DHS) will enforce the REAL ID Act requiring a REAL ID compliant driver's license or another acceptable form of identification to fly within the United States. For more information please visit https://www.dhs.gov/real-id.*

View your itinerary in our app: iPhone or Android

**Please do not reply to this email**

| | From / To | Flight / Provider | Departure / Arrival | | Links | |
|---|---|---|---|---|---|---|
| **Flight** | Wed Nov 17, 2021 New Orleans Louis Armstrong(MSY) - Los Angeles(LAX) | Delta Air Lines DL985 | 7:48 PM-10:00 PM | Check in | › | Traveler Benefits |
| | | | | | › | Feedback |
| | | | | | › | Blog |
| | 🖶 **Print version** | | | | › | Facebook |
| | | | | | › | LinkedIn |

| ✈ DL 985 | **NEW ORLEANS** **New Orleans Louis Armstrong (MSY)** | ❯ | **LOS ANGELES** **Los Angeles (LAX)** |
|---|---|---|---|

PREFERRED HOTEL PARTNERS PROGRAM

| Departure | Wed Nov 17, 2021 7:48 PM | Arrival | Wed Nov 17, 2021 10:00 PM |
|---|---|---|---|
| Departure terminal | | Arrival terminal | T2 |
| Class | FIRST | Airline check in ID | HBRUD9 |
| Meal | Dinner | Status | Confirmed |
| Duration | 04:12 | Ticket number | 0067676980508 |
| Seat | 1A | Frequent flyer | |
| Equipment | Boeing 737-900 | Air miles | 1671 |
| Remarks | Baggage Allowance: 2 pcs | | |
| ☑ Check in    🧳 Baggage | | More flight information ▸ | |

**Invoice/Ticket information for JOHN GLASPY**

**Client reference: 36225.268206**

| | | | | | |
|---|---|---|---|---|---|
| **Total Invoiced Amount**: | $1,021.40 | | | | |
| **Ticket**: | 0067676980508 | **Invoice**: | 0017977 | **Amount**: | $993.40 |
| **Payment**: | VIXXXXXXXXXXXX0477 | **Date**: | 14-Nov-2021 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Service fee**: | 8900805261756 | **Date**: | 14-Nov-2021 | **Amount**: | $28.00 |
| **Description**: | | | | | AIR ∎ |
| **Payment**: | | | | VIXXXXXXXXXXXX0477 | |

**Information specific to this trip**

- You have purchased a fully refundable fare on Delta Air Lines.
- COVID-19 Updates: Click here to access Travel Vitals™  for the latest information and advisories for your upcoming itinerary.

  Many states and countries have quarantine restrictions, vaccine and documentation requirements. These requirements may need to be completed several days prior to arrival. Alternatively, ask your travel consultant to advise of the current requirements. All information related to COVID-19 provided by Lawyers Travel is based on the information available at the time of reservation and is subject to change.

  For additional information, Please see the DOS website and CDC website. Due to the evolving nature of COVID-19, we cannot guarantee the accuracy and completeness of any such information provided.

  Lawyers Travel does not represent or warrant that any destination set forth on this itinerary is safe, advisable to visit or without risk or that any travel restrictions listed are accurate and up to date. Lawyers Travel assumes no liability for any financial damages or health issues that may result from travel to such destinations, including, but not limited to, any damages relating to contracting COVID-19 as a result of reliance on any travel information provided by Lawyers Travel.

  Airlines have implemented enhanced security screenings for passengers when departing/arriving at most airports worldwide. Please ensure you allow extra time to complete the check in process and to clear security. Many carriers, airports and local municipalities have implemented new regulations requiring travelers to wear face coverings.

- **Reservation requested by:** MELANIE STOGSDILL

**Travel Assistance Contact Information**

For travel assistance 24 hours a day, please call your dedicated number at 469-320-2106.
Your access code is Z8NJ.

**Other information and remarks**

- Please reconfirm all flight times prior to your departure
- Please notify us of any trip cancellation so your tickets may be refunded or logged for future use
- Some hotels may impose a penalty for early checkout
- Please sign up for trip alerts at www.lawyerstravel.com/alerts
- Download GO Lawyers Travel, our complimentary mobile application, to view and manage itineraries, receive flight alerts, check-in online and more. Register with your business email address so this trip will automatically appear in the My Trips section of the app.  iPhone or Android

**Feedback**

We value your input and welcome you to provide your feedback  here.

View your complete itinerary online ›