**Designation Run Report**

# Larned_20211101_All_v2

---

**Larned, Zoe 11-01-2021**

---

**Our Designations  00:50:52**

**Their Designations  00:01:51**

**Total Time  00:52:43**



ID:Larned_20211101_All_v2

| Page/Line | Source | ID |
|---|---|---|
| | **Larned_20211101_All_v2-Larned_20211101_All_v2** | |

| Page/Line | Source | ID |
|---|---|---|
| 7:5 - 7:14 | **Larned, Zoe 11-01-2021 (00:00:20)** | Larned_20211101_All_v2.1 |
| | 7:5   Q. Good afternoon, Dr. Larned.  My name is | |
| | 7:6 Douglas Moore.  I am a lawyer from here in New | |
| | 7:7 Orleans, and I'm going to ask you some questions | |
| | 7:8 today.  Why don't we start by having you just | |
| | 7:9 introduce yourself to the jury. | |
| | 7:10  A. Sure.  I'm Zoe Larned. | |
| | 7:11  Q. And are you a medical doctor? | |
| | 7:12  A. Yes. | |
| | 7:13  Q. What type of medical doctor are you? | |
| | 7:14  A. Medical oncologist. | |
| 7:16 - 7:18 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.2 |
| | 7:16 And what is a "medical oncologist"? | |
| | 7:17  A. We practice cancer management, treatment | |
| | 7:18 and survivorship. | |
| 8:9 - 8:11 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.3 |
| | 8:9 And where is your medical practice? | |
| | 8:10  A. The majority of my practice is at | |
| | 8:11 Oschner Main Campus. | |
| 8:17 - 8:19 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.5 |
| | 8:17 And how long have you been working at | |
| | 8:18 Ochsner? | |
| | 8:19  A. Seventeen years. | |
| 9:6 - 9:15 | **Larned, Zoe 11-01-2021 (00:00:16)** | Larned_20211101_All_v2.7 |
| | 9:6 And do you understand that the reason | |
| | 9:7 that you're here today is to give trial testimony | |
| | 9:8 related to the care and treatment that you provided | |
| | 9:9 to one of your breast cancer patients named | |
| | 9:10 Elizabeth Kahn? | |
| | 9:11  A. Yes. | |
| | 9:12  Q. The reason that we're doing that here in | |
| | 9:13 this office as opposed to the courtroom is because | |
| | 9:14 you're going to be out of town? | |
| | 9:15  A. Yes. | |
| 10:17 - 10:19 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.8 |
| | 10:17   Q. So why don't we take a look, Dr. Larned, | |
| | 10:18 at the first tab in the binder if we could. | |
| | 10:19 | |
| 10:23 - 11:2 | **Larned, Zoe 11-01-2021 (00:00:17)** | Larned_20211101_All_v2.10 |
| | 10:23 And for Identification what I'm showing | 1-D-5879_970.1 |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| | 10:24 you is a medical record that's been marked Defense | |
| | 10:25 Exhibit 3879, Page No. 970.  And could you tell me | |
| | 11:1 what this document is? | clear |
| | 11:2   A. This is a clinic encounter. | |
| 11:4 - 11:6 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.11 |
| | 11:4 And what is the date on the clinic | 1-D-3879_970.1.1 |
| | 11:5 encounter? | |
| | 11:6   A. June 19, 2008. | |
| 11:15 - 11:17 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.12 |
| | 11:15 And does this appear from looking at it | |
| | 11:16 to be the first date that you began your care and | |
| | 11:17 treatment of Elizabeth Kahn? | |
| 11:22 - 11:22 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.13 |
| | 11:22   A. Yes. | clear |
| 11:24 - 11:25 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.14 |
| | 11:24 And take a look at Tab No. 2 if we | 2-D-3879_2116.1 |
| | 11:25 could, please.  And could you describe what this | |
| 12:1 - 12:1 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.566 |
| | 12:1 document is. | |
| 12:3 - 12:3 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.15 |
| | 12:3   A. This is also a clinic encounter note. | 2-D-3879_2116.1.2 |
| 12:9 - 12:11 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.16 |
| | 12:9 from review of this | |
| | 12:10 clinic note, does it appear to be your final visit | |
| | 12:11 with Ms. Kahn? | |
| 12:12 - 12:12 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.567 |
| | 12:12   A. Yes. | |
| 12:14 - 12:15 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.17 |
| | 12:14 And what is the date of this visit? | 2-D-3879_2116.1.1 |
| | 12:15   A. July 17, 2018. | clear |
| 12:17 - 12:24 | **Larned, Zoe 11-01-2021 (00:00:24)** | Larned_20211101_All_v2.18 |
| | 12:17 So based on Tab No. 1 and Tab No. Two, | |
| | 12:18 would you agree that Ms. Kahn was under your care | |
| | 12:19 and treatment from June 19, 2008 until July 17, | |
| | 12:20 2018? | |
| | 12:21   A. Yes. | |
| | 12:22   Q. And that would be roughly 10 years and | |
| | 12:23 one month? | |
| | 12:24   A. Yes. | |
| 13:14 - 13:15 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.19 |

| Page/Line | Source | ID |
|---|---|---|
| | 13:14 And what disease did you treat her for? | |
| | 13:15   A. Breast cancer. | |
| 15:9 - 15:13 | **Larned, Zoe 11-01-2021 (00:00:14)** | Larned_20211101_All_v2.20 |
| | 15:9 having looked at the documents, | |
| | 15:10 the photographs that were in Tab Nos. 3, 4 and 5 of | |
| | 15:11 the binder, whether you recognized that person as | |
| | 15:12 your patient, Elizabeth Kahn? | |
| | 15:13   A. Yes, I recognize her. | |
| 15:23 - 16:1 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.21 |
| | 15:23 And before I showed you those | |
| | 15:24 photographs, did you have an independent | |
| | 15:25 recollection of Ms. Kahn? | |
| | 16:1   A. Absolutely.  I remember her well. | |
| 16:13 - 16:16 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.23 |
| | 16:13 And when you first started treating Ms. | |
| | 16:14 Kahn in 2008, were you relying on your education, | |
| | 16:15 training and experience up to that point in time? | |
| | 16:16   A. Yes. | |
| 16:24 - 17:3 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.26 |
| | 16:24 And what I'd like to do is just ask you, | |
| | 16:25 you know, some basic information about your | |
| | 17:1 educational and professional background.  Where did | |
| | 17:2 you attend college? | |
| | 17:3   A. Wellesley. | |
| 17:8 - 17:12 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.28 |
| | 17:8 And upon graduating from Wellesley, did | |
| | 17:9 you attend medical school? | |
| | 17:10   A. Yes. | |
| | 17:11   Q. Where at? | |
| | 17:12   A. Emory University. | |
| 17:17 - 17:19 | **Larned, Zoe 11-01-2021 (00:00:10)** | Larned_20211101_All_v2.579 |
| | 17:17   Q. After graduating from Emory, did you | |
| | 17:18 undertake a residency? | |
| | 17:19   A. Internal medicine at Emory University. | |
| 18:1 - 18:6 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.581 |
| | 18:1   Q. And did you do a fellowship following | |
| | 18:2 your residency? | |
| | 18:3   A. Yes. | |
| | 18:4   Q. And where did you undertake the | |
| | 18:5 fellowship? | |

| Page/Line | Source | ID |
|---|---|---|

18:6   A. Duke University.

**18:11 - 18:19**   **Larned, Zoe 11-01-2021 (00:00:15)**   Larned_20211101_All_v2.29

18:11 And did you have any subspecialty while

18:12 you were a fellow?

18:13   A. I did specialize in breast.

18:14   Q. When you say "breast", do you mean

18:15 breast cancer?

18:16   A. Yes.

18:17   Q. And have you been treating breast cancer

18:18 patients ever since 2001?

18:19   A. Yes.

**18:24 - 19:1**   **Larned, Zoe 11-01-2021 (00:00:04)**   Larned_20211101_All_v2.583

18:24 And then once you completed your

18:25 fellowship, where did you go?

19:1   A. Ochsner.

**19:11 - 19:13**   **Larned, Zoe 11-01-2021 (00:00:04)**   Larned_20211101_All_v2.32

19:11 And how long -- is that the only medical

19:12 facility that you've worked at?

19:13   A. Yes.

**19:18 - 20:3**   **Larned, Zoe 11-01-2021 (00:00:19)**   Larned_20211101_All_v2.33

19:18 Do you hold a Louisiana medical license?

19:19   A. Yes.

19:20   Q. Are you board certified?

19:21   A. Yes.

19:22   Q. In what area?

19:23   A. Internal medicine and medical oncology.

19:24   Q. Okay.

19:25 And do you have an area that you

20:1 consider to be your specialty in oncology?

20:2   A. Breast oncology and genital urinary

20:3 oncology.

**20:5 - 21:4**   **Larned, Zoe 11-01-2021 (00:00:47)**   Larned_20211101_All_v2.574

20:5 And when did you start gaining

20:6 experience treating patients with chemotherapy for

20:7 breast cancer?

20:8   A. In the beginning of fellowship I started

20:9 gaining experience.

20:10   Q. Okay.

20:11 And did you prescribe chemotherapy for

20:12 the treatment of breast cancer patients when you

| Page/Line | Source | ID |
|---|---|---|

Larned_20211101_All_v2-Larned_20211101_All_v2

20:13 arrived at Ochsner?

20:14   A. Yes.

20:15   Q. Okay.

20:16 And did the chemotherapy regimens that

20:17 you prescribed during this time period beginning in

20:18 2001 up until you met Ms. Kahn in 2008, did those

20:19 include the medicine Taxotere?

20:20   A. Yes.

20:21   Q. Okay.

20:22 Did those regimens also include the

20:23 medicine Adriamycin?

20:24   A. Yes.

20:25   Q. And what about the medicine Cytoxan?

21:1   A. Yes.

21:2   Q. And is Cytoxan also called

21:3 Cyclophosphamide?

21:4   A. Yes.

**22:1 - 22:3**   **Larned, Zoe 11-01-2021 (00:00:04)**   Larned_20211101_All_v2.34

22:1 The medicine

22:2 Taxotere, is that considered in the class of

22:3 medicines called taxanes?

**22:6 - 22:8**   **Larned, Zoe 11-01-2021 (00:00:04)**   Larned_20211101_All_v2.35

22:6   A. Yes.

22:7   Q. And are there other medicines in that

22:8 category?

**22:10 - 22:13**   **Larned, Zoe 11-01-2021 (00:00:07)**   Larned_20211101_All_v2.36

22:10   A. Yes.

22:11   Q. And what are the names of those

22:12 medicines?

22:13   A. We have Paclitaxel, Docetaxel, Abraxane.

**22:23 - 22:25**   **Larned, Zoe 11-01-2021 (00:00:08)**   Larned_20211101_All_v2.37

22:23   Q. And have -- did you have experience

22:24 treating patients for endocrine therapy with a

22:25 medicine named Tamoxifen?

**23:2 - 23:2**   **Larned, Zoe 11-01-2021 (00:00:00)**   Larned_20211101_All_v2.38

23:2   A. Yes.

**23:9 - 23:11**   **Larned, Zoe 11-01-2021 (00:00:16)**   Larned_20211101_All_v2.39

23:9 Let's talk about your first visit with

23:10 Ms. Kahn.  And we can turn back to Tab No. 1 in the

23:11 binder -- in the exhibit book.

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| 23:14 - 24:2 | **Larned, Zoe 11-01-2021 (00:00:42)** | Larned_20211101_All_v2.585 |
| | 23:14 And that first | 1-D-3479_970.1.3 |
| | 23:15 sentence reads:  "This is a patient of Dr. Carl | |
| | 23:16 Kardinal who is being treated with neoadjuvant | |
| | 23:17 chemotherapy. | |
| | 23:18 My first question is:  Who is Dr. Carl | |
| | 23:19 Kardinal? | |
| | 23:20   A. He was one of my partners at that time. | |
| | 23:21   Q. And why were you taking over Ms. Kahn's | |
| | 23:22 treatment in June of 2008? | |
| | 23:23   A. I do not recall.  It could have been one | |
| | 23:24 of two things.  One, being that that may have been | |
| | 23:25 when he left Ochsner and moved.  Two, I was his | |
| | 24:1 partner and covered him quite a bit if he was out or | clear |
| | 24:2 on vacation. | |
| 24:24 - 25:1 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.40 |
| | 24:24 When Dr. Kardinal transitioned to a new | |
| | 24:25 practice in Missouri, did you take over the care and | |
| | 25:1 treatment of some of his patients? | |
| 25:4 - 25:4 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.41 |
| | 25:4   A. Yes. | |
| 25:6 - 25:8 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.452 |
| | 25:6 And is Ms. Elizabeth Kahn one of those | |
| | 25:7 patients? | |
| | 25:8   A. Yes. | |
| 25:10 - 25:14 | **Larned, Zoe 11-01-2021 (00:00:10)** | Larned_20211101_All_v2.453 |
| | 25:10 And when a patient is transitioning | |
| | 25:11 breast cancer treatment to you from another | |
| | 25:12 oncologist, like in Ms. Kahn's case, can you explain | |
| | 25:13 how you would approach that patient for the first | |
| | 25:14 time. | |
| 25:15 - 25:16 | **Larned, Zoe 11-01-2021 (00:00:09)** | Larned_20211101_All_v2.575 |
| | 25:15   A. Yes.  I would review her records prior | |
| | 25:16 to assuming care.  Then when I would meet her for my | |
| 25:17 - 25:19 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.576 |
| | 25:17 initial visit, I would review those records for | |
| | 25:18 accuracy with her.  And then proceed management as I | |
| | 25:19 do. | |
| 25:21 - 25:24 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.454 |
| | 25:21 And when you say "as I do", what do you | |

| Page/Line | Source | ID |
|---|---|---|

| | 25:22 mean? | |
| | 25:23   A. I would use my clinical knowledge and | |
| | 25:24 skills to start managing her care. | |
| 26:1 - 26:5 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.455 |
| | 26:1 And it indicates in this first sentence | 1-D-3879_970.1.4 |
| | 26:2 that she's undergoing something called neoadjuvant | |
| | 26:3 chemotherapy? | |
| | 26:4   A. Yes.  That means chemotherapy before | |
| | 26:5 surgery. | |
| 26:7 - 26:8 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.456 |
| | 26:7 And in what sort of circumstances is | |
| | 26:8 neoadjuvant chemotherapy indicated? | |
| 26:10 - 26:15 | **Larned, Zoe 11-01-2021 (00:00:20)** | Larned_20211101_All_v2.42 |
| | 26:10   A. There's several circumstances where it's | |
| | 26:11 indicated based on tumor size, based on the tumor | |
| | 26:12 markers that they may express, based on if they have | |
| | 26:13 positive lymph nodes at the time of presentation. | |
| | 26:14 Any of those factors could lead to the decision to | clear |
| | 26:15 do preoperative chemotherapy. | |
| 26:17 - 26:22 | **Larned, Zoe 11-01-2021 (00:00:28)** | Larned_20211101_All_v2.43 |
| | 26:17 Take a look at Tab No. 7 if we could | |
| | 26:18 real quick.  And for Identification this is | |
| | 26:19 Defendants' 3879, Pages 950, 953 and 954.  I wanted | |
| | 26:20 to ask you about the second page, Dr. Larned, which | |
| | 26:21 has the 953 at the bottom right.  And can you tell | |
| | 26:22 me what this record is. | |
| 26:24 - 27:1 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.586 |
| | 26:24   A. This is Dr. Kardinal's note as he would | |
| | 26:25 -- was getting ready to make a treatment decision | |
| | 27:1 for this patient. | |
| 28:1 - 28:4 | **Larned, Zoe 11-01-2021 (00:00:15)** | Larned_20211101_All_v2.44 |
| | 28:1 was part of your process when taking | |
| | 28:2 over a new patient in a situation like Ms. Kahn's, | |
| | 28:3 was part of the process to confirm that the | |
| | 28:4 chemotherapy and treatment plan was appropriate? | |
| 28:6 - 28:10 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.45 |
| | 28:6   A. Yes. | |
| | 28:7   Q. Okay. | |
| | 28:8 And was it your medical judgment at the | |
| | 28:9 first time that you met Ms. Kahn that neoadjuvant | |

| Page/Line | Source | ID |
|---|---|---|
| | **Larned_20211101_All_v2-Larned_20211101_All_v2** | |

| Page/Line | Source | ID |
|---|---|---|
| 28:12 - 28:16 | 28:10 chemotherapy was appropriate for her?<br>**Larned, Zoe 11-01-2021 (00:00:10)**<br>28:12   A. Yes.<br>28:13   Q. Okay.<br>28:14 Let's go back to Tab No. 1.  I wanted to<br>28:15 ask you a couple of other questions about that<br>28:16 medical record. | Larned_20211101_All_v2.46 |
| 28:19 - 28:21 | **Larned, Zoe 11-01-2021 (00:00:05)**<br>28:19 What's noted there in the second<br>28:20 paragraph, can you describe what information you're<br>28:21 recording there. | Larned_20211101_All_v2.47<br><br>1-D-3479_970.1.5 |
| 28:23 - 29:2 | **Larned, Zoe 11-01-2021 (00:00:08)**<br>28:23   A. History of the patient.<br>28:24   Q. Okay.<br>28:25 And the history of the patient, where<br>29:1 would you gather that information?<br>29:2   A. From the medical chart. | Larned_20211101_All_v2.457<br><br><br>clear |
| 29:10 - 29:13 | **Larned, Zoe 11-01-2021 (00:00:05)**<br>29:10 Would you<br>29:11 have reviewed her medical chart prior to your first<br>29:12 visit with her?<br>29:13   A. Yes. | Larned_20211101_All_v2.48 |
| 29:15 - 29:19 | **Larned, Zoe 11-01-2021 (00:00:12)**<br>29:15 And the third paragraph, it reads:  "The<br>29:16 patient opted to participate in NSABBP40 and was<br>29:17 randomized to receive Taxotere, Xeloda and<br>29:18 Bevacizumab."<br>29:19 Do you see that? | Larned_20211101_All_v2.49<br><br>1-D-3479_970.1.6 |
| 29:21 - 29:24 | **Larned, Zoe 11-01-2021 (00:00:08)**<br>29:21   A. Yes.<br>29:22   Q. Okay.<br>29:23 What is NA -- I'm sorry -- NSABBP40?<br>29:24   A. That's a clinical trial. | Larned_20211101_All_v2.50 |
| 30:13 - 30:20 | **Larned, Zoe 11-01-2021 (00:00:26)**<br>30:13 Is this clinical trial sponsored by a<br>30:14 pharmaceutical company?<br>30:15   A. No.<br>30:16   Q. And when I asked you about the notation<br>30:17 in the paragraph where the patient was randomized to<br>30:18 receive Taxotere, Xeloda and Bevacizumab, what is -- | Larned_20211101_All_v2.52 |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| | 30:19 is there a brand name for Bevacizumab? | |
| | 30:20   A. Avastin. | |
| 30:22 - 30:25 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.458 |
| | 30:22 What does it mean to be "randomized"? | |
| | 30:23   A. It depends on the number of arms of the | |
| | 30:24 clinical trial, but you are randomly assigned to an | |
| | 30:25 arm on the trial. | |
| 31:2 - 31:5 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.459 |
| | 31:2 And when a patient is "randomized", do | |
| | 31:3 they know ahead of time what medicines they're going | |
| | 31:4 to receive? | |
| | 31:5   A. No. | |
| 31:12 - 31:14 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.461 |
| | 31:12 And were you familiar with the NSABBP40 | |
| | 31:13 clinical trial at this time? | clear |
| | 31:14   A. Yes. | Larned_20211101_All_v2.462 |
| 31:16 - 31:19 | **Larned, Zoe 11-01-2021 (00:00:15)** | D-2035_1-CONSENTFORM.1 |
| | 31:16 Let's flip to Tab No. 8 if we could for | |
| | 31:17 Identification.  This is Defendant's Exhibit 2166. | |
| | 31:18 And can you describe what this document is, Dr. | D-2035_1-CONSENTFORM.1.1 |
| | 31:19 Larned. | |
| 31:21 - 31:21 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.463 |
| | 31:21   A. That's an informed consent. | |
| 32:6 - 32:7 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.53 |
| | 32:6 Do you see on the first page where your | D-2035_1-CONSENTFORM.1.2 |
| | 32:7 name is listed? | |
| 32:9 - 32:12 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.464 |
| | 32:9   A. Yes. | |
| | 32:10   Q. Okay. | |
| | 32:11 And what section is your name listed? | |
| | 32:12   A. Sub investigator. | clear |
| 33:1 - 33:3 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.465 |
| | 33:1 And does being a sub investigator | |
| | 33:2 require you to be knowledgeable about the risks and | |
| | 33:3 benefits of the study medications? | |
| 33:5 - 33:10 | **Larned, Zoe 11-01-2021 (00:00:09)** | Larned_20211101_All_v2.54 |
| | 33:5   A. Yes. | |
| | 33:6   Q. Okay. | |
| | 33:7 And were you familiar with the risks and | |
| | 33:8 benefits of the study medications in the NSABBP40 | |

| Page/Line | Source | ID |
|---|---|---|
| | 33:9 study? | clear |
| | 33:10   A. Yes. | |
| 33:12 - 33:16 | **Larned, Zoe 11-01-2021 (00:00:30)** | Larned_20211101_All_v2.466 |
| | 33:12 And going back to Tab No. 1, the regimen | 1-D-3879_970.1 |
| | 33:13 that is described in the paragraph that we were | 1-D-3879_970.1.5 |
| | 33:14 discussing, Paragraph No. 3, Taxotere, Xeloda and | |
| | 33:15 Bevacizumab, which is Avastin, was that to be Ms. | |
| | 33:16 Kahn's first phase of chemotherapy under the trial? | |
| 33:18 - 33:18 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.55 |
| | 33:18   A. Yes. | |
| 33:24 - 33:24 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.467 |
| | | clear |
| | 33:24   A. It could be. | |
| 34:5 - 34:10 | **Larned, Zoe 11-01-2021 (00:00:24)** | Larned_20211101_All_v2.56 |
| | 34:5 So why | 9-D-3879_1037PDF.1.1 |
| | 34:6 don't we take a look at Tab No. 9.  And for | |
| | 34:7 Identification this is 3879.1037.  And if you look | |
| | 34:8 on the second page, which is 1038 at the very | 9-D-3879_1037PDF.2.1 |
| | 34:9 bottom, it says "Assessment and Plan". | |
| | 34:10 Do you see that? | |
| 34:12 - 34:12 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.468 |
| | 34:12   A. Yes. | |
| 34:16 - 34:16 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.57 |
| | 34:16 What does it say there? | |
| 34:18 - 34:19 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.469 |
| | 34:18   A. Adriamycin, Cyclophosphamide and | 9-D-3879_1037PDF.2.2 |
| | 34:19 Bevacizumab. | |
| 34:21 - 34:23 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.470 |
| | 34:21 Just prior to that, does it say: | 9-D-3879_1037PDF.2.3 |
| | 34:22 "Proceed with Cycle No. 2"? | |
| | 34:23   A. Yes. | |
| 34:25 - 35:4 | **Larned, Zoe 11-01-2021 (00:00:14)** | Larned_20211101_All_v2.471 |
| | 34:25 And is Adriamycin, Cyclophosphamide and | |
| | 35:1 Bevacizumab, are those medicines that you were | |
| | 35:2 familiar with at the time that the plan was to | |
| | 35:3 proceed with Cycle No. 2? | |
| | 35:4   A. Yes. | |
| 35:6 - 35:7 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.472 |
| | 35:6 And again, Bevacizumab is Avastin? | clear |
| | 35:7   A. Yes. | |
| 35:11 - 35:19 | **Larned, Zoe 11-01-2021 (00:00:24)** | Larned_20211101_All_v2.58 |

| Page/Line | Source | ID |
|---|---|---|

35:11 Do we know how many courses of the
35:12 second phase of chemotherapy Ms. Kahn was supposed
35:13 to receive?
35:14   A. I would have to look to review it.  It's
35:15 usually four cycles of Adriamycin and Cytoxan, so
35:16 I'm assuming that it was the same here.
35:17   Q. And Adriamycin, does that medicine have
35:18 a nickname?
35:19   A. The Red Devil.

**35:21 - 35:21**   **Larned, Zoe 11-01-2021 (00:00:01)**   Larned_20211101_All_v2.59

35:21 And why is it called the Red Devil?

**35:24 - 35:25**   **Larned, Zoe 11-01-2021 (00:00:05)**   Larned_20211101_All_v2.60

35:24   Q. And that's why it's called red.
35:25   A. It used to have difficult side effects.

**36:2 - 36:6**   **Larned, Zoe 11-01-2021 (00:00:07)**   Larned_20211101_All_v2.61

36:2 Does it still have difficult side
36:3 effects?
36:4   A. It can, but we've gotten much better at
36:5 managing those.
36:6   Q. Okay.

**44:9 - 44:11**   **Larned, Zoe 11-01-2021 (00:00:08)**   Larned_20211101_All_v2.82

44:9 And following those rounds of
44:10 chemotherapy, did she undergo surgery in December of
44:11 2008?

**44:13 - 44:13**   **Larned, Zoe 11-01-2021 (00:00:00)**   Larned_20211101_All_v2.83

44:13   A. Yes.

**45:16 - 45:18**   **Larned, Zoe 11-01-2021 (00:00:11)**   Larned_20211101_All_v2.84

45:16 And following the completion of her
45:17 surgery, did Ms. Kahn undergo 10 rounds of treatment
45:18 with Avastin?

**45:20 - 45:20**   **Larned, Zoe 11-01-2021 (00:00:00)**   Larned_20211101_All_v2.85

45:20   A. Yes.

**45:22 - 45:24**   **Larned, Zoe 11-01-2021 (00:00:09)**   Larned_20211101_All_v2.86

45:22 And then did she also undergo nine years
45:23 of endocrine treatment with Tamoxifen starting in
45:24 April 2009?

**46:1 - 46:1**   **Larned, Zoe 11-01-2021 (00:00:01)**   Larned_20211101_All_v2.87

46:1   A. Yes.

**46:2 - 46:3**   **Larned, Zoe 11-01-2021 (00:00:02)**   Larned_20211101_All_v2.577

46:2   Q. Endocrine treatment is the hormone

| Page/Line | Source | ID |
|---|---|---|
| | 46:3 treatment? | |
| 46:5 - 46:5 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.88 |
| | 46:5   A. It's hormonal manipulation. | |
| 46:19 - 47:1 | **Larned, Zoe 11-01-2021 (00:00:36)** | Larned_20211101_All_v2.89 |
| | 46:19 what I'm going to show you is just a | |
| | 46:20 demonstrative and we shared this already with the | |
| | 46:21 other side.  That's a timeline that we put together | FINAL10_27_21CLINICALTRIALTIMELINE_COPY.1 |
| | 46:22 to just sort of graphically illustrate Ms. Kahn's | |
| | 46:23 treatment timeline.  And so I'd what I'd like you to | |
| | 46:24 do is just look at that and tell me if that is | |
| | 46:25 consistent with what we've discussed today based on | |
| | 47:1 the medical records? | |
| 47:4 - 47:4 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.90 |
| | 47:4   A. Yes. | |
| 47:6 - 47:11 | **Larned, Zoe 11-01-2021 (00:00:25)** | Larned_20211101_All_v2.91 |
| | 47:6 And with the exception of the first dose | |
| | 47:7 of chemotherapy during the first phase in early June | |
| | 47:8 of 2000 -- I'm sorry -- late May of 2008, were all | |
| | 47:9 of the medicines depicted on the timeline the | |
| | 47:10 medicines that were administered, during your care | |
| | 47:11 and treatment of Ms. Kahn? | |
| 47:13 - 47:13 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.92 |
| | 47:13   A. Yes. | |
| 47:15 - 47:23 | **Larned, Zoe 11-01-2021 (00:00:33)** | Larned_20211101_All_v2.93 |
| | 47:15 So if we drew -- basically, if I took a | FINAL10_27_21CLINICALTRIALTIMELINE_COPY.1 |
| | 47:16 Sharpie and I just drew a line on the timeline after | |
| | 47:17 the first dose of the first phase, would it be | |
| | 47:18 correct to say that the medicines to the left of the | |
| | 47:19 dark line were the medicines that were administered | |
| | 47:20 when Ms. Kahn was under the care and treatment of | |
| | 47:21 Dr. Kardinal, and the medicines to the right side of | |
| | 47:22 the line were the medicines administered when she | |
| | 47:23 was your patient? | |
| 47:25 - 47:25 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.94 |
| | 47:25   A. Yes. | clear |
| 48:14 - 48:18 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.96 |
| | 48:14 Let's take a look at Tab No. 13 if we | |
| | 48:15 could.  All right.  Could you tell me or describe | |
| | 48:16 for the jury what this record is. | |
| | 48:17 (Whereupon, Exhibit No. 1 was marked | |

| Page/Line | Source | ID |
|---|---|---|

48:18 for Identification.)

| 48:20 - 48:24 | **Larned, Zoe 11-01-2021 (00:00:09)** | Larned_20211101_All_v2.97 |

48:20   A. This is a chemotherapy order.

48:21   Q. Okay.

48:22 And does it have Elizabeth Kahn's name

48:23 on it?

48:24   A. Yes.

| 49:1 - 49:2 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.98 |

49:1 Does it have your name on it?

49:2   A. Yes.

| 49:4 - 49:5 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.99 |

49:4 And what is the date?

49:5   A. Six -- wait.  6/19/2008.

| 49:7 - 49:10 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.100 |

49:7 does this line up

49:8 with the first visit that you had with her when you

49:9 took over her treatment from Dr. Kardinal?

49:10   A. Yes.

| 50:7 - 50:9 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.101 |

50:7   Q. And is that your signature on the

50:8 document?

50:9   A. Yes.

| 50:14 - 50:18 | **Larned, Zoe 11-01-2021 (00:00:16)** | Larned_20211101_All_v2.103 |

50:14 And when you sign chemotherapy orders

50:15 like what we're looking at at Tab No. 13, are you

50:16 making a medical judgment for the patient that the

50:17 risks of the medicines are outweighed by the

50:18 benefits you're hoping to convey with the therapy?

| 50:20 - 50:23 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.104 |

50:20   A. Yes.

50:21   Q. And is it necessary to make this medical

50:22 judgment each time that chemotherapy is

50:23 administered?

| 50:25 - 51:5 | **Larned, Zoe 11-01-2021 (00:00:20)** | Larned_20211101_All_v2.105 |

50:25   A. Generally, yes.

51:1   Q. And if you thought that the risks of the

51:2 medicines were too great for the patient, do you

51:3 have the ability when making this medical judgment

51:4 to recommend a different therapy?

51:5   A. Yes.

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| 51:7 - 51:10 | **Larned, Zoe 11-01-2021 (00:00:10)**<br>51:7 And if it were your medical judgment<br>51:8 that the therapy was not appropriate for the<br>51:9 patient, would you have in that circumstance the<br>51:10 ability to recommend a different therapy? | Larned_20211101_All_v2.106 |
| 51:12 - 51:18 | **Larned, Zoe 11-01-2021 (00:00:14)**<br>51:12  A. Yes.<br>51:13  Q. And is that true even if the patient is<br>51:14 in a clinical trial?<br>51:15  A. Yes.<br>51:16  Q. And is that true even if the patient<br>51:17 started her chemotherapy with a different doctor?<br>51:18  A. Yes. | Larned_20211101_All_v2.107 |
| 51:23 - 52:1 | **Larned, Zoe 11-01-2021 (00:00:12)**<br>51:23 And when you put your signature on these<br>51:24 chemotherapy orders, did you make the medical<br>51:25 judgment that the risks of the medicine were<br>52:1 outweighed by the benefits of the therapy? | Larned_20211101_All_v2.108 |
| 52:3 - 52:3 | **Larned, Zoe 11-01-2021 (00:00:01)**<br>52:3  A. Yes. | Larned_20211101_All_v2.109 |
| 52:6 - 52:9 | **Larned, Zoe 11-01-2021 (00:00:17)**<br>52:6 Let's flip back to page -- Tab No. 1<br>52:7 if we could.  All right.  I think you told me<br>52:8 earlier this note was dictated by you.<br>52:9  A. Yes. | Larned_20211101_All_v2.587 |
| 52:25 - 53:2 | **Larned, Zoe 11-01-2021 (00:00:09)**<br>52:25 And did you also discuss with the<br>53:1 patient side effects that she was experiencing?<br>53:2  A. Yes. | Larned_20211101_All_v2.112 |
| 53:6 - 53:17 | **Larned, Zoe 11-01-2021 (00:00:28)**<br>53:6 Is it important to have a discussion<br>53:7 about the side effects with the patient?<br>53:8  A. Yes.<br>53:9  Q. And tell us why.<br>53:10  A. For several reasons.  One is you need to<br>53:11 make sure that they're medically safe to proceed<br>53:12 with additional therapy.  Two, you need to make a<br>53:13 decision as to whether you need to offer any other<br>53:14 medications that can support them through the<br>53:15 treatment.  Three, if they're safe to continue, you | Larned_20211101_All_v2.113 |

| Page/Line | Source | ID |
|---|---|---|
| | 53:16 need to make an adjustment on your dosing. | |
| | 53:17 There could be several reasons. | |
| 53:19 - 53:20 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.114 |
| | 53:19 At this point in time what side effects | 1-D-3879_970.1.8 |
| | 53:20 did she report that she was experiencing? | |
| 53:22 - 54:3 | **Larned, Zoe 11-01-2021 (00:00:29)** | Larned_20211101_All_v2.115 |
| | 53:22   A. It looks like it was some | |
| | 53:23 gastrointestinal, queasy stomach and diarrhea.  She | |
| | 53:24 also developed some mouth sores.  She had a rare | |
| | 53:25 headache.  Runny nose.  She had also been treated | |
| | 54:1 for a urinary tract infection and developed a rash. | |
| | 54:2   Q. And did she also experience some hair | |
| | 54:3 loss at this point in time? | 1-D-3879_970.1.10 |
| 54:6 - 54:6 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.116 |
| | 54:6   A. She does report she lost her hair. | clear |
| 54:13 - 54:18 | **Larned, Zoe 11-01-2021 (00:00:26)** | Larned_20211101_All_v2.117 |
| | 54:13 What I want to do is show you something | |
| | 54:14 that's been marked as -- in the book as Tab No. 14. | 14-D-2164-BLOGEXCERPT.1 |
| | 54:15 And this has been marked as Defendants' Exhibit | |
| | 54:16 No. 2164.  And what this document is, is a blog that | |
| | 54:17 was -- that belonged to Ms. Kahn.  Did you know that | |
| | 54:18 Ms. Kahn had a blog? | |
| 54:20 - 55:1 | **Larned, Zoe 11-01-2021 (00:00:14)** | Larned_20211101_All_v2.476 |
| | 54:20   A. I did not. | |
| | 54:21   Q. Did she ever talk to you about that? | |
| | 54:22   A. No. | |
| | 54:23   Q. All right. | 14-D-2164-BLOGEXCERPT.2.1 |
| | 54:24 Turn to the second page.  And do you see | |
| | 54:25 there at the bottom of the entry it says "Thursday, | |
| | 55:1 June 19, 2008"? | |
| 55:3 - 55:6 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.477 |
| | 55:3   A. Yes. | |
| | 55:4   Q. And is that the same date as your first | |
| | 55:5 visit with Ms. Kahn? | |
| | 55:6   A. Yes. | |
| 55:8 - 55:12 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.478 |
| | 55:8 And it says in that entry -- it says: | 14-D-2164-BLOGEXCERPT.2.2 |
| | 55:9 "Today Steve and I met my new oncologist, Dr. | |
| | 55:10 Larned.  Click her picture below to follow a link to | |
| | 55:11 her resume. " | |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

|  |  |  |
|---|---|---|
|  | 55:12 Do you see that? | Larned_20211101_All_v2.479 |
| 55:14 - 55:20 | **Larned, Zoe 11-01-2021 (00:00:15)** | |
|  | 55:14   A. Yes. | 14-D-216A-BLOGEXCERPT.2.3 |
|  | 55:15   Q. And then it says:  "We were very pleased | |
|  | 55:16 with the way that she handled all my questions about | |
|  | 55:17 the side effects that I have been having.  She had | |
|  | 55:18 read my file and seemed to get a good sense of what | |
|  | 55:19 we expected from the treatments." | |
|  | 55:20 Do you see that? | |
| 55:22 - 55:22 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.480 |
|  | 55:22   A. Yes. | clear |
| 56:14 - 56:18 | **Larned, Zoe 11-01-2021 (00:00:15)** | Larned_20211101_All_v2.118 |
|  | 56:14 Would it be part of your practice when | |
|  | 56:15 you begin treating a patient like Ms. Kahn who had | |
|  | 56:16 already undergone one round of chemotherapy to have | |
|  | 56:17 a discussion with them during that first visit about | |
|  | 56:18 the side effects? | |
| 56:20 - 56:23 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.119 |
|  | 56:20   A. Yes. | |
|  | 56:21   Q. And would it also be part of your | |
|  | 56:22 protocol to also discuss with them their | |
|  | 56:23 expectations for therapy? | |
| 56:25 - 56:25 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.120 |
|  | 56:25   A. Yes. | |
| 57:3 - 57:6 | **Larned, Zoe 11-01-2021 (00:00:10)** | Larned_20211101_All_v2.121 |
|  | 57:3   Q. Was that a yes? | |
|  | 57:4   A. Yes. | |
|  | 57:5   Q. And from this blog entry does it appear | |
|  | 57:6 that such a conversation took place with Ms. Kahn? | |
| 57:8 - 57:8 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.122 |
|  | 57:8   A. Yes. | |
| 57:10 - 57:14 | **Larned, Zoe 11-01-2021 (00:00:22)** | Larned_20211101_All_v2.123 |
|  | 57:10 And if we go back to Tab No. 1, I think | |
|  | 57:11 we already confirmed this, but was one of the side | |
|  | 57:12 effects that's reported in Exhibit 3879, Page No. | |
|  | 57:13 970, your treatment note from the first visit, was | |
|  | 57:14 one of the side effects hair loss? | |
| 57:16 - 57:16 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.124 |
|  | 57:16   A. Yes. | |
| 57:18 - 57:25 | **Larned, Zoe 11-01-2021 (00:00:21)** | Larned_20211101_All_v2.569 |

| Page/Line | Source | ID |
|---|---|---|

Larned_20211101_All_v2-Larned_20211101_All_v2

57:18 And as it relates to expectations for
57:19 the treatment, how does a patient first learn about
57:20 what the expectations of treatment should be?
57:21   A. With the initial discussion of the
57:22 treatment plan and consent process.
57:23   Q. And the consent process, does that
57:24 involve the consent form?
57:25   A. Yes.

**58:7 - 58:9**    **Larned, Zoe 11-01-2021 (00:00:07)**    Larned_20211101_All_v2.125

58:7 When you first met with Ms. Kahn, did
58:8 she go through the consent process already with Dr.
58:9 Kardinal?

**58:11 - 58:11**    **Larned, Zoe 11-01-2021 (00:00:01)**    Larned_20211101_All_v2.570

58:11   A. Yes.

**58:12 - 58:14**    **Larned, Zoe 11-01-2021 (00:00:07)**    Larned_20211101_All_v2.126

58:12   Q. would the consent form have been
58:13 part of her medical chart that was available for
58:14 your review prior to her first visit?

**58:16 - 58:19**    **Larned, Zoe 11-01-2021 (00:00:06)**    Larned_20211101_All_v2.127

58:16   A. Yes.
58:17   Q. And were you familiar with the consent
58:18 form for NSABBP40?
58:19   A. Yes.

**58:25 - 59:3**    **Larned, Zoe 11-01-2021 (00:00:17)**    Larned_20211101_All_v2.128

58:25 When you were first meeting with Ms.
59:1 Kahn, was it your expectation that she had been
59:2 properly consented under the consent form for
59:3 NSABBP40 clinical trial?

**59:5 - 59:5**    **Larned, Zoe 11-01-2021 (00:00:00)**    Larned_20211101_All_v2.129

59:5   A. Yes.

**59:7 - 59:8**    **Larned, Zoe 11-01-2021 (00:00:24)**    Larned_20211101_All_v2.483 / D-2035_1-CONSENTFORM.1

59:7 And if we look at that document which is
59:8 defendant 2166, Tab No. 8, if you turn to Page No.

**59:9 - 59:11**    **Larned, Zoe 11-01-2021 (00:00:08)**    Larned_20211101_All_v2.485 / D-2035_1-CONSENTFORM.10.1

59:9 10.  Okay.  Under the section entitled "Risks",
59:10 there is a question that's posed there.
59:11 Do you see that?

**59:13 - 59:20**    **Larned, Zoe 11-01-2021 (00:00:22)**    Larned_20211101_All_v2.481 / D-2035_1-CONSENTFORM.10.2

59:13   A. "What side effects or risks can I expect
59:14 from being in the study?"

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

59:15   Q. Yes.
59:16 And in the paragraph that follows that
59:17 question, the last -- second to last sentence reads:
59:18 "In some cases side effects may be very serious,
59:19 long lasting or may never go away."
59:20 Did I read that correctly?

*D-2035_1-CONSENTFORM.10.3*

**59:22 - 59:25   Larned, Zoe 11-01-2021 (00:00:10)**

*Larned_20211101_All_v2.482*

59:22   A. Yes.
59:23   Q. And was it your expectation at the time
59:24 that you first met with Ms. Kahn that she understood
59:25 the information in the consent form?

**60:2 - 60:2   Larned, Zoe 11-01-2021 (00:00:00)**

*Larned_20211101_All_v2.130*

60:2   A. Yes.

**60:4 - 60:6   Larned, Zoe 11-01-2021 (00:00:08)**

*Larned_20211101_All_v2.131*

60:4 And was that part of the information
60:5 that you were relying upon when you were making your
60:6 initial medical judgments for her?

**60:8 - 60:8   Larned, Zoe 11-01-2021 (00:00:00)**

*Larned_20211101_All_v2.132*

60:8   A. Yes.

*clear*

**60:10 - 60:14   Larned, Zoe 11-01-2021 (00:00:28)**

*Larned_20211101_All_v2.133*

60:10 And if we can flip quickly to Page No.
60:11 12 -- I'm sorry, yeah, Page No. 12.  And do you see
60:12 the section that's entitled, "Risks and Side Effects
60:13 Related to Xeloda and Taxotere"?
60:14 Do you see that?

*D-2035_1-CONSENTFORM.12.1*

**60:16 - 60:19   Larned, Zoe 11-01-2021 (00:00:08)**

*Larned_20211101_All_v2.134*

60:16   A. Yes.
60:17   Q. And what is the first side effect that's
60:18 listed under the category "Likely Effects"?
60:19   A. Hair loss.

*D-2035_1-CONSENTFORM.12.2*

**61:9 - 61:18   Larned, Zoe 11-01-2021 (00:00:20)**

*Larned_20211101_All_v2.138*

61:9 So prior to your first visit with Ms.
61:10 Kahn, did you review her medical records?
61:11   A. Yes.
61:12   Q. Did you take blood work?
61:13   A. Yes.
61:14   Q. Did you conduct a physical exam?
61:15   A. Yes, that day.
61:16   Q. And did you review -- do a review of
61:17 symptoms?

*clear*

| Page/Line | Source | ID |
|---|---|---|

Larned_20211101_All_v2-Larned_20211101_All_v2

61:18   A. The day of her exam, yes.

**61:20 - 62:2**    **Larned, Zoe 11-01-2021 (00:00:14)**    Larned_20211101_All_v2.139

61:20 And did you also review her other

61:21 medications as part of the process?

61:22   A. Yes.

61:23   Q. And you reviewed the side effects with

61:24 Ms. Kahn of the therapy?

61:25   A. Yes.

62:1   Q. And also her expectations for the

62:2 therapy?

**62:10 - 62:11**    **Larned, Zoe 11-01-2021 (00:00:03)**    Larned_20211101_All_v2.140

62:10   A. That we proceed with her second cycle of

62:11 therapy.

**62:13 - 62:19**    **Larned, Zoe 11-01-2021 (00:00:17)**    Larned_20211101_All_v2.141

62:13 And the second cycle would include

62:14 Taxotere, Avastin and Xeloda?

62:15   A. Yes.

62:16   Q. And is this recommendation that you were

62:17 making, was it your medical judgment that the

62:18 benefits of those medicines outweighed the risks of

62:19 the therapy?

**62:21 - 62:21**    **Larned, Zoe 11-01-2021 (00:00:01)**    Larned_20211101_All_v2.142

62:21   A. Yes.

**63:3 - 63:24**    **Larned, Zoe 11-01-2021 (00:00:58)**    Larned_20211101_All_v2.143

63:3 Let's talk about the risks for a minute.

63:4 Do all of the medicines that are contained in

63:5 Exhibit No. 1 on the timeline, do all of those

63:6 medicines that Ms. Kahn was prescribed under your

63:7 care have their own unique set of risks?

63:8   A. Yes.

63:9   Q. Is that true of all chemotherapies?

63:10   A. Yes.

63:11   Q. Was there any risk-free option for Ms.

63:12 Kahn?

63:13   A. No.

63:14   Q. And in terms of learning about the

63:15 potential risks associated with the medicines that

63:16 you have prescribed, what information do you rely

63:17 upon?

63:18   A. Several sources.  We have -- you know

| Page/Line | Source | ID |
|---|---|---|

63:19 there's vast literature regarding chemotherapy.  But
63:20 you can look at original trials.  But you can look
63:21 at clinical trials that have occurred since where
63:22 these drugs have been used.  You can reference
63:23 pharmacy guides.  Now we have an oncology pharmacist
63:24 on-site.  There are several references.

**64:1 - 64:3**    **Larned, Zoe 11-01-2021 (00:00:06)**    <span style="font-size:xx-small">Larned_20211101_All_v2.144</span>

64:1 And are medical journals one of the
64:2 sources of information that you can rely upon?
64:3   A. Yes.

**64:5 - 64:10**    **Larned, Zoe 11-01-2021 (00:00:13)**    <span style="font-size:xx-small">Larned_20211101_All_v2.145</span>

64:5 And is the Journal of Clinical Oncology
64:6 a journal that you would customarily review?
64:7   A. Yes.
64:8   Q. And do you consider that a reliable
64:9 authority in the field of oncology?
64:10   A. Yes.

**64:12 - 64:14**    **Larned, Zoe 11-01-2021 (00:00:04)**    <span style="font-size:xx-small">Larned_20211101_All_v2.146</span>

64:12 And do you also rely upon your
64:13 experience with the medicines?
64:14   A. Yes.

**64:17 - 64:21**    **Larned, Zoe 11-01-2021 (00:00:13)**    <span style="font-size:xx-small">Larned_20211101_All_v2.147</span>

64:17   Q. And do you have available to you as part
64:18 of the information for learning about the risks of a
64:19 particular medicine, do you have available the
64:20 prescribing information and the warning label?
64:21   A. Yes.

**64:23 - 65:1**    **Larned, Zoe 11-01-2021 (00:00:10)**    <span style="font-size:xx-small">Larned_20211101_All_v2.148</span>

64:23 Let's talk about the risks of hair loss
64:24 specifically.  Are you familiar with the medical
64:25 term for hair loss?
65:1   A. There's several terms.  Alopecia is one.

**65:3 - 65:5**    **Larned, Zoe 11-01-2021 (00:00:06)**    <span style="font-size:xx-small">Larned_20211101_All_v2.149</span>

65:3 And can alopecia be temporary or
65:4 permanent?
65:5   A. Yes.

**65:7 - 65:7**    **Larned, Zoe 11-01-2021 (00:00:00)**    <span style="font-size:xx-small">Larned_20211101_All_v2.150</span>

65:7   A. Yes.

**65:9 - 65:10**    **Larned, Zoe 11-01-2021 (00:00:05)**    <span style="font-size:xx-small">Larned_20211101_All_v2.151</span>

65:9 And can the term alopecia by itself mean

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|

65:12 - 65:12

65:10 temporary or permanent?
**Larned, Zoe 11-01-2021 (00:00:00)**    Larned_20211101_All_v2.152
65:12   A. Yes.

65:14 - 65:18    **Larned, Zoe 11-01-2021 (00:00:25)**    Larned_20211101_All_v2.153

65:14 And as it relates to the chemotherapy
65:15 medicines that you prescribed for Ms. Kahn, those
65:16 being Taxotere, Cytoxan and Adriamycin, were you
65:17 aware that those medicines could carry a risk of
65:18 permanent changes to a patient's hair?

65:20 - 65:20    **Larned, Zoe 11-01-2021 (00:00:00)**    Larned_20211101_All_v2.154

65:20   A. Yes.

65:22 - 65:23    **Larned, Zoe 11-01-2021 (00:00:03)**    Larned_20211101_All_v2.155

65:22 And could those changes include changes
65:23 to texture?

65:25 - 66:1    **Larned, Zoe 11-01-2021 (00:00:03)**    Larned_20211101_All_v2.156

65:25   A. Yes.
66:1   Q. Could they include changes to color?

66:3 - 66:5    **Larned, Zoe 11-01-2021 (00:00:05)**    Larned_20211101_All_v2.157

66:3   A. Yes.
66:4   Q. Could those changes include changes to
66:5 the fullness or thickness of the hair?

66:7 - 66:7    **Larned, Zoe 11-01-2021 (00:00:00)**    Larned_20211101_All_v2.158

66:7   A. Yes.

66:9 - 66:10    **Larned, Zoe 11-01-2021 (00:00:07)**    Larned_20211101_All_v2.159

66:9 And could those medicines also result in
66:10 persistent or permanent hair loss?

66:12 - 66:15    **Larned, Zoe 11-01-2021 (00:00:09)**    Larned_20211101_All_v2.160

66:12   A. Yes.
66:13   Q. And that was something that you
66:14 understood at the time that you proceeded with the
66:15 therapy for Ms. Kahn?

66:17 - 66:17    **Larned, Zoe 11-01-2021 (00:00:00)**    Larned_20211101_All_v2.161

66:17   A. Yes.

66:19 - 67:2    **Larned, Zoe 11-01-2021 (00:00:29)**    Larned_20211101_All_v2.162

66:19 How did you gain that understanding?
66:20   A. From use of the medications over time
66:21 and from learning from attendings in training.
66:22   Q. Have you had patients in your clinical
66:23 practice have changes to their hair texture?
66:24   A. Yes.

| Page/Line | Source | ID |
|---|---|---|

66:25   Q. Have you had patients who have undergone
67:1 chemotherapy and their hair was significantly
67:2 thinner following therapy?

| | | |
|---|---|---|
| 67:4 - 67:4 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.163 |

67:4   A. Yes.

| | | |
|---|---|---|
| 67:8 - 67:10 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.164 |

67:8 Have you seen patients who had
67:9 significant thinning of their hair that ended up
67:10 being permanent?

| | | |
|---|---|---|
| 67:12 - 67:12 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.165 |

67:12   A. Yes.

| | | |
|---|---|---|
| 67:19 - 67:20 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.166 |

67:19 And is it a risk that has been
67:20 associated with the use of Adriamycin?

| | | |
|---|---|---|
| 67:22 - 67:24 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.167 |

67:22   A. Yes.
67:23   Q. Is it a risk that's been associated with
67:24 the use of Cyclophosphamide or Cytoxan?

| | | |
|---|---|---|
| 68:3 - 68:10 | **Larned, Zoe 11-01-2021 (00:00:26)** | Larned_20211101_All_v2.168 |

68:3   A. Yes.
68:4   Q. You told me earlier that there were
68:5 other medicines in the group of taxanes, Taxol and
68:6 what was the other one?
68:7   A. Abraxane.
68:8   Q. And are there cases of persistent
68:9 significant hair thinning associated with those
68:10 medicines?

| | | |
|---|---|---|
| 68:12 - 68:12 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.169 |

68:12   A. Yes.

| | | |
|---|---|---|
| 68:15 - 68:17 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.170 |

68:15 Is this information about the risk of
68:16 persistent significant hair thinning, did you learn
68:17 about that all the way back in your residency?

| | | |
|---|---|---|
| 68:19 - 68:20 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.171 |

68:19   A. I don't know that I would say that I
68:20 learned that as a resident, no.

| | | |
|---|---|---|
| 68:22 - 68:23 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.172 |

68:22 But was it something that you were aware
68:23 of when you first met Ms. Kahn?

| | | |
|---|---|---|
| 68:25 - 68:25 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.173 |

| Page/Line | Source | ID |
|---|---|---|

68:25   A. Yes.

| **70:25 - 71:3** | **Larned, Zoe 11-01-2021 (00:00:16)** | Larned_20211101_All_v2.174 |

70:25 But generally speaking, at the time that

71:1 you first met Ms. Kahn, was persistent significant

71:2 hair thinning a risk associated with chemotherapy

71:3 for breast cancer patients?

| **71:5 - 71:10** | **Larned, Zoe 11-01-2021 (00:00:28)** | Larned_20211101_All_v2.175 |

71:5   A. Yes, that's risk we discussed.

71:6   Q. Okay.  All right.  Let's take a look at

71:7 Tab No. 15.  And this Defendants' Exhibit No. 5.        15-D-5-TAXOTERELABEL-2007.1

71:8 And what I'm showing you doctor, Defendants' Exhibit

71:9 No. 5, is the prescribing information from Taxotere.

71:10 Do you see that?

| **71:12 - 71:12** | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.176 |

71:12   A. Yes.

| **71:14 - 71:16** | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.177 |

71:14 And do you see the date in the sort of        15-D-5-TAXOTERELABEL-2007.1.1

71:15 two-thirds of the way down on the right-hand side of

71:16 the first page, it says "revised"?

| **71:18 - 71:19** | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.178 |

71:18   A. Yes, I can barely read it.  I think it

71:19 says 8/28/2007.

| **72:23 - 72:25** | **Larned, Zoe 11-01-2021 (00:00:22)** | Larned_20211101_All_v2.179 |

72:23 And let's flip to, if we could, Page No.

72:24 55 or 56.  And let me see when we get there.  Okay.

72:25 Let's actually look at Page No. 54.  Okay.        15-D-5-TAXOTERELABEL-2007.54

| **73:7 - 73:8** | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.180 |

73:7 What is the title of the section that

73:8 begins on Page No. 54?

| **73:10 - 73:10** | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.181 |

73:10   A. "Patient Counseling Information".        15-D-5-TAXOTERELABEL-2007.54.1

| **73:12 - 73:13** | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.182 |

73:12 And if you flip to Page 56, do you see a        15-D-5-TAXOTERELABEL-2007.56.1

73:13 section that's entitled, "Hair Loss"?

| **73:15 - 73:15** | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.183 |

73:15   A. Yes.

| **73:17 - 73:18** | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.184 |

73:17 Could you please read that section into

73:18 the record please.

| **73:20 - 74:1** | **Larned, Zoe 11-01-2021 (00:00:27)** | Larned_20211101_All_v2.185 |

| | Larned_20211101_All_v2-Larned_20211101_All_v2 | |
|---|---|---|
| **Page/Line** | **Source** | **ID** |

|  |  |  |
|---|---|---|
| | 73:20   A. "Loss of hair occurs in most patients | |
| | 73:21 taking Taxotere.  Including the hair on your head, | |
| | 73:22 underarm hair, pubic hair, eyebrows and eyelashes. | |
| | 73:23 Hair loss will begin after the first few treatments | 15-D-5-TAXOTERELABEL-2007.56.2 |
| | 73:24 and varies from patient to patient.  Once you have | |
| | 73:25 completed all your treatments, hair generally grows | clear |
| 74:6 - 74:7 | 74:1 back." | Larned_20211101_All_v2.186 |
| | **Larned, Zoe 11-01-2021 (00:00:04)** | |
| | 74:6 What does the phrase "hair generally | |
| 74:9 - 74:12 | 74:7 grows back" mean to you? | Larned_20211101_All_v2.187 |
| | **Larned, Zoe 11-01-2021 (00:00:10)** | |
| | 74:9   A. I know who writes most consent forms. | |
| | 74:10 It's a purposeful general statement to say in | |
| | 74:11 general it comes back. | |
| 74:14 - 74:17 | 74:12   Q. Does "in general" mean always? | Larned_20211101_All_v2.188 |
| | **Larned, Zoe 11-01-2021 (00:00:22)** | |
| | 74:14   A. No. | |
| | 74:15   Q. And the description that you just gave | |
| | 74:16 us was -- is that what this language meant to you | |
| 74:19 - 74:19 | 74:17 back in 2008? | Larned_20211101_All_v2.189 |
| | **Larned, Zoe 11-01-2021 (00:00:00)** | |
| | 74:19   A. Yes. | |
| 74:25 - 75:2 | | Larned_20211101_All_v2.190 |
| | **Larned, Zoe 11-01-2021 (00:00:12)** | |
| | 74:25   Q. Does the phrase "generally grows back" | |
| | 75:1 indicate to you that there is a possibility that the | |
| 75:4 - 75:5 | 75:2 hair might not grow back? | Larned_20211101_All_v2.191 |
| | **Larned, Zoe 11-01-2021 (00:00:04)** | |
| | 75:4   A. Yes, the suggestion is that it's more | |
| 75:11 - 75:12 | 75:5 likely to grow back, but it might not. | Larned_20211101_All_v2.192 |
| | **Larned, Zoe 11-01-2021 (00:00:05)** | |
| | 75:11   Q. Just to confirm, do you have any | |
| 75:14 - 75:14 | 75:12 criticism of the label language? | Larned_20211101_All_v2.193 |
| | **Larned, Zoe 11-01-2021 (00:00:00)** | |
| | 75:14   A. No. | |
| 76:3 - 76:3 | | Larned_20211101_All_v2.195 |
| | **Larned, Zoe 11-01-2021 (00:00:02)** | 15-D-5-TAXOTERELABEL-2007.14.1 |
| 76:5 - 76:7 | 76:3 And what is the title of Section 6? | Larned_20211101_All_v2.196 |
| | **Larned, Zoe 11-01-2021 (00:00:06)** | |
| | 76:5   A. "Adverse Reactions". | |
| | 76:6   Q. And are there subsections listed under | |
| | 76:7 Section 6? | |

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| 76:9 - 76:11 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.197 |
| | 76:9   A. Yes. | |
| | 76:10   Q. And what are the names of those two | |
| | 76:11 subsections? | |
| 76:14 - 76:20 | **Larned, Zoe 11-01-2021 (00:00:32)** | Larned_20211101_All_v2.198 |
| | 76:14   A. Clinical trials experience, | 15-D-5-TAXOTERELABEL-2007.14.2 - clear |
| | 76:15 post-marketing experience. | 15-D-5-TAXOTERELABEL-2007.31.1 |
| | 76:16   Q. If the Taxotere label instead of saying | clear |
| | 76:17 hair generally grows back, if somewhere in Section 6 | |
| | 76:18 it indicated that cases of permanent or persistent | |
| | 76:19 alopecia have been observed, would that materially | |
| | 76:20 alter your risk benefit assessment of Taxotere? | |
| 76:22 - 76:22 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.199 |
| | 76:22   A. No. | |
| 76:23 - 77:1 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.466 |
| | 76:23   Q. As it relates to the Taxotere | |
| | 76:24 prescribing information, is that something that you | |
| | 76:25 would have reviewed at some point prior to treating | |
| | 77:1 Ms. Kahn? | |
| 77:3 - 77:4 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.200 |
| | 77:3   A. Generally that would have been done at | |
| | 77:4 chemotherapy consent. | |
| 77:6 - 77:10 | **Larned, Zoe 11-01-2021 (00:00:18)** | Larned_20211101_All_v2.201 |
| | 77:6 But in terms of your effort to apprise | |
| | 77:7 yourself of the risks of Taxotere, is the Taxotere | |
| | 77:8 prescribing information a document that you would | |
| | 77:9 have reviewed at some point prior to meeting with | |
| | 77:10 Ms. Kahn? | |
| 77:12 - 77:23 | **Larned, Zoe 11-01-2021 (00:00:30)** | Larned_20211101_All_v2.202 |
| | 77:12   A. I would say the answer to that is not | |
| | 77:13 necessarily before seeing Mrs. Kahn.  It would have | |
| | 77:14 been reviewed multiple times during my personal job | |
| | 77:15 as administering chemotherapy.  So when changes are | |
| | 77:16 made to the package insert, I refresh and make sure | |
| | 77:17 that I'm aware of those changes.  But going to the | |
| | 77:18 package insert for each patient each time, no. | |
| | 77:19   Q. Right, but that wasn't my question if | |
| | 77:20 you reviewed it that day.  But was it something that | |
| | 77:21 you would have reviewed prior to meeting with her at | |
| | 77:22 some point? | |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

|  |  |  |
|---|---|---|
| | 77:23   A. Yes, at some point. | |
| 78:1 - 78:5 | **Larned, Zoe 11-01-2021 (00:00:15)** | Larned_20211101_All_v2.203 |
| | 78:1   Q. Let's talk about the benefits of | |
| | 78:2 Taxotere for a second. | |
| | 78:3 First of all, is breast cancer a serious | |
| | 78:4 disease? | |
| | 78:5   A. Yes. | |
| 78:7 - 78:8 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.204 |
| | 78:7 can it be fatal? | |
| | 78:8   A. Yes. | |
| 78:10 - 78:16 | **Larned, Zoe 11-01-2021 (00:00:26)** | Larned_20211101_All_v2.205 |
| | 78:10 And what role does chemotherapy play in | |
| | 78:11 treating breast cancer? | |
| | 78:12   A. Chemotherapy plays several roles.  One | |
| | 78:13 is in this setting to try and shrink disease before | |
| | 78:14 surgery and see if someone is responsive to the | |
| | 78:15 chemotherapy.  Two, is it can reduce the risk of | |
| | 78:16 occurrence in the long run if you're successful. | |
| 78:21 - 78:23 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.206 |
| | 78:21   Q. And what role do taxanes play in the | |
| | 78:22 treatment of breast cancer over other types of | |
| | 78:23 chemotherapy drugs? | |
| 78:25 - 79:1 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.207 |
| | 78:25   A. Taxanes are very common drugs used in | |
| | 79:1 the treatment of breast cancer. | |
| 79:3 - 79:5 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.208 |
| | 79:3 Has the introduction of taxanes | |
| | 79:4 including Taxotere helped increase breast cancer | |
| | 79:5 survival rates? | |
| 79:7 - 79:7 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.209 |
| | 79:7   A. Yes. | |
| 79:22 - 79:24 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.210 |
| | 79:22 And in your clinical experience, are | |
| | 79:23 Taxotere regimens effective at preventing the return | |
| | 79:24 of cancer? | |
| 80:1 - 80:4 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.211 |
| | 80:1   A. Yes. | |
| | 80:2   Q. If cancer does come back, does that have | |
| | 80:3 an effect on a patient's chance of survival? | |
| | 80:4   A. Absolutely, yes. | |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| 80:13 - 80:15 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.212 |
| | 80:13 What were the medicines that Ms. Kahn | |
| | 80:14 was going to receive in her second round of | |
| | 80:15 chemotherapy following the first visit with her? | |
| 80:17 - 80:20 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.213 |
| | 80:17   A. Just to make sure I understand the | |
| | 80:18 question, are you talking about Cycle No. 2 when I | |
| | 80:19 first met her? | |
| | 80:20   Q. Yes. | |
| 80:22 - 80:23 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.214 |
| | 80:22 So she was going to receive Taxotere, | |
| | 80:23 Xeloda and Avastin. | |
| 80:25 - 81:2 | **Larned, Zoe 11-01-2021 (00:00:14)** | Larned_20211101_All_v2.215 |
| | 80:25 And was it your medical judgment on that | |
| | 81:1 date, June 18, 2008, that neoadjuvant chemotherapy | |
| | 81:2 including Taxotere was appropriate for Ms. Kahn? | |
| 81:4 - 81:6 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.216 |
| | 81:4   A. Yes. | |
| | 81:5   Q. Is that what you recommended that she | |
| | 81:6 proceed with on that date? | |
| 81:8 - 81:10 | **Larned, Zoe 11-01-2021 (00:00:10)** | Larned_20211101_All_v2.217 |
| | 81:8   A. Yes. | |
| | 81:9   Q. And did you determine on that date that | |
| | 81:10 the benefits of the medicines outweighed the risks? | |
| 81:12 - 81:12 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.218 |
| | 81:12   A. Yes. | |
| 81:14 - 81:16 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.219 |
| | 81:14 And did one of those risks include the | |
| | 81:15 possibility that her hair may not come back the same | |
| | 81:16 way? | |
| 81:18 - 81:24 | **Larned, Zoe 11-01-2021 (00:00:28)** | Larned_20211101_All_v2.220 |
| | 81:18   A. Yes. | |
| | 81:19   Q. And during this first visit that's | |
| | 81:20 documented in Tab No. 1, which is Defense | |
| | 81:21 Exhibit 3879, is there anything reflected in your | |
| | 81:22 note that Ms. Kahn had any concerns with her | |
| | 81:23 physical appearance that might have steered you away | |
| | 81:24 from using Taxotere in her chemotherapy regimen? | |
| 82:1 - 82:1 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.221 |
| | 82:1   A. No. | |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|
| 82:3 - 82:5 | **Larned, Zoe 11-01-2021 (00:00:13)** | Larned_20211101_All_v2.222 |
| | 82:3 If Ms. Kahn asked you about hair loss | |
| | 82:4 during this visit, would you have told her not to | |
| | 82:5 worry, that hair loss is always temporary? | |
| 82:7 - 82:9 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.223 |
| | 82:7   A. No. | |
| | 82:8   Q. Would you have told Ms. Kahn not to | |
| | 82:9 worry that the hair always grows back? | |
| 82:11 - 82:14 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.224 |
| | 82:11   A. No. | |
| | 82:12   Q. Would you ever guarantee a patient like | |
| | 82:13 Ms. Kahn that their hair loss would only be | |
| | 82:14 temporary? | |
| 82:16 - 82:19 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.225 |
| | 82:16   A. No. | |
| | 82:17   Q. Did you ever guarantee a patient like | |
| | 82:18 Ms. Kahn that her hair will grow back within a | |
| | 82:19 certain period of time? | |
| 82:21 - 82:21 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.226 |
| | 82:21   A. No. | |
| 82:23 - 82:25 | **Larned, Zoe 11-01-2021 (00:00:30)** | Larned_20211101_All_v2.227 |
| | 82:23 Let's move forward from Ms. Kahn's first | |
| | 82:24 visit of June 18, 2008.  And I want to talk about | |
| | 82:25 the next prescription that was written. | |
| 83:1 - 83:1 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.588 |
| | 83:1 Let's turn to Tab No. 17. | 17-D-3879_984.1 |
| 83:2 - 83:5 | **Larned, Zoe 11-01-2021 (00:00:18)** | Larned_20211101_All_v2.487 |
| | 83:2 And what this is for Identification is Defendants' | |
| | 83:3 Exhibit 3879, Page No. 984.  And what I'd like to | |
| | 83:4 ask you about is, first, you see this -- what is | |
| | 83:5 this document?  Let's start there. | |
| 83:7 - 83:8 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.228 |
| | 83:7   A. This looks like a document written by | |
| | 83:8 one of the research nurses. | |
| 84:1 - 84:11 | **Larned, Zoe 11-01-2021 (00:00:54)** | Larned_20211101_All_v2.229 |
| | 84:1 Let me read to you from this nurse's note and ask | |
| | 84:2 you a question about what's notated here. | |
| | 84:3 It says:  "Chemo orders and labs | 17-D-3879_984.1.2 |
| | 84:4 reviewed per Dr. Larned.  Chemo orders signed and | |
| | 84:5 sent to chemo."  It says:  "Patient to receive | |

| Page/Line | Source | ID |
|---|---|---|

Larned_20211101_All_v2-Larned_20211101_All_v2

84:6 Docetaxel, Bevacizumab" -- and I can't read the last
84:7 one -- "Capecitabine."  "Patient will receive pre
84:8 meds prior to infusion.  Patient also to start
84:9 Capecitabine at a decreased level, Level 1, due to
84:10 Grade 2 hand and foot syndrome."
84:11 What is Grade 2 hand and foot syndrome?

**84:13 - 84:16    Larned, Zoe 11-01-2021 (00:00:10)**    Larned_20211101_All_v2.230

84:13   A. So there is different grading that we
84:14 put on a symptom of hand and foot syndrome based on
84:15 the amount of redness or peeling or symptoms that
84:16 the patient is having.

**84:18 - 84:20    Larned, Zoe 11-01-2021 (00:00:05)**    Larned_20211101_All_v2.231

84:18 What is -- could you describe for the
84:19 jury in laypersons' terms what is hand and foot
84:20 syndrome?

**84:22 - 84:24    Larned, Zoe 11-01-2021 (00:00:04)**    Larned_20211101_All_v2.232

84:22   A. It's either redness, peeling or
84:23 tenderness of hand and feet related to the
84:24 treatment.

**85:1 - 85:3    Larned, Zoe 11-01-2021 (00:00:06)**    Larned_20211101_All_v2.233

85:1 And the Capecitabine, that is the
85:2 Xeloda?
85:3   A. Yes.

**85:6 - 85:7    Larned, Zoe 11-01-2021 (00:00:07)**    Larned_20211101_All_v2.234

85:6 Is Grade 2 hand and foot syndrome a
85:7 clinical basis to decrease the dose of Xeloda?

**85:9 - 85:9    Larned, Zoe 11-01-2021 (00:00:01)**    Larned_20211101_All_v2.235

85:9   A. Yes.

**85:11 - 85:12    Larned, Zoe 11-01-2021 (00:00:03)**    Larned_20211101_All_v2.236

85:11 Was that part of your medical judgment
85:12 at this time?

**85:14 - 85:14    Larned, Zoe 11-01-2021 (00:00:00)**    Larned_20211101_All_v2.237

85:14   A. Yes.

**85:16 - 85:17    Larned, Zoe 11-01-2021 (00:00:16)**    Larned_20211101_All_v2.238

85:16 And so if we look at Tab No. 18 quickly,
85:17 that's also been marked as Defendant's Exhibit 3879

**85:18 - 85:19    Larned, Zoe 11-01-2021 (00:00:10)**    Larned_20211101_All_v2.488

85:18 -- let's get the page right -- Page No. 58 I
85:19 believe.

**85:25 - 86:1    Larned, Zoe 11-01-2021 (00:00:03)**    Larned_20211101_All_v2.239

| Page/Line | Source | ID |
|---|---|---|
| | 85:25 Could you tell is what this document is, | 19-D-3879_1636.1.1 |
| | 86:1 just for Identification? | |
| 86:3 - 86:4 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.240 |
| | 86:3   A. It's her chemotherapy order for that | |
| | 86:4 day. | |
| 86:6 - 86:6 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.241 |
| | 86:6 And who signed the chemotherapy orders? | 19-D-3879_1636.1.3 |
| 86:8 - 86:8 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.242 |
| | 86:8   A. I did.  I did. | |
| 86:16 - 86:17 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.243 |
| | 86:16   Q. What | 19-D-3879_1636.1.4 |
| | 86:17 does it say just above the dose for Xeloda? | |
| 86:19 - 86:19 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.244 |
| | 86:19   A. "Dose level minus one". | |
| 86:21 - 86:22 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.245 |
| | 86:21 And is that an indication that the dose | |
| | 86:22 for Xeloda is being decreased? | |
| 86:24 - 87:2 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.246 |
| | 86:24   A. Yes. | |
| | 86:25   Q. And is this an adjustment that you're | |
| | 87:1 making to the chemotherapy based on Ms. Kahn's | |
| | 87:2 clinical situation at the time? | |
| 87:4 - 87:4 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.247 |
| | 87:4   A. Yes. | |
| 87:11 - 87:12 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.248 |
| | 87:11   Q. Is that | |
| | 87:12 what you prescribed for her on this date? | |
| 87:14 - 87:14 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.249 |
| | 87:14   A. Yes. | clear |
| 87:16 - 87:17 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.250 |
| | 87:16 let's take a quick look, if we | 20-D-3879_1637.1 |
| | 87:17 could, at what is in the binder at Tab No. 20. | |
| 87:19 - 87:20 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.484 |
| | 87:19 And can you tell me what this document | |
| | 87:20 is? | |
| 87:23 - 87:24 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.251 |
| | 87:23   A. That's a chemotherapy order set for that | 20-D-3879_1637.1.2 |
| | 87:24 date. | |
| 88:1 - 88:2 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.252 |
| | 88:1 And what is the date? | |

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|

88:2   A. July 31, 2008.

| 88:21 - 88:22 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.253 |

88:21 What is the dosage at this time for

88:22 Docetaxel based on this record?

| 88:24 - 89:1 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.254 |

88:24   A. 60 milligrams per meter squared

88:25 multiplied by her body surface area.  It was

89:1 120 milligrams.

| 89:3 - 89:5 | **Larned, Zoe 11-01-2021 (00:00:18)** | Larned_20211101_All_v2.255 |

89:3 And if we flip back to Tab No. 18, what

89:4 was the date of the administration for the exhibit

89:5 that's in Tab No. 18?

| 89:8 - 89:8 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.256 |

89:8   A. July 10, 2008.

| 89:10 - 89:11 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.257 |

89:10 And what is the dose of Docetaxel

89:11 administered on that date?

| 89:13 - 89:14 | **Larned, Zoe 11-01-2021 (00:00:04)** | Larned_20211101_All_v2.258 |

89:13   A. 75 milligrams per meter squared

89:14 multiplied by her body surface area.

| 89:16 - 89:17 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.259 |

89:16 is that more or less than the amount

89:17 of Docetaxel that was administered under Tab No. 20?

| 89:19 - 89:19 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.260 |

89:19   A. That's more.

| 90:4 - 90:6 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.261 |

90:4 could you tell

90:5 from looking at this document why the dosage of

90:6 Docetaxel was decreased on this date?

| 90:8 - 90:11 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.262 |

90:8   A. Not from looking at this document, no.

90:9   Q. All right.

90:10 And -- but do you agree that it was

90:11 decreased?

| 90:13 - 90:16 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.263 |

90:13   A. Yes.

90:14   Q. And when I say "Docetaxel" I'm talking

90:15 about Taxotere?

90:16   A. Correct, yes.

| 90:18 - 90:20 | **Larned, Zoe 11-01-2021 (00:00:13)** | Larned_20211101_All_v2.264 |

| Page/Line | Source | ID |
|---|---|---|
| | 90:18 And if the medicine was reduced in its | |
| | 90:19 dose, would that be something that you're deciding | |
| | 90:20 as a medical judgment for the patient? | |
| 90:22 - 90:25 | **Larned, Zoe 11-01-2021 (00:00:16)** | Larned_20211101_All_v2.265 |
| | 90:22   A. Yes. | |
| | 90:23   Q. And all of these -- are all of these | |
| | 90:24 chemotherapy orders that we've looked at, are these | |
| | 90:25 prescriptions for these medicines for Mrs. Kahn? | |
| 91:2 - 91:2 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.266 |
| | 91:2   A. Yes. | |
| 91:12 - 91:14 | **Larned, Zoe 11-01-2021 (00:00:10)** | Larned_20211101_All_v2.267 |
| | 91:12 When you signed these chemotherapy | |
| | 91:13 orders that we've looked at, did you make a medical | |
| | 91:14 judgment for Ms. Kahn? | |
| 91:16 - 91:19 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.268 |
| | 91:16   A. Yes. | |
| | 91:17   Q. And did that medical judgment include | |
| | 91:18 the assessment that the risks were outweighed by the | |
| | 91:19 benefits? | |
| 91:21 - 91:24 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.269 |
| | 91:21   A. Yes. | |
| | 91:22   Q. And was one of the risks that you were | |
| | 91:23 aware of the possibility that her hair may not | |
| | 91:24 return the same way? | |
| 92:1 - 92:1 | **Larned, Zoe 11-01-2021 (00:00:00)** | Larned_20211101_All_v2.270 |
| | 92:1   A. Yes. | |
| 92:2 - 92:8 | **Larned, Zoe 11-01-2021 (00:00:30)** | Larned_20211101_All_v2.489 |
| | 92:2   Q. And once Ms. Kahn was done with the | |
| | 92:3 Phase I chemotherapy, what were the medicines that | |
| | 92:4 she was going to undertake in Phase II? | |
| | 92:5   A. Adriamycin, Cytoxan, Avastin. | |
| | 92:6   Q. And when you signed the chemotherapy | |
| | 92:7 orders for those medicines, did you make a medical | |
| | 92:8 judgment for the patient? | |
| 92:10 - 92:13 | **Larned, Zoe 11-01-2021 (00:00:14)** | Larned_20211101_All_v2.271 |
| | 92:10   A. Yes. | |
| | 92:11   Q. And did that medical judgment include | |
| | 92:12 the assessment that the risks of those medicines | |
| | 92:13 were outweighed by the benefits of the therapy? | |
| 92:15 - 92:17 | **Larned, Zoe 11-01-2021 (00:00:09)** | Larned_20211101_All_v2.272 |

| Page/Line | Source | ID |
|---|---|---|
| | 92:15   A. Yes. | |
| | 92:16   Q. And did the risks include the risk of | |
| | 92:17 persistent thinning of the hair? | |
| 92:19 - 92:21 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.273 |
| | 92:19   A. Yes. | |
| | 92:20   Q. And did the risks include the risk of | |
| | 92:21 permanent hair loss? | |
| 92:23 - 92:23 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.274 |
| | 92:23   A. Yes. | |
| 92:25 - 93:5 | **Larned, Zoe 11-01-2021 (00:00:26)** | Larned_20211101_All_v2.275 |
| | 92:25 Once Ms. Kahn completed her Phase II | |
| | 93:1 chemotherapy, was there a point in time at which you | |
| | 93:2 prescribed hormonal therapy? | |
| | 93:3   A. Yes. | |
| | 93:4   Q. And what was the medicine that you | |
| | 93:5 prescribed for her hormone therapy? | |
| 93:7 - 93:7 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.276 |
| | 93:7   A. Tamoxifen. | |
| 93:10 - 93:12 | **Larned, Zoe 11-01-2021 (00:00:10)** | Larned_20211101_All_v2.277 |
| | 93:10 When you made the decision to prescribe | |
| | 93:11 Tamoxifen to Ms. Kahn, did you make a medical | |
| | 93:12 judgment that it was in her best interest? | |
| 93:14 - 93:14 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.278 |
| | 93:14   A. Yes. | |
| 93:16 - 93:21 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.279 |
| | 93:16 And did you evaluate the risks and | |
| | 93:17 benefits of the medicine before writing the | |
| | 93:18 prescription? | |
| | 93:19   A. Yes. | |
| | 93:20   Q. And what are the some of the risks | |
| | 93:21 associated with Tamoxifen? | |
| 93:23 - 94:3 | **Larned, Zoe 11-01-2021 (00:00:19)** | Larned_20211101_All_v2.280 |
| | 93:23   A. There are several.  So you're | |
| | 93:24 manipulating female hormones.  You may experience | |
| | 93:25 some weight gain.  You may experience some hot | |
| | 94:1 flashes.  Some rare side effects.  There is a very | |
| | 94:2 rare chance of blood clot.  And a very rare chance | |
| | 94:3 of uterine cancer. | |
| 94:4 - 94:5 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.281 |
| | 94:4   Q. Is hair thinning a risk associated with | |

| Page/Line | Source | ID |
|---|---|---|

Larned_20211101_All_v2-Larned_20211101_All_v2

| | 94:5 the use of Tamoxifen? | |
|---|---|---|
| 94:7 - 94:12 | **Larned, Zoe 11-01-2021 (00:00:21)** | Larned_20211101_All_v2.282 |
| | 94:7   A. That's not one of the more common side | |
| | 94:8 effects.  But during a woman's lifetime hormones | |
| | 94:9 shift.  On these medicines hormones shift.  When our | |
| | 94:10 hormones shift, hair may also change. | |
| | 94:11   Q. Do you discuss the risk of hair thinning | |
| | 94:12 with the use of Tamoxifen with your patients? | |
| 94:14 - 94:19 | **Larned, Zoe 11-01-2021 (00:00:12)** | Larned_20211101_All_v2.283 |
| | 94:14   A. We generally would not call it hair | |
| | 94:15 thinning on Tamoxifen. | |
| | 94:16   Q. Oh, what would you call it? | |
| | 94:17   A. They may notice some hair texture | |
| | 94:18 changes, but it wouldn't necessarily be hair | |
| | 94:19 thinning. | |
| 94:20 - 94:21 | **Larned, Zoe 11-01-2021 (00:00:08)** | Larned_20211101_All_v2.284 |
| | 94:20   Q. Have you seen patients with significant | |
| | 94:21 hair thinning on Tamoxifen therapy? | |
| 94:23 - 94:25 | **Larned, Zoe 11-01-2021 (00:00:06)** | Larned_20211101_All_v2.285 |
| | 94:23   A. Very rarely. | |
| | 94:24   Q. But you have seen it? | |
| | 94:25   A. Yes. | |
| 95:24 - 96:4 | **Larned, Zoe 11-01-2021 (00:00:33)** | Larned_20211101_All_v2.286 |
| | 95:24 I want to shift gears here for a second | |
| | 95:25 if I can and talk to you a little bit about Ms. | |
| | 96:1 Kahn's medical records and some of your subsequent | |
| | 96:2 visits with her. | |
| | 96:3 So based on Exhibit No. 1, when did Ms. | |
| | 96:4 Kahn complete chemotherapy with Phase II? | |
| 96:6 - 96:6 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.287 |
| | 96:6   A. October of 2008. | |
| 96:8 - 96:12 | **Larned, Zoe 11-01-2021 (00:00:22)** | Larned_20211101_All_v2.288 |
| | 96:8 What I'd like to show you -- let's go to | 23-D-3879_1295.1 |
| | 96:9 Tab No. 23.  And if we look at Tab No. 23 can you | |
| | 96:10 tell us -- for Identification this is Defendants' | |
| | 96:11 Exhibit 3879 at Page 1295.  Can you tell me what | |
| | 96:12 this document is. | |
| 96:14 - 96:16 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.289 |
| | 96:14   A. It's a clinic encounter note. | |
| | 96:15   Q. And what is the encounter date? | |

| Page/Line | Source | ID |
|---|---|---|

**Larned_20211101_All_v2-Larned_20211101_All_v2**

| Page/Line | Source | ID |
|---|---|---|

96:16   A. August 13, 2009.

23-D-3879_1295.1.1

| 96:18 - 96:19 | **Larned, Zoe 11-01-2021 (00:00:11)** | Larned_20211101_All_v2.290 |

96:18 And so how long is this encounter date

96:19 from the completion of her Phase II chemotherapy?

| 96:21 - 96:24 | **Larned, Zoe 11-01-2021 (00:00:16)** | Larned_20211101_All_v2.291 |

96:21   A. Ten months.

clear

96:22   Q. And if you look at the one, two, three

96:23 -- third paragraph, is there any record that you

23-D-3879_1295.1.2

96:24 made as it relates to Ms. Kahn's hair?

| 97:1 - 97:2 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.292 |

97:1   A. She is pleased that her hair is growing

23-D-3879_1295.1.3

97:2 back.

clear

| 98:6 - 98:10 | **Larned, Zoe 11-01-2021 (00:00:13)** | Larned_20211101_All_v2.293 |

98:6 Dr. Larned, I want to ask you a couple

98:7 of questions to kind of just wrap up here.  Did all

98:8 of the chemotherapies that were administered to Ms.

98:9 Kahn, did they have risks?

98:10   A. Yes.

| 98:12 - 98:12 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.294 |

98:12 And does Adriamycin have risks?

| 98:14 - 98:15 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.295 |

98:14   A. Yes.

98:15   Q. Does Cytoxan have risks?

| 98:16 - 98:17 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.490 |

98:16   A. Yes.

98:17   Q. Does Xeloda have risks?

| 98:19 - 98:20 | **Larned, Zoe 11-01-2021 (00:00:03)** | Larned_20211101_All_v2.296 |

98:19   A. Yes.

98:20   Q. Does Avastin have risks?

| 99:1 - 99:2 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.297 |

99:1   Q. And did the risks vary from patient to

99:2 patient?

| 99:4 - 99:12 | **Larned, Zoe 11-01-2021 (00:00:29)** | Larned_20211101_All_v2.298 |

99:4   A. Yes.

99:5   Q. Do some of the risks vary based on the

99:6 patient's medical history?

99:7   A. Yes.

99:8   Q. And can the risks vary from medicine to

99:9 medicine?

99:10   A. Yes.

| Page/Line | Source | ID |
|---|---|---|

| | | |
|---|---|---|
| | 99:11   Q. And do all drug combinations or regimens<br>99:12 have potential risks? | |
| 99:14 - 99:17 | **Larned, Zoe 11-01-2021 (00:00:09)** | Larned_20211101_All_v2.299 |
| | 99:14   A. Yes. | |
| | 99:15   Q. And can those risks be serious? | |
| | 99:16   A. Yes. | |
| | 99:17   Q. And can those risks be fatal? | |
| 99:19 - 99:21 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.300 |
| | 99:19   A. Yes. | |
| | 99:20   Q. And when it comes to chemotherapy, are<br>99:21 there any risk-free options? | |
| 99:23 - 99:25 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.301 |
| | 99:23   A. No. | |
| | 99:24   Q. When you started treating Ms. Kahn, were<br>99:25 there any risk-free chemotherapy options for her? | |
| 100:2 - 100:4 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.302 |
| | 100:2   A. No. | |
| | 100:3   Q. Do patients have to accept the risk of<br>100:4 chemotherapy if they want to be treated? | |
| 100:6 - 100:8 | **Larned, Zoe 11-01-2021 (00:00:07)** | Larned_20211101_All_v2.303 |
| | 100:6   A. No.  A patient can decline chemotherapy. | |
| | 100:7   Q. But if they want to be treated by<br>100:8 chemotherapy, do they have to accept the risks? | |
| 100:12 - 100:13 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.304 |
| | 100:12   A. Yes. | |
| | 100:13   Q. Was that true for Mrs. Kahn? | |
| 100:15 - 100:18 | **Larned, Zoe 11-01-2021 (00:00:09)** | Larned_20211101_All_v2.305 |
| | 100:15   A. Yes. | |
| | 100:16   Q. And if the patient wants the benefits of<br>100:17 the medicine, do they have to accept the risks of<br>100:18 the therapy? | |
| 100:20 - 100:20 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.306 |
| | 100:20   A. Yes, they accept the risks. | |
| 100:22 - 100:22 | **Larned, Zoe 11-01-2021 (00:00:02)** | Larned_20211101_All_v2.307 |
| | 100:22 And was that true for Mrs. Kahn? | |
| 100:24 - 101:1 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.308 |
| | 100:24   A. Yes. | |
| | 100:25   Q. Do you understand what the claim is<br>101:1 that's being made in this case? | |
| 101:3 - 101:6 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.309 |

Larned_20211101_All_v2-Larned_20211101_All_v2

| Page/Line | Source | ID |
|---|---|---|
| | 101:3   A. Yes. | |
| | 101:4   Q. What is it? | |
| | 101:5   A. That Taxotere led to permanent hair | |
| | 101:6 loss. | |
| 101:8 - 101:9 | **Larned, Zoe 11-01-2021 (00:00:05)** | Larned_20211101_All_v2.310 |
| | 101:8 Do you stand by your decision to | |
| | 101:9 prescribe Taxotere for Ms. Kahn? | |
| 101:11 - 101:12 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.311 |
| | 101:11   A. Yes. | |
| | 101:12   Q. Why? | |
| 101:14 - 101:21 | **Larned, Zoe 11-01-2021 (00:00:30)** | Larned_20211101_All_v2.312 |
| | 101:14   A. Because that was appropriate therapy at | |
| | 101:15 that time. | |
| | 101:16   Q. And if the prescribing information in | |
| | 101:17 Section 6 titled "Adverse Events" had said cases of | |
| | 101:18 permanent or persistent alopecia have been reported, | |
| | 101:19 if it said that, instead of hair generally grows | |
| | 101:20 back, would that have affected your prescribing | |
| | 101:21 decision for Ms. Kahn? | |
| 101:23 - 101:23 | **Larned, Zoe 11-01-2021 (00:00:01)** | Larned_20211101_All_v2.313 |
| | 101:23   A. No. | |

Our Designations = 00:50:52
Their Designations = 00:01:51
**Total Time = 00:52:43**

**Documents Shown**
14-D-2164-BLOGEXCERPT
15-D-5-TAXOTERELABEL-2007
17-D-3879_984
18-D-3879_1638
1-D-3879_970
20-D-3879_1637
20-DSXS18-D
23-D-3879_1295
2-D-3879_2116
9-D-3879_1037PDF
D-2035_1-CONSENTFORM
FINAL10_27_21CLINICALTRIALTIMELINE_COPY