**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

In Re: TAXOTERE (DOCETAXEL)                    MDL NO. 2740
PRODUCTS LIABILITY LITIGATION

                                               SECTION "H" (5)

THIS DOCUMENT RELATES TO
Elizabeth Kahn vs. Sanofi-Aventis U.S. LLC et al.
Case No. 2:16-CV-17039

<u>**JOINT RECORD DESIGNATIONS**</u>

NOW INTO COURT, by and through undersigned counsel, come Plaintiff Elizabeth Kahn and Defendants, sanofi-aventis U.S. LLC and Sanofi US Services Inc., who submit the following record designations pursuant to an Order from the United States Court of Appeals for the Fifth Circuit dated January 20, 2022. The parties designate below the hearing and trial transcripts previously identified in the Transcript Order Forms filed with both this Court and the Fifth Circuit. Finally, the parties designate the materials submitted to the Court during the November 2021 jury trial, including those referenced in Rec. Docs. 13424, 13435, 13439, 13731, and 13740, and the deposition designations that were submitted to the Court and stricken by the Court pursuant to rulings *in limine* and pursuant to rulings sustaining Defendants' objections.

<u>*In re: Taxotere (Docetaxel) Products Liability Litigation*, No. 16-MD-02740:</u>

| Date | Rec. Doc. | Docket Text (16-md-02740) |
|------|-----------|---------------------------|
| 10/13/2016 | <u>4</u> | PRETRIAL ORDER #1: Initial Pretrial Conference set for 11/10/2016 10:00 AM before Chief Judge Kurt D. Engelhardt. Signed by Chief Judge Kurt D. Engelhardt on 10/13/2016. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(cml) (Entered: 10/14/2016) |

| 11/17/2016 | 104 | PRETRIAL ORDER #2: Pursuant to Pretrial Order No. 1 (Rec. Doc. 4), issued by this Court on October 13, 2016, the Court has received many applications for Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and the Plaintiffs' Steering Committee (PSC). Having reviewed the parties' applications and recommendations, the Court makes the following initial appointments, as stated within document. Signed by Chief Judge Kurt D. Engelhardt on 11/17/2016. (Reference: ALL CASES)(cbs) (Entered: 11/17/2016) |
|---|---|---|
| 02/10/2017 | 230 | PRETRIAL ORDER #15: This Order reflects the deadlines for Master Complaint and Short Form Complaints, Motions to Dismiss and Master Answers. Signed by Chief Judge Kurt D. Engelhardt on 2/9/2017.(Reference: All Cases)(cml) (Entered: 02/10/2017) |
| 03/31/2017 | 312 | MASTER COMPLAINT with Jury Demand against All Defendants. (Reference: ALL CASES)(Lambert, Matthew) Modified text on 4/3/2017 (cml). (Entered: 03/31/2017) |
| 07/21/2017 | 669 | CASE MANAGEMENT ORDER #3: TRIAL SCHEDULING ORDER for the First Bellwether Trial. Final Pretrial Conference set for 9/13/2018 09:00 AM before Chief Judge Kurt D. Engelhardt. Jury Trial set for 9/24/2018 08:30 AM before Chief Judge Kurt D. Engelhardt. All discovery must be completed by 7/27/2018. Signed by Chief Judge Kurt D. Engelhardt.(Reference: All Cases)(cml) (Entered: 07/21/2017) |
| 07/21/2017 | 670 | CASE MANAGEMENT ORDER #4: Protocol for Initial Phase of Case Specific Discovery for Cases Identified in CMO #3. Signed by Chief Judge Kurt D. Engelhardt.(Reference: All Cases)(cml) (Entered: 07/21/2017) |
| 07/25/2017 | 689 | AMENDED MASTER LONG FORM COMPLAINT with Jury Demand against All Defendants filed by All Plaintiffs. (Reference: all cases)(tm) (Entered: 07/25/2017) |

| 08/30/2017 | 784 | Minute ORDER for proceedings held before Chief Judge Kurt D. Engelhardt: Motion Hearing held on 8/30/2017. ORDERED that 489 MOTION to Dismiss Plaintiffs' Master Long Form Complaint is DENIED with respect to Count One and Counts Three through Seven of Plaintiffs' Master Long Form Complaint. FURTHER ORDERED that with respect to Counts Two and Eight of the Master Long Form Complaint,, Plaintiffs shall have fourteen (14) days to provide counsel and the Court with supplemental briefing or an amendment as stated herein. ORDERED that 469 MOTION to Remand CERTAIN CASES TO THE SUPERIOR COURTS OF CALIFORNIA 17-CV-1812, 17-CV-1813, 17-CV-1814, 17-CV-3864, 17-CV-3866, 17-CV-3865, 17-CV-3867, 17-CV-2356, 17-CV-5832, 17-CV-5833 filed by Plaintiff is GRANTED IN PART and DENIED IN PART as stated herein. ORDERED that 473 MOTION to Remand 17-CV-3871; 17-CV-3871; 17-CV-3893; 17-CV-3894; 17-CV-3895; 17-CV-3896; 17-CV-3897;17-CV-3901; 17-CV-3904; 17-CV-3905; 17-CV-3906; 17-CV-3908; 17-CV-3909; 17-CV-3909; 17-CV-3911; 17-CV-3917; 17-CV-3932; 17-CV-3933; 17-CV-01891; 17-CV-3935; 17-CV-3938; 17-CV-3939; 17-CV-3941; 17-CV-3949; 17-CV-3953; 17-CV-3954; 17-CV-3962; 17-CV-3965; 17-CV-3968; 17-CV-3977; 17-CV-3979; 2:17-CV-02891; 17-CV-4008; 17-CV-4009; 17-CV-4011; 17-CV-4012; 17-CV-4014; 17-CV-3978; 17-CV-3974; 17-CV-3969; 17-CV-3967; 17-CV-4016; 17-CV-4016; 17-CV-4021; 17-CV-4023; 17-CV-4028; 17-CV-4027; 17-CV-4025; 17-CV-4020; 17-CV-4010; 17-CV-3976; 17-CV-3975; 17-CV-3970; 17-CV-3964; 17-CV-3960; 17-CV-3951; 17-CV-3948; 17-CV-3952; 17-CV-3947; 17-CV-3912 is GRANTED, and the referenced cases shall be remanded to the Superior Court of Delaware. (Court Reporter Cathy Pepper.) (Reference: All Cases)(cml) (Additional attachment(s) added on 8/31/2017: # 1 Attendance Sign In Sheet) (cml). (Entered: 08/31/2017) |
| 09/27/2017 | 877 | PRETRIAL ORDER #61: ORDERED that Count Two and Count Eight of Plaintiffs' First Amended Master Long Form Complaint are DISMISSED. IT IS FURTHER ORDERED that an individual plaintiff shall have fourteen (14) days from the date of this Order to amend her Short Form Complaint to allege analogous state law claims that may be viable on an individual basis. Signed by Chief Judge Kurt D. Engelhardt. (Attachments: # 1 Exhibit A)(Reference: All Cases)(cbs) (Entered: 09/27/2017) |
| 10/16/2017 | 961 | ANSWER to 689 Amended Master Complaint with Jury Demand by Sanofi-Aventis U.S. LLC and Sanofi US Services Inc.(Reference: ALL CASES)(Moore, Douglas) Modified on 10/17/2017 (cml). (Entered: 10/16/2017) |

| | | |
|---|---|---|
| 12/06/2017 | 1157 | EXPARTE/CONSENT MOTION for Leave to File Amended Short Form Complaints for Nine Bellwether Plaintiffs by Plaintiff. (Attachments: # 1 Exhibit A: Proposed Amended Short Form Complaints, # 2 Exhibit B: Proposed Order)(Reference: 16-12043, 16-15473, 16-15607, 16-15678, 16-15859, 16-16635, 16-17039, 16-17144, 16-17410)(Lambert, Matthew) (Entered: 12/06/2017) |
| 12/12/2017 | 1319 | ORDER granting 1157 Motion for Leave to File Amended Short Form Complaints for Nine Bellwether Plaintiffs. Signed by Chief Judge Kurt D. Engelhardt on 12/12/2017. (Reference: 16-12043, 16-15473, 16-15607, 16-15678, 16-15859, 16-16635, 16-17039, 16-17144, 16-17410)(cbs) (Entered: 12/15/2017) |
| 06/13/2018 | 3064 | CASE MANAGEMENT ORDER #14 (TRIAL SCHEDULING ORDER): The Court sets initial trials for the following dates: 1) May 13-24, 2019; 2) September 16-27, 2019; 3) January 27-February 7, 2020; 4) May 11-22, 2020; 5) September 14-25, 2020. Final Pretrial Conference will be held the week of May 6, 2019 for the 1st trial date. All other corresponding dates for the second, third, fourth, and fifth trials, not specifically defined, are outlined in Table 1 attached hereto. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 06/15/2018) |
| 09/27/2018 | 4407 | Second AMENDED COMPLAINT with Jury Demand Second Amended Master Long Form Complaint adding Sagent Pharmaceuticals, Inc. against Defendant filed by Plaintiff. (Attachments: # 1 Summons for Sagent Pharmaceuticals, Inc.)(Reference: ALL CASES)(Lambert, Matthew) (Entered: 09/27/2018) |
| 10/18/2019 | 8373 | EXPARTE/CONSENT MOTION to Continue Submission Date on Plaintiffs' Motion for Leave to File Plaintiffs' Third Amended Master Long-Form Complaint and Jury Demand (Rec. Doc. 8334) by Defendant. (Attachments: # 1 Proposed Order)(Reference: All Cases)(Moore, Douglas) (Entered: 10/18/2019) |
| 10/24/2019 | 8389 | ORDER Setting Oral Argument on plaintiff's 8334 MOTION to Amend the Master Complaint & defendant's 5730 MOTION for Summary Judgment against Plaintiff Kelly Gahan for 12/5/2019 09:30 AM before Judge Jane Triche Milazzo. Each party will have seven minutes to argue each motion. Further Order granting 8373 MOTION to Continue Submission Date on plaintiff's Motion to Amend the Master Complaint (Rec. Doc. 8334) to 12/4/2019. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 10/24/2019) |

| 11/06/2019 | 8517 | ORDER granting 8335 Motion for Leave to File the Exhibit to Plaintiffs' Motion for Leave to File Plaintiffs' Third Amended Master-Long Form Complaint and Jury Demand (Rec. Doc. 8334) Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: All Cases)(ecm) (Entered: 11/06/2019) |
|---|---|---|
| 11/20/2019 | 8601 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 8334 MOTION for Leave to File Plaintiffs' Third Amended Master Long-Form Complaint and Jury Demand . (Attachments: # 1 Exhibit A (filed under seal), # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H (filed under seal), # 9 Exhibit I (filed under seal), # 10 Exhibit J (filed under seal), # 11 Exhibit K (filed under seal), # 12 Exhibit L (filed under seal), # 13 Exhibit M (filed under seal), # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Reference: All Cases)(Moore, Douglas) (Additional attachment(s) added on 2/14/2020: # 22 Exhibit A - SEALED, # 23 Exhibit H - SEALED, # 25Exhibit I - SEALED, # 26 Exhibit J - SEALED, # 27 Exhibit K - SEALED, # 28 Exhibit L - SEALED, # 29 Exhibit M - SEALED) (ecm). (Entered: 11/20/2019) |
| 12/05/2019 | 8659 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 12/5/2019 re 5730 MOTION for Summary Judgment against Plaintiff Kelly Gahan; 8334 MOTION for Leave to File Plaintiffs' Third Amended Master Long-Form Complaint and Jury Demand; 8577 MOTION for Leave to File to File Amended Short Form Complaints for Third Bellwether Trial Plaintiffs, 8394 MOTION for New Trial . Motions argued and taken under submission by the Court. (Court Reporter Toni Tusa.) (Reference: All Cases)(ecm) (Entered: 12/05/2019) |
| 12/12/2019 | 8702 | ORDER AND REASONS denying 8334 Motion for Leave to File Plaintiffs' Third Amended Master Long-Form Complaint; granting 8602 Motion to Seal Exhibits A, H, I, J, K, L, and M to Defendants' response (Doc. 8601); granting 8650 Motion for Leave to File Reply Memorandum. The Clerk's office is instructed to file Plaintiffs' reply into the record in this matter. Signed by Judge Jane Triche Milazzo on 12/11/2019. (Reference: All Cases)(ecm) (Entered: 12/12/2019) |
| 12/12/2019 | 8705 | REPLY to Response to Motion re 8334 MOTION for Leave to File Plaintiffs' Third Amended Master Long-Form Complaint and Jury Demand. (Reference: All Cases)(ecm) (Additional attachment(s) added on 12/12/2019: # 1 Exhibit A - SEALED, # 2 Exhibit B - SEALED, # 3 Exhibit C - SEALED, # 4 Exhibit D - SEALED, # 5 Exhibit E - SEALED, # 6 Exhibit F - SEALED, # 7 Exhibit G - SEALED, # 8 Exhibit H - SEALED, # 9 Exhibit I - SEALED, # 10 Exhibit J - SEALED, # 11 Exhibit K - SEALED) (ecm). (Entered: 12/12/2019) |

| | | |
|---|---|---|
| 01/31/2020 | 9166 | MOTION for Leave to File Amended Short Form Complaints of Bellwether Trial Plaintiffs Elizabeth Kahn and June Phillips by Plaintiff. Motion(s) will be submitted on 2/19/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Submission)(Reference: 16-cv-17039; 16-cv-15397)(Barrios, Dawn) (Entered: 01/31/2020) |
| 02/07/2020 | 9230 | MOTION for Partial Summary Judgment on Affirmative Defenses Under La. Rev. Stat. 9:2800.59 by Plaintiff. Motion(s) will be submitted on 3/25/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4 (under seal), # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7 (under seal), # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24 (under seal), # 27 Exhibit 25 (under seal), # 28 Exhibit 26 (under seal), # 29 Exhibit 27 (under seal), # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30 (under seal), # 33 Exhibit 31, # 34 Exhibit 32, # 35 Exhibit 33, # 36 Exhibit 34 (under seal), # 37 Exhibit 35, # 38 Exhibit 36, # 39 Exhibit 37, # 40 Notice of Submission)(Reference: ALL CASES)(Lambert, Matthew) Modified on 2/11/2020 (ecm). (Attachment 6 replaced on 2/11/2020) (ecm). (Attachment 9 replaced on 2/11/2020) (ecm). (Attachment 26 replaced on 2/11/2020) (ecm). (Attachment 27 replaced on 2/11/2020) (ecm). (Attachment 28 replaced on 2/11/2020) (ecm). (Attachment 29 replaced on 2/11/2020) (ecm). (Attachment 32 replaced on 2/11/2020) (ecm). (Attachment 36 replaced on 2/11/2020) (ecm). (Entered: 02/07/2020) |
| 02/10/2020 | 9232 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiffs' Motion for Partial Summary Judgment on Affirmative Defenses Under La. Rev. Stat. §9:2800.59 (Rec. Doc. 9230) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: All Cases)(Barrios, Dawn) (Main Document 9232, Attachment 1, Attachment 2 , & Attachment 3 replaced on 2/10/2020 to include reference to Exhibit 34) (ecm). (Entered: 02/10/2020) |
| 02/11/2020 | 9256 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 9166 MOTION for Leave to File Amended Short Form Complaints of Bellwether Trial Plaintiffs Elizabeth Kahn and June Phillips . (Reference: 16-cv-17039; 16-cv-15397)(Moore, Douglas) (Entered: 02/11/2020) |
| 02/11/2020 | 9254 | ORDER granting 9232 Motion for Leave to File Exhibits under SEAL. The clerk shall file Exhibits 4, 7, 24-27, 30 and 34 to the 9230 Motion for Partial Summary Judgment on Affirmative Defenses under La. Rev. Stat. § 9:2800.59 under SEAL. Signed by Judge Jane Triche Milazzo. (Reference: All Cases)(ecm) (Entered: 02/11/2020) |

| | | |
|---|---|---|
| 02/12/2020 | 9269 | ORDER Setting Oral Argument on 8977 MOTION for Summary Judgment on the Claims of Plaintiffs whose Taxotere Treatment Started Before December 15, 2006, 9109 MOTION to Amend Pretrial Order 70B Regarding Ex Parte Contact with MDL Plaintiffs' Prescribing and Treating Physicians , 9230 MOTION for Partial Summary Judgment on Affirmative Defenses Under La. Rev. Stat. 9:2800.59, 9268 SEALED MOTION for Summary Judgment for 3/25/2020 10:00 AM before Judge Jane Triche Milazzo. Each party will have seven minutes to argue each Motion. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 02/12/2020) |
| 02/14/2020 | 9295 | MOTION for Summary Judgment Based on the Statute of Limitations by Defendant. Motion(s) will be submitted on 3/11/2020. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 02/14/2020) |
| 02/14/2020 | 9300 | MOTION for Summary Judgment Based on Warnings Causation by Defendant. Motion(s) will be submitted on 3/11/2020. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 02/14/2020) |
| 02/18/2020 | 9334 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of the Plaintiffs' Motion for Leave to File Amended Short Form Complaints of Bellwether Trial Plaintiffs, Elizabeth Kahn and June Phillips (Doc. 9166) by Plaintiff. (Attachments: # 1 Proposed Pleading Reply Memorandum in Support, # 2 Exhibit A to Reply Memorandum in Support, # 3 Proposed Order)(Reference: 16-17039; 16-15397)(Lambert, Matthew) (Entered: 02/18/2020) |
| 02/21/2020 | 9367 | CASE MANAGEMENT ORDER #14E (AMENDMENT TO TRIAL SCHEDULES): The Court hereby amends CMO 14 (Rec. Doc. 3064) and its related orders to revise the schedules for the second, third, fourth, and fifth trials. The amended schedules, as agreed to by the parties, are outlined in the attached Exhibit A. All other provisions of CMO 14 and its related orders shall remain in full force and effect. Signed by Judge Jane Triche Milazzo. (Attachments: # 1 EXHIBIT A)(Reference: All Cases)(ecm) (Entered: 02/21/2020) |

| 02/21/2020 | 9362 | ORDER granting 9334 Motion for Leave to File Reply Memorandum Support of the Plaintiffs' Motion for Leave to File Amended Short Form Complaints of Bellwether Trial Plaintiffs, Elizabeth Kahn and June Phillips (Doc. 9166). Signed by Judge Jane Triche Milazzo on 2/20/2020. (Reference: 16-17039, 16-15397)(ecm) (Entered: 02/21/2020) |
|---|---|---|
| 02/21/2020 | 9363 | REPLY to Response to Motion filed by Plaintiff re 9166 MOTION for Leave to File Amended Short Form Complaints of Bellwether Trial Plaintiffs Elizabeth Kahn and June Phillips. (Attachments: # 1 Exhibit A)(Reference: 16-17039, 16-15397)(ecm) (Entered: 02/21/2020) |
| 02/21/2020 | 9366 | ORDER re the Court's previous Order (Rec. Doc. 9228 ) setting oral argument on March 11, 2020 at 10:00 a.m. The following motions will be heard: 9295 MOTION for Summary Judgment Based on the Statute of Limitations; 9299 MOTION for Summary Judgment Based on Warnings Causation (Against June Phillips); 9300 MOTION for Summary Judgment Based on Warnings Causation (Against Elizabeth Kahn); 9109 MOTION to Amend Pretrial Order 70B Regarding Ex Parte Contact with MDL Plaintiffs' Prescribing and Treating Physicians (This Motion will no longer be heard on March 25, 2020.) Each party will have seven minutes to argue each Motion. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 02/21/2020) |
| 02/28/2020 | 9418 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 9295 MOTION for Summary Judgment Based on the Statute of Limitations . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A (Under Seal), # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D (Under Seal), # 6 Exhibit E (Under Seal), # 7 Exhibit F (Under Seal), # 8 Exhibit G (Under Seal), # 9 Exhibit H (Under Seal), # 10 Exhibit I (Under Seal), # 11 Exhibit J (Under Seal), # 12 Exhibit K (Under Seal), # 13 Exhibit L (Under Seal), # 14 Exhibit M (Under Seal), # 15 Exhibit N (Under Seal), # 16 Exhibit O (Under Seal), # 17 Exhibit P, # 18 Exhibit Q (Under Seal), # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T (Under Seal), # 22 Exhibit U (Under Seal), # 23 Exhibit V)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Additional attachment(s) added on 3/13/2020: # 24 Exhibit A - SEALED, # 25 Exhibit D -SEALED, # 26 Exhibit E - SEALED, # 27 Exhibit F - SEALED, # 28 Exhibit G - SEALED, # 29 Exhibit H - SEALED, # 30 Exhibit I pt 1 - SEALED, # 31 Exhibit I pt. 2 - SEALED, # 32 Exhibit J - SEALED, # 33 Exhibit K - SEALED, # 34 Exhibit L - SEALED, # 35 Exhibit M - SEALED, # 36 Exhibit N - SEALED, # 37 Exhibit O - SEALED, # 38 Exhibit Q - SEALED, # 39 Exhibit T - SEALED, # 40 Exhibit U - SEALED) (ecm). (Entered: 02/28/2020) |

| 02/28/2020 | 9421 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Plaintiff's Memorandum in Opposition to Defendants' Motion for Summary Judgment Based on the Statute of Limitations Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 02/28/2020) |
|---|---|---|
| 02/28/2020 | 9422 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 9300 MOTION for Summary Judgment Based on Warnings Causation . (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Additional attachment(s) added on 3/13/2020: # 8 Exhibit A-1 (SEALED), # 9 Exhibit A-2 (SEALED), # 10 Exhibit A-3 (SEALED), # 11 Exhibit A-4 (SEALED), # 12 Exhibit A-5, # 13 Exhibit A-6, # 14 Exhibit A-7 pt. 1 (SEALED), # 15 Exhibit A-7 pt. 2 (SEALED), # 16 Exhibit A-8, # 17 Exhibit A-9, # 18 Exhibit 10, # 19 Exhibit A-11, # 21 Exhibit P-12 pt 1 (SEALED), # 22 Exhibit 12-A pt 2 (SEALED), # 24 Exhibit A-13 (SEALED)) (ecm). (Entered: 02/28/2020) |
| 02/28/2020 | 9423 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A-1 Through A-13 to Plaintiff's Opposition to Sanofi's Motion for Summary Judgment Under the Learned Intermediary Doctrine (Rec. Doc. 9422) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 02/28/2020) |
| 03/06/2020 | 9480 | REPLY to Response to Motion filed by Defendant re 9300 MOTION for Summary Judgment Based on Warnings Causation as to the claims of Elizabeth Kahn. (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 03/06/2020) |
| 03/06/2020 | 9481 | REPLY to Response to Motion filed by Defendant re 9295 MOTION for Summary Judgment Based on the Statute of Limitations as to the claims of Elizabeth Kahn. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 03/06/2020) |
| 03/13/2020 | 9515 | ORDER granting 9421 Motion for Leave to File Exhibits A, D-O, Q, and T-U to the Plaintiff's Memorandum in Opposition to Defendants' Motion for Summary Judgment Based on the Statute of Limitations (Doc. 9418) under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 03/13/2020) |
| 03/13/2020 | 9523 | ORDER granting 9423 Motion for Leave to File Exhibits A-1 through A-13 to Plaintiff's Opposition to Sanofi's Motion for Summary Judgment Under the Learned Intermediary Doctrine (Doc. 9422) under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 03/13/2020) |

| 03/14/2020 | 9548 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Notice of Supplemental Authority by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading Notice of Supplemental Authority, # 3 Exhibit A)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 03/14/2020) |
|---|---|---|
| 03/15/2020 | 9549 | EXPARTE/CONSENT MOTION for Leave to File Response to Plaintiff's Notice of Supplemental Authority by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 16-17039)(Moore, Douglas) (Entered: 03/15/2020) |
| 03/15/2020 | 9550 | Supplemental Memorandum filed by Plaintiff, in Opposition of 9295 MOTION for Summary Judgment Based on the Statute of Limitations . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 03/15/2020) |
| 03/16/2020 | 9556 | EXPARTE/CONSENT MOTION for Leave to File Response to Plaintiff's Supplemental Memorandum in Opposition by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 16-17039)(Moore, Douglas) (Entered: 03/16/2020) |
| 03/19/2020 | 9631 | CASE MANAGEMENT ORDER #14F: Because the Federal and State Governments have declared emergencies in response to the COVID-19 pandemic, the parties have agreed to amend CMO 14E (Doc. 9367 ) as set forth within document. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 03/19/2020) |
| 03/23/2020 | 9729 | ORDER denying 9295 Motion for Summary Judgment Based on Statute of Limitations; denying 9300 Motion for Summary Judgment Based on Warnings Causation (Against Elizabeth Kahn); and granting 9299 Motion for Summary Judgment Based on Warnings Causation (Against June Phillips). Written reasons will follow. Signed by Judge Jane Triche Milazzo. (Reference: 16-cv-17039; 16-cv-15397)(ecm) Modified on 4/8/2020 to reflect amendment made by Rec. Doc. 9893 (ecm). (Entered: 03/23/2020) |
| 04/07/2020 | 9885 | ORDER AND REASONS denying 9295 MOTION for Summary Judgment Based on the Statute of Limitations as to Elizabeth Kahn filed by Defendant. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 04/07/2020) |
| 04/07/2020 | 9888 | ORDER AND REASONS granting in part and denying in part defendants' 9300 MOTION for Summary Judgment Based on Warnings Causation as to Elizabeth Kahn. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 04/07/2020) |
| 04/14/2020 | 9946 | MOTION for Reconsideration re 9885 Order ; by Defendant. Motion(s) will be submitted on 5/6/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit V, # 3 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 04/14/2020) |

| 04/15/2020 | 9953 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Telephone Status Conference held on 4/15/2020 with liaison counsel. Telephone Status Conference is set for 5/1/2020 10:00 AM before Judge Jane Triche Milazzo. Plaintiffs will disseminate the call-in information for this call. Further Ordered that oral argument as to 8977 MOTION for Summary Judgment on the Claims of Plaintiffs whose Taxotere Treatment Started Before December 15, 2006, 9230 MOTION for Partial Summary Judgment on Affirmative Defenses Under La. Rev. Stat. 9:2800.59, and 9268 SEALED MOTION for Summary Judgment on the Claims of Plaintiffs Whose Taxotere Treatment Started After December 11, 2015 is set for 5/7/2020 10:00 AM before Judge Jane Triche Milazzo. The Court will conduct the arguments by video. Each party will have seven minutes to argue each Motion. (Reference: All Cases)(ecm) (Entered: 04/15/2020) |
| --- | --- | --- |
| 04/15/2020 | 9957 | ORDER granting 9548 Motion for Leave to File Plaintiff's Notice of Supplemental Authority. Signed by Judge Jane Triche Milazzo on 4/14/20. (Reference: 16-17039)(ecm) (Entered: 04/15/2020) |
| 04/15/2020 | 9958 | NOTICE OF SUPPLEMENTAL AUTHORITY filed by Plaintiff, in further opposition of defendants' 9295 MOTION for Summary Judgment Based on the Statute of Limitations. (Attachments: # 1 Exhibit A)(Reference: 16-17039)(ecm) (Entered: 04/15/2020) |
| 04/15/2020 | 9959 | ORDER granting 9556 Motion for Leave to File Response to Plaintiff's Supplemental Opposition to Defendants' Motion for Summary Judgment Based on the Statute of Limitations against Plaintiff, Elizabeth Kahn. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 04/15/2020) |
| 04/15/2020 | 9960 | Response/Reply in Opposition to Plaintiff's Supplemental Memorandum by Defendant re 9295 MOTION for Summary Judgment Based on the Statute of Limitations. (Reference: 16-17039)(ecm) (Entered: 04/15/2020) |
| 04/15/2020 | 9964 | *SEALED* REPLY in Support of Plaintiff's Motion for Summary Judgment on Affirmative Defenses (Doc. 9230). (Attachments: # 1 Exhibit 1) (Reference: All Cases)(ecm) (Entered: 04/15/2020) |

| 04/16/2020 | 9970 | **SEALED** OPPOSITION to Plaintiffs' Motion for Summary Judgment on Affirmative Defenses under LA Rev. Stat. § 9:2800.59 (Doc. 9230 ). (Attachments: # 1 Statement of Contested/Uncontested Facts - Responses, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G part 1, # 9 Exhibit G part 2, # 10 Exhibit G part 3, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, # 20 Exhibit Q, # 21 Exhibit R, # 22 Exhibit S, # 23 Exhibit T, # 24 Exhibit U, # 25 Exhibit V, # 26 Exhibit W, # 27 Exhibit X, # 28 Exhibit Y, # 29 Exhibit Z, # 30 Exhibit AA, # 31 Exhibit BB, # 32 Exhibit CC, # 33 Exhibit DD, # 34 Exhibit EE, # 35 Exhibit FF, # 36 Exhibit GG, # 37 Exhibit HH, # 38 Exhibit II, # 39 Exhibit JJ, # 40 Exhibit KK, # 41 Exhibit LL, # 42 Exhibit MM, # 43 Exhibit NN, # 44 Exhibit OO, # 45 Exhibit PP, # 46 Exhibit QQ, # 47 Exhibit RR, # 48 Exhibit SS, # 49 Exhibit TT, # 50 Exhibit UU, # 51 Exhibit VV, # 52 Exhibit WW, # 53 Exhibit XX, # 54 Exhibit YY part 1, # 55 Exhibit YY part 2) (Reference: All Cases)(ecm) (Entered: 04/16/2020) |
| 04/21/2020 | 10004 | ORDER granting 9549 Motion for Leave to File Response to Plaintiff's Notice of Supplemental Authority. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 04/21/2020) |
| 04/21/2020 | 10005 | Response/Reply by Defendant to Plaintiff's 9958 Notice of Supplemental Authority. (Reference: 16-17039)(ecm) (Entered: 04/21/2020) |
| 04/28/2020 | 10054 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 9946 MOTION for Reconsideration re 9885 Order ; . (Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 04/28/2020) |
| 05/05/2020 | 10110 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion for Reconsideration by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 05/05/2020) |
| 05/05/2020 | 10113 | CASE MANAGEMENT ORDER #24: IT IS ORDERED that the second bellwether trial previously set for August 10, 2020 - August 21, 2020 is CONTINUED and RESET for October 19, 2020 - October 30, 2020. IT IS FURTHER ORDERED that the third bellwether trial previously set for October 13, 2020-October 23, 2020 is CONTINUED. The Court will set a new date for the third bellwether trial at a later time.(Reference: All Cases)(ecm) (Entered: 05/05/2020) |
| 05/07/2020 | 10146 | Minute Entry for proceedings held before Judge Jane Triche Milazzo via video: Motion Hearing held on 5/7/2020 re 8977 MOTION for Summary Judgment on the Claims of Plaintiffs whose Taxotere Treatment Started Before December 15, 2006; 9230 MOTION for Partial Summary Judgment on Affirmative Defenses Under La. Rev. Stat. 9:2800.59; 9268 SEALED MOTION for Summary Judgment. Motions argued and taken under submission. (Court Reporter Toni Tusa.) (Reference: All Cases)(ecm) (Entered: 05/07/2020) |

| 05/13/2020 | 10397 | ORDER granting 10110 Motion for Leave to File Reply Memorandum. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 05/13/2020) |
|---|---|---|
| 05/13/2020 | 10398 | REPLY to Response to Motion filed by Defendant re 9946 MOTION for Reconsideration re 9885 Order . (Reference: 16-17039)(ecm) (Entered: 05/13/2020) |
| 05/13/2020 | 10399 | ORDER AND REASONS denying 9946 Motion for Reconsideration. Signed by Judge Jane Triche Milazzo on 5/13/20. (Reference: 16-17039)(ecm) (Entered: 05/13/2020) |
| 05/27/2020 | 10465 | ORDER AND REASONS granting in part and denying in part 9166 Motion for Leave to File Amended Short Form Complaints of Bellwether Plaintiffs Elizabeth Kahn and June Phillips. Plaintiff Elizabeth Kahn may amend her complaint consistent with this Order, and Plaintiff June Phillips's case is DISMISSED WITH PREJUDICE. Signed by Judge Jane Triche Milazzo. (Reference: 16-cv-17039; 16-cv-15397)(ecm) (Entered: 05/27/2020) |
| 07/01/2020 | 10704 | ORDER AND REASONS denying 9230 Motion for Partial Summary Judgment on Affirmative Defenses Under La. Rev. Stat. § 9:2800.59. Signed by Judge Jane Triche Milazzo. (Reference: All Cases)(ecm) (Entered: 07/01/2020) |
| 08/13/2020 | 10915 | MOTION for Partial Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit 1, # 4 Exhibit 2 (Under Seal), # 5 Exhibit 3 (Under Seal), # 6 Exhibit 4 (Under Seal), # 7 Exhibit 5 (Under Seal), # 8 Exhibit 6 (Under Seal), # 9 Exhibit 7 (Under Seal), # 10 Exhibit 8 (Under Seal), # 11 Exhibit 9 (Under Seal), # 12 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 4, 5, 6, 7, 8, 9, 10, 11 replaced on 8/23/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10916 | EXPARTE/CONSENT MOTION for Leave to File Exhibits 2-9 to Plaintiff's Partial Motion for Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere (Rec. Doc. 10915) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 08/13/2020) |
| 08/13/2020 | 10918 | MOTION to Exclude Expert Testimony of Dr. Laura Plunkett by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H)(Reference: 16-17039)(Moore, Douglas) (Entered: 08/13/2020) |

| 08/13/2020 | 10919 | MOTION to Exclude the Causation Testimony of Dr. Gerald Miletello by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D (Under Seal), # 6 Exhibit E (Under Seal))(Reference: 16-17039)(Lambert, Matthew) (Attachment 2 replaced on 8/23/2020) (ecm). (Attachment 3 replaced on 8/23/2020) (ecm). (Attachment 4 replaced on 8/23/2020) (ecm). (Attachment 5 replaced on 8/23/2020) (ecm). (Attachment 6 replaced on 8/23/2020) (ecm). (Entered: 08/13/2020) |
|---|---|---|
| 08/13/2020 | 10920 | EXPARTE/CONSENT MOTION for Leave to File to File Exhibits to Plaintiff's Motion to Exclude the Causation Testimony of Dr. Gerald Miletello Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 08/13/2020) |
| 08/13/2020 | 10921 | MOTION to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 3 & 4 replaced on 8/23/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10922 | EXPARTE/CONSENT MOTION for Leave to File Exhibits B and C to Plaintiff's Motion to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned (Rec. Doc. 10921) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 08/13/2020) |
| 08/13/2020 | 10923 | EXPARTE/CONSENT MOTION to Seal Document Defendants' Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 08/13/2020) |
| 08/13/2020 | 10924 | MOTION to Exclude Testimony of John Glaspy, M.D. by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D (Under Seal), # 6 Exhibit E (Under Seal), # 7 Exhibit F (Under Seal), # 8 Exhibit G (Under Seal), # 9 Exhibit H (Under Seal), # 10 Exhibit I)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 2, 3, 4, 5, 6, 7, 8, 9 replaced on 8/24/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10925 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A-H to Plaintiff's Motion to Exclude Testimony of John Glaspy, M.D. (Rec. Doc. 10924) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 08/13/2020) |

| 08/13/2020 | 10926 | MOTION to Exclude Testimony of Dr. Janet Arrowsmith by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D (Under Seal), # 6 Exhibit E (Under Seal))(Reference: 16-17039)(Lambert, Matthew) (Attachment 2 replaced on 8/24/2020) (ecm). (Attachment 3 replaced on 8/24/2020) (ecm). (Attachment 4 replaced on 8/24/2020) (ecm). (Attachment 5 replaced on 8/24/2020) (ecm). (Attachment 6 replaced on 8/24/2020) (ecm). (Entered: 08/13/2020) |
|---|---|---|
| 08/13/2020 | 10927 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Motion to Exclude Testimony of Dr. Janet Arrowsmith Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 08/13/2020) |
| 08/13/2020 | 10928 | MOTION for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit A (Under Seal), # 4 Exhibit B (Under Seal), # 5 Exhibit C (Under Seal), # 6 Exhibit D (Under Seal), # 7 Exhibit E (Under Seal), # 8 Exhibit F (Under Seal), # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J (Under Seal), # 13 Exhibit K (Under Seal), # 14Exhibit L (Under Seal), # 15 Exhibit M (Under Seal), # 16 Exhibit N (Under Seal), # 17 Exhibit O (Under Seal), # 18 Exhibit P (Under Seal), # 19 Exhibit Q (Under Seal), # 20 Exhibit R (Under Seal), # 21 Exhibit S (Under Seal), # 22 Exhibit T (Under Seal))(Reference: 2:16-cv-17039)(Lambert, Matthew) (Attachment 3, 4, 5, 6, 7, 8, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22 replaced on 8/24/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10929 | MOTION to Exclude Expert Testimony of Linda Bosserman, M.D. by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11Exhibit J)(Reference: 16-17039)(Moore, Douglas) (Entered: 08/13/2020) |
| 08/13/2020 | 10930 | EXPARTE/CONSENT MOTION to Seal Document Defendants' Motion to Exclude Expert Testimony of Dr. David Madigan by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 08/13/2020) |
| 08/13/2020 | 10931 | MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J (under seal), # 12 Exhibit K)(Reference: 16-cv-17039)(Moore, Douglas) (Attachment 11 replaced on 8/24/2020) (ecm). (Entered: 08/13/2020) |

| 08/13/2020 | 10932 | EXPARTE/CONSENT MOTION to Seal Document 10931 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. Exhibit J by Defendant. (Attachments: # 1 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 08/13/2020) |
|---|---|---|
| 08/13/2020 | 10933 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Plaintiff's Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 08/13/2020) |
| 08/13/2020 | 10934 | MOTION to Exclude Certain Opinions of Ellen T. Chang, Sc.D by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1 (Under Seal), # 3 Exhibit 2 (Under Seal), # 4 Exhibit 3 (Under Seal), # 5 Exhibit 4 (Under Seal), # 6 Exhibit 5 (Under Seal), # 7 Exhibit 6 (Under Seal), # 8 Exhibit 7 (Under Seal), # 9 Exhibit 8 (Under Seal), # 10 Exhibit 9 (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachments 2, 3, 4, 5, 6, 7, 8, 9, 10 replaced on 8/25/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10935 | EXPARTE/CONSENT MOTION to Seal Document Defendants' Motion for Summary Judgment Based on Preemption by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 08/13/2020) |
| 08/13/2020 | 10936 | MOTION for Partial Summary Judgment on General Causation by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit A (Under Seal), # 4 Exhibit B (Under Seal), # 5 Exhibit C (Under Seal), # 6 Exhibit D (Under Seal), # 7 Exhibit E (Under Seal), # 8 Exhibit F (Under Seal), # 9 Exhibit G (Under Seal), # 10 Exhibit H, # 11 Exhibit I (Under Seal), # 12 Exhibit J (Under Seal), # 13 Exhibit K (Under Seal))(Reference: 2:16-cv-17039)(Lambert, Matthew) (Attachment 3, 4, 5, 6, 7, 8, 9, 11, 12, 13 replaced on 8/24/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10937 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Plaintiff's Motion for Partial Summary Judgment on General Causation Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 08/13/2020) |

| 08/13/2020 | 10938 | MOTION to Exclude Testimony of Dr. Michael Kopreski by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D (Under Seal), # 6 Exhibit E (Under Seal), # 7 Exhibit F (Under Seal), # 8 Exhibit G (Under Seal), # 9 Exhibit H (Under Seal), # 10 Exhibit I (Under Seal), # 11 Exhibit J (Under Seal), # 12 Exhibit K (Under Seal), # 13 Exhibit L (Under Seal), # 14 Exhibit M (Under Seal), # 15 Exhibit N (Under Seal), # 16 Exhibit O (Under Seal), # 17 Exhibit P (Under Seal), # 18 Exhibit Q (Under Seal), # 19 Exhibit R (Under Seal), # 20 Exhibit S (Under Seal))(Reference: 16-17039)(Lambert, Matthew) (Attachments 2 - 20 replaced on 8/24/2020) (ecm). (Entered: 08/13/2020) |
|---|---|---|
| 08/13/2020 | 10939 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Motion to Exclude Testimony of Dr. Michael Kopreski Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 08/13/2020) |
| 08/13/2020 | 10940 | MOTION to Exclude Testimony of Professor L.J. Wei by Plaintiff. Motion(s) will be submitted on 9/30/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D (Under Seal), # 6 Exhibit E (Under Seal), # 7 Exhibit F (Under Seal), # 8 Exhibit G (Under Seal), # 9 Exhibit H (Under Seal), # 10 Exhibit I (Under Seal), # 11 Exhibit J (Under Seal), # 12 Exhibit K (Under Seal), # 13 Exhibit L (Under Seal), # 14 Exhibit M (Under Seal), # 15 Exhibit N (Under Seal))(Reference: 2:16-CV-17039)(Barrios, Dawn) (Attachments 2-15 replaced on 8/25/2020) (ecm). (Entered: 08/13/2020) |
| 08/13/2020 | 10941 | EXPARTE/CONSENT MOTION for Leave to File Exhibits 1-9 to Plaintiff's Motion to Exclude Certain Opinions of Ellen T. Chang, Sc.D (Rec. Doc. 10934) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 08/13/2020) |
| 08/14/2020 | 10942 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A-N to Plaintiff's Motion to Exclude Testimony of Professor L.J. Wei (Rec. Doc. 10940) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 08/14/2020) |

| 08/20/2020 | 10985 | CASE MANAGEMENT ORDER #14G: In light of unforeseeable delays, and as a result of government emergency declarations in response to the COVID-19 pandemic, the parties have agreed to amend the pretrial deadlines and trial dates as set forth in the attached charts. The Court enters this Case Management Order adopting the amended deadlines and trial dates proposed by the parties. Trial #2A - Final Pretrial Conference set for 1/19/2021; Jury Trial set for 2/1/2021 08:30 AM before Judge Jane Triche Milazzo. Trial #3 - Final Pretrial Conference set for 5/11/2021; Jury Trial set for 5/24/2021 08:30 AM before Judge Jane Triche Milazzo. Trial #4 - Final Pretrial Conference set for 8/4/2021; Jury Trial set for 8/16/2021 08:30 AM before Judge Jane Triche Milazzo. Trial #5 - Final Pretrial Conference set for 10/6/2021; Jury Trial set for 10/18/2021 08:30 AM before Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 08/20/2020) |
| 08/23/2020 | 10994 | ORDER granting 10916 Motion for Leave to File Exhibits under seal. The Clerk of Court shall file Exhibits 2-9 to Plaintiff's Partial Motion for Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere (Rec. Doc. 10915) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/23/2020) |
| 08/23/2020 | 10995 | ORDER granting 10920 Motion for Leave to File the unredacted attachments (Exhibits A-E) to the Plaintiff's Motion to Exclude the Causation Testimony of Dr. Gerald Miletello UNDER SEAL (Doc. 10919). Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/23/2020) |
| 08/23/2020 | 10996 | ORDER granting 10922 Motion for Leave to File. The Clerk of Court shall Exhibits B and C to Plaintiff's Motion to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned(Rec. Doc. 10921) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/23/2020) |
| 08/24/2020 | 10998 | ORDER granting 10923 Motion to Seal Document. The Clerk of Court shall file the Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
| 08/24/2020 | 10999 | *SEALED* MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D. (Attachments: # 1 Memorandum in Support - SEALED, # 2 Exhibit A - SEALED, # 3 Exhibit B - SEALED, # 4 Exhibit C - SEALED, # 5 Exhibit D - SEALED, # 6 Exhibit E - SEALED, # 7 Exhibit F - SEALED, # 8 Exhibit G - SEALED, # 9 Exhibit H - SEALED, # 10 Exhibit I - SEALED, # 11 Exhibit J - SEALED, # 12 Exhibit K - SEALED, # 13 Exhibit L - SEALED, # 14 Exhibit M - SEALED, # 15 Exhibit N - SEALED, # 16 Exhibit O - SEALED, # 17 Exhibit P - SEALED, # 18 Exhibit Q - SEALED) (Reference: 16-17039)(ecm) Modified on 10/14/2020 (ecm). (Entered: 08/24/2020) |

| 08/24/2020 | 11000 | ORDER granting 10925 Motion for Leave to File Exhibits A-H to Plaintiff's Motion to Exclude Testimony of John Glaspy, M.D. (Rec. Doc. 10924) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
|---|---|---|
| 08/24/2020 | 11001 | ORDER granting 10927 Motion for Leave to File Exhibits under seal. The Clerk of Court shall file the unredacted attachments (Exhibits A-E) to the Plaintiff's Motion to Exclude Testimony of Dr. Janet Arrowsmith (Rec. Doc. 10926) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
| 08/24/2020 | 11002 | ORDER granting 10930 Motion to Seal Document. The Clerk of Court shall file the Motion to Exclude Expert Testimony of Dr. David Madigan UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
| 08/24/2020 | 11003 | *SEALED* MOTION to Exclude Expert testimony of Dr. David Madigan. (Attachments: # 1 Memorandum in Support - SEALED, # 2 Exhibit A - SEALED, # 3 Exhibit B - SEALED, # 4 Exhibit C - SEALED, # 5 Exhibit D - SEALED, # 6 Exhibit E - SEALED, # 7 Exhibit F - SEALED, # 8 Exhibit G - SEALED, # 9 Exhibit H - SEALED, # 10 Exhibit I - SEALED, # 11 Exhibit J - SEALED, # 12 Exhibit K - SEALED, # 13 Exhibit L - SEALED, # 14 Exhibit M - SEALED, # 15 Exhibit N - SEALED, # 16 Exhibit O - SEALED, # 17 Exhibit P - SEALED, # 18 Exhibit Q - SEALED, # 19 Exhibit R - SEALED, # 20 Exhibit S - SEALED, # 21 Exhibit T - SEALED, # 22 Exhibit U - SEALED, # 23 Exhibit V - SEALED, # 24 Exhibit W - SEALED, # 25 Exhibit X - SEALED, # 26 Exhibit Y - SEALED, # 27 Exhibit Z - SEALED, # 28 Exhibit AA - SEALED) (Reference: 16-17039)(ecm) Modified on 10/14/2020 (ecm). (Entered: 08/24/2020) |
| 08/24/2020 | 11004 | ORDER granting 10932 Motion to File Exhibit J to the Motion to Exclude Expert Testimony of Ellen Feigal, M.D. (Doc. 10931) Under Seal. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
| 08/24/2020 | 11005 | ORDER granting 10933 Motion for Leave to File. The Clerk of Court shall file the attachments (Exhibits A-F and J-T) to the Plaintiff's Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes (Rec. Doc. 10928) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
| 08/24/2020 | 11008 | ORDER granting 10937 Motion for Leave to File Exhibits Under Seal. The Clerk of Court shall file the attachments (Exhibits A-G and I-K) to the Plaintiff's Motion for Partial Summary Judgment on General Causation (Rec. Doc. 10936) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |

| 08/24/2020 | 11009 | ORDER granting 10939 Motion for Leave to File Exhibits under seal. The Clerk of Court shall file the unredacted attachments (Exhibits A-S) to the Plaintiff's Motion to Exclude Testimony of Dr. Michael Kopreski (Rec. Doc. 10938). Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/24/2020) |
|---|---|---|
| 08/25/2020 | 11012 | ORDER granting 10941 Motion for Leave to File Exhibits 1-9 to Plaintiff's Motion to Exclude Certain Opinions of Ellent T. Chang, Sc.D (Rec. Doc. 10934) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/25/2020) |
| 08/25/2020 | 11013 | ORDER granting 10942 Motion for Leave to File Exhibits A-N to Plaintiff's Motion to Exclude Testimony of Professor L.J. Wei (Rec. Doc. 10940) UNDER SEAL. Signed by Judge Jane Triche Milazzo on 8/20/2020. (Reference: 16-17039)(ecm) (Entered: 08/25/2020) |
| 08/26/2020 | 11019 | ORDER granting defendants' 10935 Motion for Leave to file their Motion for Summary Judgment Based on Preemption under seal. Signed by Judge Jane Triche Milazzo on 8/20/20. (Reference: 16-17039)(ecm) (Entered: 08/26/2020) |
| 08/26/2020 | 11020 | *SEALED* MOTION for Summary Judgment based on Preemption filed by Sanofi-Aventis U.S., LLC and Sanofi US Services, Inc. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Notice of Manual Attachment - Exhibits 1-137) (Reference: 16-17039)(ecm) Modified on 10/13/2020 (ecm). (Entered: 08/26/2020) |
| 09/14/2020 | 11082 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 10929 MOTION to Exclude Expert Testimony of Linda Bosserman, M.D. . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/14/2020) |
| 09/14/2020 | 11083 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 10931 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4 (Under Seal), # 5 Exhibit 5 (Under Seal), # 6 Exhibit 6 (Under Seal), # 7 Exhibit 7 (Under Seal), # 8 Exhibit 8 (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 4 replaced on 9/22/2020) (ecm). (Attachment 5 replaced on 9/22/2020) (ecm). (Attachment 6 replaced on 9/22/2020) (ecm). (Attachment 7 replaced on 9/22/2020) (ecm). (Attachment 8 replaced on 9/22/2020) (ecm). (Entered: 09/14/2020) |
| 09/14/2020 | 11084 | EXPARTE/CONSENT MOTION for Leave to File Exhibits 4-8 to Plaintiffs' Response in Opposition to Defendants' Motion to Exclude Expert Testimony of Ellen Feigal, M.D. (Rec. Doc. 11083) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/14/2020) |

| 09/14/2020 | 11085 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 10918 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4 Under Seal), # 5 Exhibit 5 (Under Seal), # 6 Exhibit 6)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 4 replaced on 9/22/2020) (ecm). (Attachment 5 replaced on 9/22/2020) (ecm). (Entered: 09/14/2020) |
| --- | --- | --- |
| 09/14/2020 | 11086 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 11003 Defendants' Motion to Exclude Expert Testimony of Dr. David Madigan . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C (Under Seal), # 4 Exhibit D (Under Seal), # 5 Exhibit E (Under Seal))(Reference: 2:16-cv-17039)(Lambert, Matthew) (Attachment 1 replaced on 9/22/2020) (ecm). (Attachment 2 replaced on 9/22/2020) (ecm). (Attachment 3 replaced on 9/22/2020) (ecm). (Attachment 4 replaced on 9/22/2020) (ecm). (Attachment 5 replaced on 9/22/2020) (ecm). Modified linkage on 10/5/2020 (ecm). (Entered: 09/14/2020) |
| 09/14/2020 | 11087 | EXPARTE/CONSENT MOTION for Leave to File Exhibits 4 and 5 to Plaintiffs' Response in Opposition to Defendants' Motion to Exclude Expert Testimony of Dr. Laura Plunkett (Rec. Doc. 11085) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/14/2020) |
| 09/14/2020 | 11088 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Plaintiff's Memorandum in Opposition to Sanofi's Motion to Exclude Expert Testimony of Dr. David Madigan (Rec. Doc. 11086) Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 09/14/2020) |
| 09/14/2020 | 11089 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10921 MOTION to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/14/2020) |
| 09/14/2020 | 11090 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10919 MOTION to Exclude the Causation Testimony of Dr. Gerald Miletello . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/14/2020) |

| 09/14/2020 | 11091 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10915 MOTION for Partial Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/14/2020) |
|---|---|---|
| 09/14/2020 | 11092 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Opposition to Sanofi Defendants' Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/14/2020) |
| 09/14/2020 | 11093 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Opposition to Defendants' Motion for Summary Judgment Based on Preemption Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 09/14/2020) |
| 09/16/2020 | 11098 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10926 MOTION to Exclude Testimony of Dr. Janet Arrowsmith . (Attachments: # 1 Exhibit A (under seal), # 2 Exhibit B (under seal), # 3 Exhibit C (under seal), # 4 Exhibit D (under seal), # 5Exhibit E, # 6 Exhibit F)(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 1 replaced on 9/22/2020) (ecm). (Attachment 2 replaced on 9/22/2020) (ecm). (Attachment 3 replaced on 9/22/2020) (ecm). (Attachment 4 replaced on 9/22/2020) (ecm). (Entered: 09/16/2020) |
| 09/16/2020 | 11099 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A, B, C, and D to Opposition to Plaintiff's Motion to Exclude Expert Testimony of Janet Arrowsmith, M.D. Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |
| 09/16/2020 | 11100 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10934 MOTION to Exclude Certain Opinions of Ellen T. Chang, Sc.D . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |

| 09/16/2020 | 11101 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10924 MOTION to Exclude Testimony of John Glaspy, M.D. . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F (under seal), # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T (under seal), # 21 Exhibit U (under seal), # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X (under seal), # 25 Exhibit Y (under seal), # 26 Exhibit Z (under seal), # 27 Exhibit AA (under seal), # 28 Exhibit BB)(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 6 replaced on 9/24/2020) (ecm). (Attachment 20 replaced on 9/24/2020) (ecm). (Attachment 21 replaced on 9/24/2020) (ecm). (Attachment 24 replaced on 9/24/2020) (ecm). (Attachment 25 replaced on 9/24/2020) (ecm). (Attachment 26 replaced on 9/24/2020) (ecm). (Attachment 27 replaced on 9/24/2020) (ecm). (Entered: 09/16/2020) |
|---|---|---|
| 09/16/2020 | 11102 | EXPARTE/CONSENT MOTION for Leave to File Exhibits F (Rec. Doc. 11101-6), T (Rec. Doc. 11101-20), U (Rec. Doc. 11101-21), X (Rec. Doc. 11101-24), Y (Rec. Doc. 11101-25), Z (Rec. Doc. 11101-26), and AA (Rec. Doc. 11101-27) to Opposition to Plaintiff's Motion to Exclude Expert Testimony of John Glaspy, M.D. Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |
| 09/16/2020 | 11103 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10940 MOTION to Exclude Testimony of Professor L.J. Wei . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F (under seal), # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 6 replaced on 9/24/2020) (ecm). (Entered: 09/16/2020) |
| 09/16/2020 | 11104 | EXPARTE/CONSENT MOTION for Leave to File Exhibit F to Opposition to Plaintiff's Motion to Exclude Expert Testimony of Dr. L.J. Wei Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |
| 09/16/2020 | 11105 | EXPARTE/CONSENT MOTION for Leave to File Opposition to Plaintiff's Motion for Summary Judgment on General Causation Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |

| 09/16/2020 | 11107 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 10928 MOTION for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22 (under seal), # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49)(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 23 replaced on 9/22/2020) (ecm). (Entered: 09/16/2020) |
| --- | --- | --- |
| 09/16/2020 | 11108 | EXPARTE/CONSENT MOTION for Leave to File Exhibit 22 to Opposition to Plaintiff's Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |
| 09/16/2020 | 11109 | EXPARTE/CONSENT MOTION for Leave to File Opposition to Plaintiff's Motion to Exclude Expert Testimony of Dr. Michael Kopreski Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/16/2020) |
| 09/22/2020 | 11124 | EXPARTE/CONSENT MOTION for Leave to File Substitute and File Under Seal Plaintiff's Opposition to Defendants' Motion for Summary Judgment Based on Preemption and Plaintiff's Response to Defendants' Statement of Facts and Plaintiff's Counterstatement of Facts by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Proposed Pleading)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Additional attachment(s) added on 9/24/2020: # 4 Proposed Pleading - Opposition (Under Seal), # 5 Proposed Pleading - Response to Statement of Facts (Under Seal)) (ecm). (Entered: 09/22/2020) |
| 09/22/2020 | 11130 | ORDER granting Motions to Seal (Rec. Docs. 11084 , 11087 , 11088 , 11092 , 11093 , 11099 , 11102 , 11104 , 11105 , 11108 , 11109 ). Signed by Judge Jane Triche Milazzo on 9/21/2020. (Reference: 16-17039)(ecm) (Entered: 09/22/2020) |

| 09/22/2020 | 11133 | *SEALED* RESPONSE/MEMORANDUM in Opposition to Sanofi's Motion to exclude the expert testimony of Dr. David Kessler (Doc. 10999 ) filed by plaintiff. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7) (Reference: 16-17039)(ecm) (Main Document 11133 and Attachment 1 replaced on 10/6/2020 with revised version per Rec. Doc. 11227) (ecm). (Entered: 09/22/2020) |
| --- | --- | --- |
| 09/24/2020 | 11148 | REPLY to Response to Motion filed by Plaintiff re 10928 MOTION for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes . (Attachments: # 1 Statement of Contested/Uncontested Facts)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 09/24/2020) |
| 09/24/2020 | 11149 | **SEALED** RESPONSE/MEMORANDUM in Opposition to MOTION to Exclude Testimony of Dr. Michael Kopreski (Doc. 10938) filed by defendants. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23 pt. 1, # 24 Exhibit 23 pt. 2, # 25 Exhibit 23 pt. 3, # 26 Exhibit 23 pt. 4, # 27 Exhibit 23 pt. 5, # 28 Exhibit 23 pt. 6, # 29 Exhibit 23 pt. 7, # 30 Exhibit 23 pt. 8, # 31 Exhibit 24, # 32 Exhibit 25, # 33 Exhibit 26, # 34 Exhibit 27, # 35 Exhibit 28, # 36 Exhibit 29, # 37 Exhibit 30, # 38 Exhibit 31, # 39 Exhibit 32) (Reference: 16-17039)(ecm) (Entered: 09/24/2020) |
| 09/24/2020 | 11150 | **SEALED** RESPONSE/MEMORANDUM in Opposition to MOTION for Partial Summary Judgment on General Causation (Doc. 10936) filed by defendants. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB, # 30 Exhibit CC) (Reference: 16-17039)(ecm) (Entered: 09/24/2020) |
| 09/24/2020 | 11152 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Defendants' Motion for Summary Judgment Based on Preemption Under Seal and Motion for Leave to Exceed Page Limit by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/24/2020) |

| 09/24/2020 | 11153 | REPLY to Response to Motion filed by Plaintiff re 10921 MOTION to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned . (Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/24/2020) |
|---|---|---|
| 09/24/2020 | 11154 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of Dr. David Madigan Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/24/2020) |
| 09/24/2020 | 11155 | REPLY to Response to Motion filed by Plaintiff re 10919 MOTION to Exclude the Causation Testimony of Dr. Gerald Miletello . (Reference: 16-17039)(Lambert, Matthew) (Entered: 09/24/2020) |
| 09/24/2020 | 11156 | REPLY to Response to Motion filed by Plaintiff re 10934 MOTION to Exclude Certain Opinions of Ellen T. Chang, Sc.D . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B (Under Seal), # 3 Exhibit C)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 1 replaced on 10/5/2020) (ecm). (Attachment 2 replaced on 10/5/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11157 | REPLY to Response to Motion filed by Plaintiff re 10940 MOTION to Exclude Testimony of Professor L.J. Wei . (Attachments: # 1 Exhibit 1 (Under Seal), # 2 Exhibit 2 (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 1 replaced on 10/5/2020) (ecm). (Attachment 2 replaced on 10/5/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11158 | REPLY to Response to Motion filed by Plaintiff re 10926 MOTION to Exclude Testimony of Dr. Janet Arrowsmith . (Attachments: # 1 Exhibit 1 (Under Seal), # 2 Exhibit 2 (Under Seal))(Reference: 16-17039)(Lambert, Matthew) (Attachment 1 replaced on 10/5/2020) (ecm). (Attachment 2 replaced on 10/5/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11159 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Janet Arrowsmith Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 09/24/2020) |
| 09/24/2020 | 11160 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A and B to Reply Memorandum in Support of Plaintiff's Motion to Exclude Certain Opinions of Ellen T. Chang, Sc.D Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/24/2020) |

| 09/24/2020 | 11161 | EXPARTE/CONSENT MOTION for Leave to File Exhibits 1 and 2 to Reply Memorandum in Support of Plaintiffs Motion to Exclude Testimony of Professor L.J. Wei Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/24/2020) |
|---|---|---|
| 09/24/2020 | 11162 | REPLY to Response to Motion filed by Defendant re 10931 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D. . (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/24/2020) |
| 09/24/2020 | 11163 | REPLY to Response to Motion filed by Plaintiff re 10915 MOTION for Partial Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere . (Attachments: # 1 Statement of Contested/Uncontested Facts)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/24/2020) |
| 09/24/2020 | 11164 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/24/2020) |
| 09/24/2020 | 11165 | REPLY to Response to Motion filed by Plaintiff re 10936 MOTION for Partial Summary Judgment on General Causation . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit 1 (Under Seal))(Reference: 2:16-cv-17039)(Lambert, Matthew) (Attachment 2 replaced on 10/5/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11166 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to the Plaintiff's Reply Memorandum in Support of Plaintiff's Motion for Partial Summary Judgment on Causation Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 09/24/2020) |
| 09/24/2020 | 11167 | REPLY to Response to Motion filed by Defendant re 10929 MOTION to Exclude Expert Testimony of Linda Bosserman, M.D. . (Attachments: # 1 Exhibit K (under seal), # 2 Exhibit L (under seal), # 3 Exhibit M, # 4 Exhibit N, # 5 Exhibit O (under seal))(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 1 replaced on 10/13/2020) (ecm). (Attachment 2 replaced on 10/13/2020) (ecm). (Attachment 5 replaced on 10/13/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11168 | EXPARTE/CONSENT MOTION for Leave to File Exhibits K, L, and O to Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of Dr. Linda Bosserman Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/24/2020) |

| 09/24/2020 | 11169 | REPLY to Response to Motion filed by Defendant re 10918 MOTION to Exclude Expert Testimony of Dr. Laura Plunkett . (Attachments: # 1 Exhibit I, # 2 Exhibit J (under seal))(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 2 replaced on 10/13/2020) (ecm). (Entered: 09/24/2020) |
|---|---|---|
| 09/24/2020 | 11170 | EXPARTE/CONSENT MOTION for Leave to File Exhibit J to Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of Dr. Laura Plunkett Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 09/24/2020) |
| 09/24/2020 | 11171 | REPLY to Response to Motion filed by Plaintiff re 10938 MOTION to Exclude Testimony of Dr. Michael Kopreski . (Attachments: # 1 Exhibit 1 (Under Seal), # 2 Exhibit 2 (Under Seal), # 3 Exhibit 3 (Under Seal), # 4 Exhibit 4 (Under Seal), # 5 Exhibit 5 (Under Seal), # 6 Exhibit 6 (Under Seal))(Reference: 16-17039)(Lambert, Matthew) (Attachment 1 replaced on 10/13/2020) (ecm). (Attachment 2 replaced on 10/13/2020) (ecm). (Attachment 3 replaced on 10/13/2020) (ecm). (Attachment 4 replaced on 10/13/2020) (ecm). (Attachment 5 replaced on 10/13/2020) (ecm). (Attachment 6 replaced on 10/13/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11172 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Michael Kopreski Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 09/24/2020) |
| 09/24/2020 | 11173 | REPLY to Response to Motion filed by Plaintiff re 10924 MOTION to Exclude Testimony of John Glaspy, M.D. . (Attachments: # 1 Exhibit A (Under Seal), # 2 Exhibit B, # 3 Exhibit C (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 1 replaced on 10/13/2020) (ecm). (Attachment 3 replaced on 10/13/2020) (ecm). (Entered: 09/24/2020) |
| 09/24/2020 | 11174 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A and C to Reply Memorandum in Support of Plaintiffs Motion to Exclude Testimony of John Glaspy, M.D. Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 09/24/2020) |
| 10/02/2020 | 11205 | EXPARTE/CONSENT MOTION for Leave to File Notice of Supplemental Authority in Support of Motion for Summary Judgment Based on Preemption by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 16-17039)(Moore, Douglas) (Entered: 10/02/2020) |

| 10/02/2020 | 11207 | EXPARTE/CONSENT MOTION for Leave to File Notice of Supplemental Authority in Support of Opposition to Sanofi's Motion for Summary Judgment Based on Preemption by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 10/02/2020) |
|---|---|---|
| 10/04/2020 | 11208 | EXPARTE/CONSENT MOTION for Leave to File Substitute and File Under Seal Plaintiff's Opposition to Sanofi Defendants' Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Under Seal), # 3 Exhibit 1 (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Attachment 2 replaced on 10/5/2020) (ecm). (Attachment 3 replaced on 10/5/2020) (ecm). (Entered: 10/04/2020) |
| 10/05/2020 | 11212 | ORDER granting 11124 Motion for Leave to Substitute and File Under Seal Plaintiff's Opposition to Defendants' Motion for Summary Judgment Based on Preemption and Plaintif's Response to Defendants' Statement of Facts and Plaintiff's Counterstatement of Facts. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11213 | EXPARTE/CONSENT MOTION for Leave to File and Motion for Leave to File Under Seal its Supplemental Opposition to Plaintiff's Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 10/05/2020) |

| 10/05/2020 | 11214 | *SEALED* RESPONSE/MEMORANDUM in Opposition to Defendant Sanofi's Motion for Summary Judgment based on Preemption (Rec. Doc. 11020 )filed by plaintiff. (Attachments: # 1 Statement of Contested/Uncontested Facts - Response, # 2 Exhibit 1, # 3Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50 PT 1, # 52 Exhibit 50 PT 2, # 53 Exhibit 51, # 54 Exhibit 52, # 55 Exhibit 53 PT 1, # 56 Exhibit 53 PT 2, # 57 Exhibit 54 PT 1, # 58 Exhibit 54 PT 2, # 59 Exhibit 55, # 60 Exhibit 56, # 61 Exhibit 57, # 62 Exhibit 58, # 63 Exhibit 59, # 64 Exhibit 60, # 65 Exhibit 61, # 66 Exhibit 62, # 67 Exhibit 63, # 68 Exhibit 64, # 69 Exhibit 65, # 70 Exhibit 66, # 71 Exhibit 67, # 72 Exhibit 68, # 73 Exhibit 69, # 74 Exhibit 70, # 75 Exhibit 71, # 76 Exhibit 72, # 77 Exhibit 73, # 78 Exhibit 74, # 79 Exhibit 75, # 80 Exhibit 76, # 81 Exhibit 77, # 82 Exhibit 78, # 83 Exhibit 79, # 84 Exhibit 80, # 85 Exhibit 81, # 86 Exhibit 82, # 87 Exhibit 83, # 88 Exhibit 84, # 89 Exhibit 85, # 90 Exhibit 86, # 91 Exhibit 87, # 92 Exhibit 88, # 93 Exhibit 89, # 94 Exhibit 90, # 95 Exhibit 91) (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11215 | ORDER granting 11152 Motion for Leave to File Reply Memorandum in Support of Defendant Sanofi's Motion for Summary Judgment Based on Preemption UNDER SEAL, and to file the Reply in Excess of the 10-Page Limit. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11216 | *SEALED* Reply to Response to Motion re Sanofi's 11020 Motion for Summary Judgment based on Preemption. (Attachments: # 1 Exhibit 138, # 2 Exhibit 139) (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11217 | ORDER granting 11154 Motion for Leave to File Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of Dr. David Madigan Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11218 | *SEALED* Reply to Response to Motion re Defendants' 11003 MOTION to Exclude Expert testimony of Dr. David Madigan. (Attachments: # 1 Exhibit BB) (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |

| 10/05/2020 | 11219 | ORDER granting 11159 Motion for Leave to File Exhibits 1-2 to the Plaintiff's Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Janet Arrowsmith Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
|---|---|---|
| 10/05/2020 | 11220 | ORDER granting 11160 Motion for Leave to File Exhibits A and B to Reply Memorandum in Support of Plaintiff's Motion to Exclude Certain Opinions of Ellen T. Chang, Sc.D Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11221 | ORDER granting 11161 Motion for Leave to File Exhibits 1 and 2 to Reply Memorandum in Support of Plaintiffs Motion to Exclude Testimony of Professor L.J. Wei Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11222 | ORDER granting 11164 Motion for Leave to File Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D., including Exhibits R-X, Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11223 | *SEALED* REPLY to Response to Motion re Defendants' 10999 Motion to Exclude Expert Testimony of David Kessler, M.D., J.D. (Attachments: # 1 Exhibit R, # 2 Exhibit S, # 3 Exhibit T, # 4 Exhibit U, # 5 Exhibit V, # 6 Exhibit W, # 7 Exhibit X) (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/05/2020 | 11224 | ORDER granting 11166 Motion for Leave to File Exhibit 1 to the Plaintiff's Reply Memorandum in Support of Plaintiff's Motion for Partial Summary Judgment on Causation Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/05/2020) |
| 10/06/2020 | 11243 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 10/6/2020 re 10999 MOTION to Exclude Expert Testimony of David A. Kessler, M.D., J.D.; 10667 MOTION for Reconsideration; 10915 MOTION for Partial Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere; 11003 MOTION to Exclude Expert testimony of Dr. David Madigan; 10928 MOTION for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes; 10924 MOTION to Exclude Testimony of John Glaspy, M.D.; 10926 MOTION to Exclude Testimony of Dr. Janet Arrowsmith; 10921 MOTION to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned. Motions are argued by counsel and taken under submission by the Court. Matter recessed until October 7, 2020. (Court Reporter Alexis Vice.) (Reference: All Cases)(ecm) (Entered: 10/08/2020) |
| 10/06/2020 | 11227 | ORDER granting 11208 Motion for Leave to Substitute and File Under Seal Plaintiff's Opposition to Sanofi Defendants' Motion to Exclude Expert Testimony of David A. Kessler, M.D., J.D. Signed by Judge Jane Triche Milazzo on 10/5/20. (Reference: 16-17039)(ecm) (Entered: 10/06/2020) |

| 10/07/2020 | 11244 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 10/7/2020 re 10919 MOTION to Exclude the Causation Testimony of Dr. Gerald Miletello; 10931 MOTION to Exclude Expert Testimony of Ellen Feigal, M.D.; 10918MOTION to Exclude Expert Testimony of Dr. Laura Plunkett; 10934 MOTION to Exclude Certain Opinions of Ellen T. Chang, Sc.D; 11020 MOTION for Summary Judgment based on Preemption; 10936 MOTION for Partial Summary Judgment on General Causation; 10938 MOTION to Exclude Testimony of Dr. Michael Kopreski. The parties waive oral argument on plaintiff's 10940 MOTION to Exclude Testimony of Professor L.J. Wei. (Court Reporter Karen Ibos.) (Reference: All Cases)(ecm) (Entered: 10/08/2020) |
| --- | --- | --- |
| 10/13/2020 | 11272 | ORDER granting 11168 Motion for Leave to File Exhibits K, L, and O to Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of Dr. Linda Bosserman Under Seal. Signed by Judge Jane Triche Milazzo on 10/9/20. (Reference: 16-17039)(ecm) (Entered: 10/13/2020) |
| 10/13/2020 | 11273 | ORDER granting 11170 Motion for Leave to File Exhibit J to Reply Memorandum in Support of Defendants' Motion to Exclude Expert Testimony of Dr. Laura Plunkett Under Seal. Signed by Judge Jane Triche Milazzo on 10/9/20. (Reference: 16-17039)(ecm) (Entered: 10/13/2020) |
| 10/13/2020 | 11274 | ORDER granting 11172 Motion for Leave to File Exhibits to the Plaintiff's Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Michael Kopreski Under Seal,. Signed by Judge Jane Triche Milazzo on 10/9/2020. (Reference: 16-17039)(ecm) (Entered: 10/13/2020) |
| 10/13/2020 | 11275 | ORDER granting 11174 Motion for Leave to File Exhibits A and C to Reply Memorandum in Support of Plaintiff's Motion to Exclude Testimony of John Glaspy, M.D. (Rec. Doc. 11173) Under Seal. Signed by Judge Jane Triche Milazzo on 10/9/20. (Reference: 16-17039)(ecm) (Entered: 10/13/2020) |
| 10/13/2020 | 11276 | ORDER granting 11205 Motion for Leave to File Defendants' Notice of Supplemental Authority in Support of Their Motion for Summary Judgment Based on Preemption. Signed by Judge Jane Triche Milazzo on 10/9/20. (Reference: 16-17039)(ecm) (Entered: 10/13/2020) |
| 10/13/2020 | 11277 | Notice of Supplemental Authority filed by Defendant, in Support of 11020 MOTION for Summary Judgment on Preemption. (Attachments: # 1 Exhibit A)(Reference: 16-17039)(ecm) (Entered: 10/13/2020) |
| 10/19/2020 | 11317 | ORDER granting 11207 Motion for Leave to File Notice of Supplemental Authority in Support of Opposition to Sanofi's Motion for Summary Judgment Based on Preemption. Signed by Judge Jane Triche Milazzo on 10/19/2020. (Reference: 2:16-cv-17039)(am) (Entered: 10/19/2020) |

| 10/19/2020 | 11318 | Notice of Supplemental Authority filed by Plaintiff, in further support of her opposition to 11020 MOTION for Summary Judgment. (Attachments: # 1 Exhibit A)(Reference: 2:16-cv-17039)(am) Modified filer on 11/17/2020 (ecm). (Entered: 10/19/2020) |
| --- | --- | --- |
| 10/19/2020 | 11322 | ORDER granting 11213 Motion for Leave to File Under Seal its Supplemental Opposition to Plaintiff's Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes. Signed by Judge Jane Triche Milazzo on 10/19/2020. (Reference: 16-17039)(am) (Entered: 10/19/2020) |
| 10/19/2020 | 11323 | SEALED SUPPLEMENTAL OPPOSITION re 10928 MOTION for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Cause (Attachments: # 1 SEALED Exhibit A, # 2 SEALED Exhibit B, # 3 SEALED Exhibit C, # 4 SEALED Exhibit D, # 5 SEALED Exhibit E) (Reference: 2:16-cv-17039)(am) (Entered: 10/19/2020) |
| 10/21/2020 | 11332 | ORDER AND REASONS denying 10938 Motion to Exclude Testimony of Michael Kopreski. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 10/21/2020) |
| 10/21/2020 | 11334 | ORDER that oral argument regarding Elizabeth Kahn, 16-17039, is set for 12/7/2020 09:30 AM before Judge Jane Triche Milazzo. At a later time, the Court will designate which motions it will hear. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 10/21/2020) |
| 10/27/2020 | 11355 | MOTION to Exclude Testimony of Dr. Azael Freites-Martinez by Plaintiff. Motion(s) will be submitted on 11/25/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 10/27/2020) |
| 10/27/2020 | 11357 | MOTION to Exclude Testimony of Dr. Mamina Turegano by Plaintiff. Motion(s) will be submitted on 11/25/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal))(Reference: 2:16-cv-17039)(Lambert, Matthew) (Attachment 2 replaced on 11/9/2020) (ecm). (Attachment 3 replaced on 11/9/2020) (ecm). (Entered: 10/27/2020) |
| 10/27/2020 | 11358 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Motion to Exclude Testimony of Dr. Mamina Turegano Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 10/27/2020) |
| 10/27/2020 | 11359 | EXPARTE/CONSENT MOTION for Leave to File Motion to Exclude Expert Testimony of Dr. Antonella Tosti Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 10/27/2020) |

| 10/27/2020 | 11360 | EXPARTE/CONSENT MOTION for Leave to File Motion for Summary Judgment on Specific Causation Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 10/27/2020) |
|---|---|---|
| 10/27/2020 | 11361 | MOTION to Exclude Dr. Shapiro's Opinions by Plaintiff. Motion(s) will be submitted on 11/25/2020. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Exhibit C (Under Seal), # 5 Exhibit D (Under Seal), # 6Exhibit E (Under Seal))(Reference: 2:16-cv-17039)(Barrios, Dawn) (Additional attachment(s) added on 11/9/2020: # 7 Exhibit A - SEALED, # 8 Exhibit B - SEALED, # 9 Exhibit C - SEALED, # 10 Exhibit D - SEALED, # 11 Exhibit E - SEALED) (ecm). (Entered: 10/27/2020) |
| 10/27/2020 | 11362 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A-E to Plaintiff's Motion to Exclude Dr. Shapiro's Opinions Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 10/27/2020) |
| 11/03/2020 | 11375 | ORDER granting 11359 Motion for Leave to File Motion to Exclude Expert Testimony of Dr. Antonella Tosti under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-cv-17039)(ecm) (Entered: 11/03/2020) |
| 11/03/2020 | 11376 | ORDER granting 11360 Motion for Leave to File Motion for Summary Judgment on Specific Causation under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-cv-17039)(ecm) (Entered: 11/03/2020) |
| 11/03/2020 | 11377 | *SEALED* MOTION to Exclude Expert Testimony of Dr. Antonella Tosti. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R) (Reference: 16-cv-17039)(ecm) (Entered: 11/03/2020) |
| 11/03/2020 | 11378 | *SEALED* MOTION for Summary Judgment on the Issue of Specific Causation filed by Defendants. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L) (Reference: 16-cv-17039)(ecm) (Entered: 11/03/2020) |
| 11/04/2020 | 11386 | EXPARTE/CONSENT MOTION for Leave to File Notice of Supplemental Authority in Support of Motion for Summary Judgment Based on Preemption by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit A)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 11/04/2020) |

| 11/09/2020 | 11395 | ORDER granting 11358 Motion for Leave to File Exhibits to the Plaintiff's Motion to Exclude Testimony of Dr. Mamina Turegano Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 11/09/2020) |
| --- | --- | --- |
| 11/09/2020 | 11396 | ORDER granting 11362 Motion for Leave to File Exhibits A-E to Plaintiff's Motion to Exclude Dr. Shapiro's Opinions Under Seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 11/09/2020) |
| 11/11/2020 | 11415 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 11355 MOTION to Exclude Testimony of Dr. Azael Freites-Martinez . (Attachments: # 1 Exhibit 1 (under seal), # 2 Exhibit 2 (under seal), # 3 Exhibit 3 (under seal), # 4 Exhibit 4, # 5 Exhibit 5, # 6Exhibit 6 (under seal), # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 1 replaced on 11/19/2020) (ecm). (Attachment 2 replaced on 11/19/2020) (ecm). (Attachment 3 replaced on 11/19/2020) (ecm). (Attachment 6 replaced on 11/19/2020) (ecm). (Entered: 11/11/2020) |
| 11/11/2020 | 11416 | EXPARTE/CONSENT MOTION for Leave to File Exhibits 1, 2, 3, and 6 to Opposition to Plaintiff's Motion to Exclude Testimony of Dr. Azael Freites-Martinez Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 11/11/2020) |
| 11/11/2020 | 11418 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 11357 MOTION to Exclude Testimony of Dr. Mamina Turegano . (Attachments: # 1 Exhibit A (under seal), # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M (under seal), # 14 Exhibit N, # 15 Exhibit O)(Reference: 2:16-cv-17039)(Moore, Douglas) (Attachment 1 replaced on 11/19/2020) (ecm). (Attachment 13 replaced on 11/19/2020) (ecm). (Entered: 11/11/2020) |
| 11/11/2020 | 11419 | EXPARTE/CONSENT MOTION for Leave to File Exhibits A and M to Opposition to Plaintiff's Motion to Exclude Expert Testimony of Mamina Turegano, M.D. Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 11/11/2020) |
| 11/11/2020 | 11420 | EXPARTE/CONSENT MOTION for Leave to File Opposition to Plaintiff's Motion to Exclude Dr. Shapiro's Opinions Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 11/11/2020) |

| 11/11/2020 | 11421 | EXPARTE/CONSENT MOTION for Leave to File to File Plaintiff's Memorandum in Opposition to Defendants' Motion to Exclude Expert Testimony of Dr. Antonella Tosti Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Pleading (Under Seal), # 4 Exhibit 1 (Under Seal), # 5 Exhibit 2 (Under Seal), # 6 Exhibit 3 (Under Seal), # 7 Exhibit 4 (Under Seal), # 8 Exhibit 5 (Under Seal), # 9 Exhibit 6 (Under Seal), # 10 Exhibit 7 (Under Seal), # 11 Exhibit 8 (Under Seal), # 12 Exhibit 9 (Under Seal), # 13 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 11/11/2020) |
|---|---|---|
| 11/11/2020 | 11422 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Memorandum in Opposition to Defendants' Motion for Summary Judgment on Specific Causation Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 11/11/2020) |
| 11/17/2020 | 11451 | ORDER granting 11386 Motion for Leave to File Notice of Supplemental Authority in Support of Their Motion for Summary Judgment Based on Preemption. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 11/17/2020) |
| 11/17/2020 | 11452 | NOTICE OF SUPPLEMENTAL AUTHORITY filed by Defendant, in Support of 11020 MOTION for Summary Judgment based on Preemption. (Attachments: # 1 Exhibit A)(Reference: 16-17039)(ecm) (Entered: 11/17/2020) |
| 11/19/2020 | 11493 | ORDER granting 11416 , 11419 , 11420 , 11421 , 11422 , 11423 , 11425 Motions for Leave to File Under Seal. Signed by Judge Jane Triche Milazzo on 11/16/20. (Reference: 16-17039, 17-11769)(ecm) (Entered: 11/19/2020) |
| 11/19/2020 | 11494 | *SEALED* RESPONSE/MEMORANDUM in Opposition filed by Sanofi to plaintiff's 11361 Motion to Exclude Dr. Shapiro's Opinions. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P) (Reference: 16-17039)(ecm) (Entered: 11/19/2020) |
| 11/19/2020 | 11495 | *SEALED* RESPONSE/MEMORANDUM in Opposition filed by plaintiff to Sanofi's 11377 Motion to Exclude Expert Testimony of Dr. Antonella Tosti. (Attachments: # 1 Exhibit 1 - 9) (Reference: 16-17039)(ecm) (Entered: 11/19/2020) |
| 11/19/2020 | 11496 | *SEALED* RESPONSE/MEMORANDUM in Opposition filed by plaintiff to Sanofi's 11378 MOTION for Summary Judgment on the Issue of Specific Causation. (Attachments: # 1 Statement of Contested/Uncontested Facts - Response, # 2 Exhibits A - K) (Reference: 16-17039)(ecm) (Entered: 11/19/2020) |

| 11/20/2020 | 11497 | REPLY to Response to Motion filed by Plaintiff re 11355 MOTION to Exclude Testimony of Dr. Azael Freites-Martinez . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 11/20/2020) |
| 11/20/2020 | 11500 | REPLY to Response to Motion filed by Plaintiff re 11361 MOTION to Exclude Dr. Shapiro's Opinions . (Attachments: # 1 Exhibit A)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 11/20/2020) |
| 11/20/2020 | 11500 | REPLY to Response to Motion filed by Plaintiff re 11361 MOTION to Exclude Dr. Shapiro's Opinions . (Attachments: # 1 Exhibit A)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 11/20/2020) |
| 11/20/2020 | 11502 | REPLY to Response to Motion filed by Plaintiff re 11357 MOTION to Exclude Testimony of Dr. Mamina Turegano . (Attachments: # 1 Exhibit 1 (Under Seal))(Reference: 16-17039)(Lambert, Matthew) (Attachment 1 replaced on 12/7/2020) (ecm). (Entered: 11/20/2020) |
| 11/20/2020 | 11503 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Mamina Turegano Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 11/20/2020) |
| 11/20/2020 | 11505 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Exclude Expert Testimony of Dr. Antonella Tosti Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 11/20/2020) |
| 11/20/2020 | 11506 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion for Summary Judgment on Specific Causation Under Seal by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Moore, Douglas) (Entered: 11/20/2020) |
| 12/07/2020 | 11600 | EXPARTE/CONSENT MOTION for Leave to File Amended Short Form Complaints of Bellwether Pool Plaintiffs by Plaintiff. (Attachments: # 1 Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N)(Reference: 18-6428; 18-686; 18-1544; 18-11728; 16-15319; 17-11769; 16-17039; 17-15311; 18-12295; 18-8673; 17-7918; 18-7702; 17-10817; 18-3857)(Barrios, Dawn) (Attachment 3 replaced on 1/28/2021) (ecm). (Attachment 4 replaced on 1/28/2021) (ecm). (Attachment 10 replaced on 1/28/2021) (ecm). (Entered: 12/07/2020) |
| 12/07/2020 | 11603 | ORDER granting 11503 Motion for Leave to File Exhibit 1 to Plaintiff's Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Mamina Turegano (Rec. Doc. 11502) under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 12/07/2020) |

| 12/07/2020 | 11604 | ORDER granting 11505 Motion for Leave to File Defendant's Reply Memorandum in Support of Motion to Exclude Expert Testimony of Dr. Antonella Tosti, including Exhibits M and N, under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 12/07/2020) |
|---|---|---|
| 12/07/2020 | 11605 | *SEALED* REPLY to Response to MOTION to Exclude Expert Testimony of Dr. Antonella Tosti (Doc. 11377) filed by defendants. (Attachments: # 1 Exhibit M, # 2 Exhibit N) (Reference: 16-17039)(ecm) (Entered: 12/07/2020) |
| 12/10/2020 | 11623 | EXPARTE/CONSENT MOTION for Leave to File and Motion for Leave to File Under Seal Second Supplemental Opposition to Plaintiff's Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 12/10/2020) |
| 12/10/2020 | 11624 | EXPARTE/CONSENT MOTION for Leave to File and Motion for Leave to File Under Seal Supplemental Memorandum in Support of Motion for Summary Judgment on Specific Causation by Defendant. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 12/10/2020) |
| 12/11/2020 | 11637 | ORDER granting 11506 Motion for Leave to File Reply Memorandum, including Exhibit M-P, in Support of Motion for Summary Judgment on Specific Causation under seal. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 12/11/2020) |
| 12/11/2020 | 11638 | *SEALED* REPLY to Response to Motion for Summary Judgment on Specific Causation (Doc. 11378) filed by Sanofi defendants. (Attachments: # 1 Exhibit M, # 2 Exhibit N, # 3 Exhibit O, # 4 Exhibit P) (Reference: 16-17039)(ecm) (Entered: 12/11/2020) |
| 12/14/2020 | 11670 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 12/14/2020 re 11355 MOTION to Exclude Testimony of Dr. Azael Freites-Martinez, 11357 MOTION to Exclude Testimony of Dr. Mamina Turegano, 11361 MOTION to Exclude Dr. Shapiro's Opinions, 11377 MOTION to Exclude Expert Testimony of Dr. Antonella Tosti, 11378 MOTION for Summary Judgment on Specific Causation. Motions argued and taken under submission. (Court Reporter Nichelle Wheeler.) (Reference: All Cases)(ecm) (Entered: 12/14/2020) |
| 12/18/2020 | 11682 | ORDER AND REASONS granting in part and denying in part 11020 Motion for Summary Judgment Based on Preemption. Signed by Judge Jane Triche Milazzo on 12/18/2020. (Reference: 16-17039)(ecm) (Main Document 11682 replaced on 12/21/2020 after correcting a typo) (ecm). (Entered: 12/18/2020) |

| 12/18/2020 | 11684 | ORDER AND REASONS denying 10928 Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes. Signed by Judge Jane Triche Milazzo on 12/18/2020. (Reference: 16-17039)(ecm) (Entered: 12/18/2020) |
| --- | --- | --- |
| 12/18/2020 | 11685 | ORDER AND REASONS denying 10936 Motion for Partial Summary Judgment on Causation. Signed by Judge Jane Triche Milazzo on 12/18/2020. (Reference: 16-17039)(ecm) (Entered: 12/18/2020) |
| 12/21/2020 | 11691 | CASE MANAGEMENT ORDER #27: IT IS ORDERED that the second bellwether trial set for February 1, 2020-February 12, 2020 is CONTINUED. At a later time, the Court will issue a Case Management Order setting a new trial date. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 12/21/2020) |
| 12/29/2020 | 11724 | ORDER granting 11586 , 11623 , 11624 , 11626 , 11627 , 11629 , 11632 , 11633 , 11642 , 11645 , 11646 , 11648 , 11650 , 11653 , 11655 , 11656 , 11657 , 11658 , 11659 , 11660 , 11661 , 11662 , 11663 , 11664 , 11665 , 11692 , 11693 , 11694 , 11695 , 11696 , 11697 , 11698 , 11706 Motions for Leave to File Under Seal. Signed by Judge Jane Triche Milazzo on 12/28/2020. (Reference: 17-11769, 17-10817, 16-17039)(ecm) (Entered: 12/29/2020) |
| 12/29/2020 | 11729 | *SEALED* SECOND SUPPLEMENTAL MEMORANDUM in Opposition filed by Defendant re Motion for Partial Summary Judgment on Affirmative Defenses Concerning Alternative Causes (Doc. 10928). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Reference: 16-cv-17039)(ecm) (Entered: 12/29/2020) |
| 12/29/2020 | 11730 | *SEALED* SUPPLEMENTAL MEMORANDUM in Support filed by Defendant re Motion for Summary Judgment on Specific Causation (Doc. 11378) (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Reference: 16-cv-17039)(ecm) (Entered: 12/29/2020) |
| 01/08/2021 | 11780 | ORDER AND REASONS denying 10924 Motion to Exclude Testimony of John Glaspy, M.D. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 01/08/2021) |
| 01/08/2021 | 11781 | ORDER AND REASONS denying 10926 Motion to Exclude Testimony of Dr. Janet Arrowsmith. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 01/08/2021) |
| 01/08/2021 | 11782 | ORDER AND REASONS denying 10915 Motion for Partial Summary Judgment on the Comparative Fault of her Treating Physicians and Misuse of Taxotere. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 01/08/2021) |

| 01/08/2021 | 11791 | CASE MANAGEMENT ORDER #29: It is Ordered that the second bellwether trial is SET for May 24, 2021 through June 4, 2021; the third bellwether trial is CONTINUED and RESET for August 16, 2021 through August 27, 2021;the fourth bellwether trial is CONTINUED and RESET for October 18, 2021 through October 29, 2021; and that the fifth bellwether trial is CONTINUED. At a later time, the Court will issue a Case Management Order setting a new trial date for the fifth bellwether trial. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 01/08/2021) |
|---|---|---|
| 01/12/2021 | 11803 | ORDER AND REASONS: For the foregoing reasons, Plaintiff's Motion to Exclude and/or Limit Testimony of Dr. Carl Kardinal and Dr. Zoe Larned 10921 is GRANTED IN PART and DENIED IN PART, as set forth in document. Signed by Judge Jane Triche Milazzo on 1/12/2021. (Reference: 2:16-cv-17039)(am) (Entered: 01/12/2021) |
| 01/12/2021 | 11804 | ORDER AND REASONS: For the foregoing reasons, Plaintiff's Motion to Exclude Causation Testimony of Dr. Gerald Miletello 10919 is GRANTED IN PART and DENIED IN PART. Signed by Judge Jane Triche Milazzo on 1/12/2021. (Reference: 16-17039)(am) (Entered: 01/12/2021) |
| 01/12/2021 | 11810 | ORDER AND REASONS: For the reasons stated herein, Defendants' Motion to Exclude Expert Testimony of Dr. Ellen Feigal 10931 is GRANTED IN PART and DENIED IN PART, as set forth in document. Signed by Judge Jane Triche Milazzo on 1/12/2021. (Reference: 16-cv-17039)(am) (Entered: 01/12/2021) |
| 01/13/2021 | 11823 | ORDER AND REASONS granting in part and denying in part 10918 Motion to Exclude Expert Testimony of Dr. Laura Plunkett. Dr. Plunkett's testimony will be limited as described in this opinion. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 01/13/2021) |
| 01/29/2021 | 12098 | ORDER AND REASONS: granting in part and denying in part 11003 Motion to Exclude Expert Testimony of Dr. David Madigan. Signed by Judge Jane Triche Milazzo on 1/29/2021. (Reference: 16-17039)(am) (Entered: 01/29/2021) |
| 02/01/2021 | 12109 | ORDER AND REASONS granting in part and denying in part 10929 Motion to Exclude Testimony of Linda Bosserman, M.D. Dr. Bosserman's testimony will be limited as described in this opinion. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 02/01/2021) |
| 02/12/2021 | 12160 | ORDER AND REASONS: denying 11357 Motion to Exclude Testimony of Dr. Mamina Turegano, as set forth in document. Signed by Judge Jane Triche Milazzo on 2/12/2021. (Reference: 16-17039)(am) (Entered: 02/12/2021) |
| 02/18/2021 | 12173 | ORDER denying as moot 10999 Motion to Exclude Testimony of David A. Kessler, M.D., J.D. Signed by Judge Jane Triche Milazzo on 2/17/21. (Reference: 16-17039)(ecm) (Entered: 02/18/2021) |

| 02/22/2021 | 12195 | MOTION for Reconsideration re 12098 Order on Motion to Exclude ; by Plaintiff. Motion(s) will be submitted on 3/10/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Under Seal), # 3 Exhibit B (Under Seal), # 4 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Attachment 2 replaced on 3/2/2021) (ecm). (Attachment 3 replaced on 3/2/2021) (ecm). (Entered: 02/22/2021) |
|---|---|---|
| 02/22/2021 | 12196 | EXPARTE/CONSENT MOTION for Leave to File Exhibits to Plaintiff's Motion to Reconsider Order Regarding Dr. Madigan's Meta-Analysis of Observational Studies Under Seal by Plaintiff. (Attachments: # 1 Memorandum in Support, # 2 Notice of Manual Attachment, # 3 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 02/22/2021) |
| 02/25/2021 | 12230 | EXPARTE/CONSENT MOTION to Continue Submission Date for Plaintiff's Motion to Reconsider Order Regarding Dr. Madigan's Meta-Analysis of Observational Studies by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 02/25/2021) |
| 03/02/2021 | 12258 | ORDER granting 12196 Motion for Leave to File Exhibits to Plaintiff's Motion to Reconsider Order Regarding Dr. Madigan's Meta-Analysis of Observational Studies (Rec. Doc. 12195) Under Seal. Signed by Judge Jane Triche Milazzo on 3/1/21. (Reference: 16-17039)(ecm) (Entered: 03/02/2021) |
| 03/09/2021 | 12283 | CASE MANAGEMENT ORDER NO. 14(I): AMENDED TRIAL SCHEDULE TRIALS 2A-5. In light of delays primarily related to the COVID-19 pandemic, including the Eastern District of Louisiana's COVID-19 General Order 21-1, the parties have agreed to amend the pretrial deadlines for Trials 2A through 5 as set forth in the attached charts. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 03/09/2021) |
| 03/12/2021 | 12294 | ORDER granting 12230 MOTION to Continue Submission Date for Plaintiff's 12195 MOTION for Reconsideration of Order Regarding Dr. Madigan's Meta-Analysis of Observational Studies. Motion(s) will be submitted on 3/24/2021. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 03/12/2021) |
| 03/16/2021 | 12308 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12195 MOTION for Reconsideration re 12098 Order on Motion to Exclude ; . (Attachments: # 1 Exhibit A, # 2 Exhibit B (under seal))(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 03/16/2021) |
| 03/16/2021 | 12309 | EXPARTE/CONSENT MOTION for Leave to File Exhibit B to Opposition to Plaintiff's Motion for Reconsideration Under Seal by Defendant. (Attachments: # 1 Proposed Order)(Reference: 2:16-cv-17039)(Moore, Douglas) (Additional attachment(s) added on 3/30/2021: # 2 Proposed Pleading Exhibit B - SEALED) (ecm). (Entered: 03/16/2021) |

| 03/24/2021 | 12342 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Reply Memorandum in Support of Plaintiff's Motion to Reconsider Order Regarding Dr. Madigan's Meta-Analysis of Observational Studies by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Proposed Order)(Reference: 16-17039)(Lambert, Matthew) (Entered: 03/24/2021) |
|---|---|---|
| 04/06/2021 | 12393 | ORDER granting 12342 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 4/5/2021. (Reference: 16-17039)(am) (Entered: 04/06/2021) |
| 04/06/2021 | 12394 | REPLY MEMORANDUM in Support filed by Plaintiff re 12195 MOTION for Reconsideration re 12098 Order on Motion to Exclude ; . (Reference: 16-17039)(am) (Entered: 04/06/2021) |
| 04/07/2021 | 12401 | ORDER AND REASONS denying 11377 Motion to Exclude Testimony of Dr. Antonella and 11378 Motion for Summary Judgment on Specific Causation, for reasons set forth in document. Signed by Judge Jane Triche Milazzo. (Reference: 16-17039)(ecm) (Entered: 04/07/2021) |
| 04/07/2021 | 12402 | ORDER AND REASONS: DENYING 11361 Motion to Exclude. Signed by Judge Jane Triche Milazzo on 4/7/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 04/07/2021) |
| 04/07/2021 | 12403 | ORDER AND REASONS: denying 12195 Motion for Reconsideration. Signed by Judge Jane Triche Milazzo on 4/7/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 04/07/2021) |
| 04/07/2021 | 12404 | ORDER AND REASONS: DENYING 11355 Motion to Exclude. Signed by Judge Jane Triche Milazzo on 4/7/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 04/07/2021) |
| 04/13/2021 | 12451 | ORDER denying 12277 , 12278 , 12309 Motions to Seal, subject to being re-urged with more particularity as to which portions of the documents should be sealed. Signed by Judge Jane Triche Milazzo. (Reference: 2:17-cv-07918; 2:18-cv-07702; 2:16-cv-17039)(ecm) (Entered: 04/13/2021) |
| 04/14/2021 | 12460 | CASE MANAGEMENT ORDER #32: IT IS ORDERED that the second bellwether trial set for August 16, 2021 - August 27, 2021 is CONTINUED to August 23, 2021 - September 3, 2021. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 04/14/2021) |
| 04/15/2021 | 12469 | AMENDED CASE MANAGEMENT ORDER #32 amending the Court's previous 12460 Case Management Order 32: IT IS ORDERED that the second bellwether trial, which was originally set for June 21, 2021 - July 2, 2021, is now set for August 23, 2021 - September 3, 2021. Signed by Judge Jane Triche Milazzo.(Reference: All Cases)(ecm) (Entered: 04/15/2021) |
| 04/30/2021 | 12536 | MOTION for Reconsideration re 9888 Order ; Granting in Part and Denying in Part Motion for Summary Judgment on Warnings Causation by Defendant. Motion(s) will be submitted on 5/19/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Q, # 3Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 04/30/2021 |

| 05/04/2021 | 12542 | MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations by Defendant. Motion(s) will be submitted on 5/19/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 05/04/2021) |
|---|---|---|
| 05/04/2021 | 12544 | ORDER re: 11600 Motion for Leave to File Amended Short form Complaints of Bellwether Pool Plaintiffs. To the extend the Motion relates to Plaintiffs Juanita Greer, Alice Hughes, Wanda Stewart, and Emma Willie, the Motion is DENIED AS MOOT, as these cases have been dismissed. Insofar as the Motion concerns other plaintiffs, IT IS ORDERED that the motion is GRANTED and that the Clerk's Office shall file the Amended Short Form Complaints attached to the Motion in each Plaintiff's member case. Signed by Judge Jane Triche Milazzo on 05/04/2021. (Reference: 18-6428, 18-686, 18-1544, 18-11728, 16-15319, 17-11769, 16-17039, 17-15311, 18-12295, 18-8673, 17-7918, 18-7702, 17-10817, 18-3857)(ko) (Entered: 05/04/2021) |
| 05/11/2021 | 12575 | MOTION to Exclude Supplemental Opinion of Dr. Laura Plunkett by Defendant. Motion(s) will be submitted on 6/16/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 05/11/2021) |
| 05/11/2021 | 12576 | MOTION to Exclude Expert Testimony of David Ross, M.D., PH.D., M.B.I. by Defendant. Motion(s) will be submitted on 6/16/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 05/11/2021) |
| 05/11/2021 | 12582 | MOTION to Strike the Untimely Supplemental Expert Report of Ellen T. Chang, ScD, or Alternatively to Exclude Any Opinions Not Offered in her Original Report by Plaintiff. Motion(s) will be submitted on 6/16/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Attachments 6-8, 10 replaced and document descriptions modified on 5/20/2021) (ko). (Entered: 05/11/2021) |
| 05/11/2021 | 12583 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 12542 MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations . (Attachments: # 1 Exhibit W, # 2 Exhibit X, # 3 Exhibit Y, # 4 Exhibit Z, # 5 Exhibit AA, # 6 Exhibit BB, # 7 Exhibit CC, # 8 Exhibit DD, # 9 Exhibit EE, # 10 Exhibit FF, # 11 Exhibit GG)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Main document and Attachments 2-5, 7-11 replaced on 5/20/2021) (ko). (Entered: 05/11/2021) |

| 05/11/2021 | 12584 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 12536 MOTION for Reconsideration re 9888 Order ; Granting in Part and Denying in Part Motion for Summary Judgment on Warnings Causation . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3Exhibit C, # 4 Exhibit D)(Reference: 16-17039)(Lambert, Matthew) (Attachment 4 replaced and document description modified on 5/20/2021) (ko). (Entered: 05/11/2021) |
|---|---|---|
| 05/18/2021 | 12626 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of 12536 Motion for Reconsideration on Warnings Causation by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading, # 3 Exhibit R)(Reference: 2:16-cv-17039)(Moore, Douglas) Modified document linkage on 5/19/2021 (ko). (Entered: 05/18/2021) |
| 05/18/2021 | 12629 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of 12542 Motion for Reconsideration Based on the Statute of Limitations by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:16-cv-17039)(Moore, Douglas) Modified link on 5/19/2021 (ko). (Entered: 05/18/2021) |
| 05/19/2021 | 12635 | ORDER granting 12626 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 5/19/2021. (Reference: 16-17039)(am) (Entered: 05/19/2021) |
| 05/19/2021 | 12636 | ORDER granting 12629 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 5/19/2021. (Reference: 16-17039)(am) (Entered: 05/19/2021) |
| 05/19/2021 | 12713 | REPLY to Response to Motion filed by Defendant re 12536 MOTION for Reconsideration re 9888 Order ; Granting in Part and Denying in Part Motion for Summary Judgment on Warnings Causation. (Attachments: # 1 Exhibit R)(Reference: 16-17039)(am) (Entered: 05/21/2021) |
| 05/19/2021 | 12714 | REPLY to Response to Motion filed by Defendant re 12542 MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations. (Reference: 2:16-cv-17039)(am) (Entered: 05/21/2021) |
| 05/25/2021 | 12738 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12582 MOTION to Strike the Untimely Supplemental Expert Report of Ellen T. Chang, ScD, or Alternatively to Exclude Any Opinions Not Offered in her Original Report . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 05/25/2021) |
| 05/25/2021 | 12739 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 12575 MOTION to Exclude Supplemental Opinion of Dr. Laura Plunkett, 12576 MOTION to Exclude Expert Testimony of David Ross, M.D., PH.D., M.B.I. . (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 05/25/2021) |

| 05/26/2021 | 12741 | STATUS REPORT Joint Report No. 22 of Liaison Counsel by Plaintiff (Attachments: # 1 Appendix A, # 2 Appendix B)(Reference: All Cases)(Barrios, Dawn) (Entered: 05/26/2021) |
|---|---|---|
| 05/26/2021 | 12747 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Oral Argument held on 5/26/2021 re 12536 MOTION for Reconsideration of 9888 Order and Reasons Granting in Part and Denying in Part Motion for Summary Judgment on Warnings Causationand 12542 MOTION for Reconsideration of 9885 Order and Reasons Denying Motion for Summary Judgment Based on the Statute of limitations. The motions were argued by counsel and taken under submission by the Court. (Court Reporter Alexis Vice.) (Reference: 16-17039)(ko) (Entered: 05/26/2021) |
| 06/01/2021 | 12760 | CASE MANAGEMENT ORDER NO. 14(J): AMENDED TRIAL SCHEDULE TRIALS 2A. In light of delays primarily related to the COVID-19 pandemic, including the Eastern District of Louisiana's COVID-19 General Order 21-1, the parties have agreed to amend the pretrial deadlines for Trials 2A as set forth in the attached charts. The Court enters this Case Management Order adopting the amended deadlines proposed by the parties. Signed by Judge Jane Triche Milazzo on 5/28/2021.(Reference: All Cases)(jeg) (Entered: 06/01/2021) |
| 06/04/2021 | 12802 | TRANSCRIPT of Motion Hearing held on October 7, 202 before Judge Jane Triche Milazzo. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/2/2021. (Reference: 16-17039)(rsg) (Entered: 06/04/2021) |
| 06/04/2021 | 12805 | ORDER AND REASONS: DENYING 12542 Motion for Reconsideration, as stated herein. Signed by Judge Jane Triche Milazzo on 06/04/2021. (Reference: 16-17039)(am) (Entered: 06/04/2021) |
| 06/04/2021 | 12806 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Exclude Expert Testimony of Dr. David B. Ross by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 06/04/2021) |
| 06/04/2021 | 12809 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Motion to Exclude Supplemental Opinion of Dr. Laura Plunkett by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 06/04/2021) |

| 06/04/2021 | 12812 | **DEFICIENT** REPLY to Response to Motion filed by Plaintiff re 12582 MOTION to Strike the Untimely Supplemental Expert Report of Ellen T. Chang, ScD, or Alternatively to Exclude Any Opinions Not Offered in her Original Report . (Attachments: # 1Exhibit A)(Reference: 2:16-cv-17039)(Lambert, Matthew) Modified text on 6/8/2021 (ko). (Entered: 06/04/2021) |
|---|---|---|
| 06/08/2021 | 12821 | ORDER: GRANTING 12806 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 06/08/2021. (Reference: 16-17039)(am) (Entered: 06/08/2021) |
| 06/08/2021 | 12822 | REPLY to Response to Motion filed by Defendant re 12576 MOTION to Exclude Expert Testimony of David Ross, M.D., PH.D., M.B.I.. (Reference: 16-17039)(am) (Entered: 06/08/2021) |
| 06/08/2021 | 12823 | ORDER: GRANTING 12809 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 06/08/2021. (Reference: 16-17039)(am) (Entered: 06/08/2021) |
| 06/08/2021 | 12824 | REPLY to Response to Motion filed by Defendant re 12575 MOTION to Exclude Supplemental Opinion of Dr. Laura Plunkett. (Reference: 16-17039)(am) (Entered: 06/08/2021) |
| 06/09/2021 | 12832 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Plaintiff's Motion to Strike the Untimely Report of Ellen Chang, ScD or, in the Alternative, to Exclude Opinions Not Offered in Her Original Report by Plaintiff. (Attachments: # 1Proposed Pleading, # 2 Exhibit A, # 3 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 06/09/2021) |
| 06/09/2021 | 12839 | ORDER granting 12832 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 06/09/2021. (Reference: 16-17039)(am) (Entered: 06/09/2021) |
| 06/09/2021 | 12840 | REPLY to Response to Motion filed by Plaintiff re 12582 MOTION to Strike the Untimely Supplemental Expert Report of Ellen T. Chang, ScD, or Alternatively to Exclude Any Opinions Not Offered in her Original Report. (Attachments: # 1 Exhibit)(Reference: 16-17039)(am) (Entered: 06/09/2021) |
| 06/17/2021 | 12888 | MOTION in Limine to Exclude Evidence of Healthcare Costs and Insurance as a Collateral Source (MIL No. 2) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12889 | MOTION in Limine to Preclude Testimony and Evidence regarding "Stem Cell" Staining (MIL No. 5) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Entered: 06/17/2021) |

| 06/17/2021 | 12890 | MOTION in Limine to Exclude Testimony and Argument that Taxotere has Saved Lives (MIL No. 14) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6Exhibit 5, # 7 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| --- | --- | --- |
| 06/17/2021 | 12891 | MOTION in Limine to to Preclude Any Comment or Argument that Taxol Would Have Enhanced the Severity of Plaintiff's Neuropathy (MIL No. 12) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12892 | MOTION in Limine to Exclude Evidence Regarding Sanofi's Corporate Character and Good Acts (MIL No. 1) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12893 | MOTION in Limine to Preclude Defense Counsel from Commenting on or Discussing Certain Matters in the Presence of the Jury or Potential Jurors (MIL No. 8) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2Notice of Submission)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12894 | MOTION in Limine to Preclude Evidence or Argument Concerning the American Cancer Society Breast Cancer Dictionary (MIL No. 19) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12895 | MOTION in Limine to Exclude Low Quality Photographs (MIL No. 15) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12896 | MOTION in Limine to Bar Prejudicial Litigation Conduct (Motion in Limine No. 3) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 06/17/2021) |
| 06/17/2021 | 12897 | MOTION in Limine to Exclude Testimony and Argument Regarding Plaintiff's Counsel's Advertisements (Motion in Limine No. 4) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 06/17/2021) |

| 06/17/2021 | 12898 | MOTION in Limine to to Preclude Testimony and Argument Regarding the Personal Use of Taxotere or Other Cancer Drugs by Any Defendant Employee Witness, Expert Witness, Attorney, and/or Family Member, or Their Personal Experiences With Cancer (Motion in Limine No. 6) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 06/17/2021) |
|---|---|---|
| 06/17/2021 | 12899 | MOTION in Limine to Exclude Testimony and Argument that Taxotere Has Been Proven Superior to Taxol - or Any Drug Other Than 5-FU - or That Taxotere Gave Plaintiff the "Best Chance" of Surviving Cancer, or That Taxotere Gave Her the "Best Chance" for Preventing Her Cancer From Returning (Motion in Limine No. 15) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Main Document and Attachment 1 12899 replaced as per rec. doc. 12934 on 6/28/2021) (am). Modified on 6/28/2021 (am). (Entered: 06/17/2021) |
| 06/17/2021 | 12900 | MOTION in Limine to Preclude Testimony and Evidence Regarding Instances of Permanent Alopecia Among Those Prescribed Taxotere by Sanofi's Experts (MIL No. 10) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Entered: 06/17/2021) |
| 06/17/2021 | 12901 | MOTION in Limine to Exclude Evidence of Unrelated Medical Conditions, Unrelated Familial Medical History, and Unrelated Medication Usage (Motion in Limine No. 9) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 06/17/2021) |
| 06/17/2021 | 12902 | MOTION in Limine to Exclude Improper Arguments or Suggestions regarding FDA Approval (MIL No. 13) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Attachment 2-3 replaced on 6/22/2021) (ko). (Entered: 06/17/2021) |
| 06/17/2021 | 12903 | MOTION in Limine to Preclude Unsupported Statements from Counsel in Opening and Closing Statements (MIL No. 16) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Attachment 4-11 replaced on 6/22/2021) (ko). (Entered: 06/17/2021) |

| 06/17/2021 | 12905 | MOTION in Limine to Preclude Any Comment or Argument Concerning the Comparative Fault of Her Treating Physicians and Misuse of Taxotere (Motion in Limine No. 18) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Additional attachment(s) added on 6/21/2021: # 14 Notice of Submission (Civil Only)) (ko). (Attachment 7-8 replaced on 6/22/2021) (ko). (Entered: 06/17/2021) |
|---|---|---|
| 06/17/2021 | 12907 | MOTION in Limine to Include Evidence and Argument Regarding Online Advocacy (MIL No. 17) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Attachment 2-8 replaced on 6/22/2021) (ko). (Entered: 06/17/2021) |
| 06/17/2021 | 12909 | MOTION in Limine to Prohibit the Use of Unreliable Evidence to Support Claims of Alternative Causation and/or Questioning which Misconstrues the Applicable Burden (MIL No. 11) by Plaintiff. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2: Placeholder, # 4 Exhibit 3, # 5 Exhibit 4: Placeholder, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8: Placeholder, # 10 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Attachment 2, 4, 6-8 replaced on 6/22/2021) (ko). (Entered: 06/17/2021) |

| 06/17/2021 | 12911 | MOTION for Leave to File Memorandum in Support of Omnibus Motions in Limine in Excess of Page Limit by Defendant. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading (Motion), # 3 Proposed Pleading (Memorandum in Support), # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit L, # 16 Exhibit M, # 17 Exhibit N, # 18 Exhibit O, # 19 Exhibit P, # 20 Exhibit Q, # 21 Exhibit R, # 22 Exhibit S, # 23 Exhibit T, # 24 Exhibit U, # 25 Exhibit V, # 26 Exhibit W, # 27 Exhibit X, # 28 Exhibit Y, # 29 Exhibit Z, # 30 Exhibit AA, # 31 Exhibit BB, # 32 Exhibit CC, # 33 Exhibit DD, # 34 Exhibit EE, # 35 Exhibit FF, # 36 Exhibit GG, # 37 Exhibit HH, # 38 Exhibit II, # 39 Exhibit JJ, # 40 Exhibit KK, # 41 Exhibit LL, # 42 Exhibit MM, # 43 Exhibit NN, # 44 Exhibit OO, # 45 Exhibit PP, # 46 Exhibit QQ, # 47 Exhibit RR, # 48 Exhibit SS, # 49 Exhibit TT, # 50 Exhibit UU, # 51 Exhibit VV, # 52 Exhibit WW, # 53 Exhibit XX, # 54 Exhibit YY, # 55 Exhibit ZZ, # 56 Exhibit AAA, # 57 Exhibit BBB, # 58 Exhibit CCC, # 59 Exhibit DDD, # 60 Exhibit EEE, # 61 Exhibit FFF, # 62 Exhibit GGG, # 63 Exhibit HHH, # 64 Exhibit III, # 65 Exhibit JJJ, # 66 Exhibit KKK, # 67 Exhibit LLL, # 68 Exhibit MMM, # 69 Exhibit NNN, # 70 Exhibit OOO, # 71 Exhibit PPP, # 72 Exhibit QQQ, # 73 Exhibit RRR, # 74 Exhibit SSS, # 75 Exhibit TTT, # 76 Exhibit UUU, # 77 Exhibit VVV, # 78 Exhibit WWW, # 79 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 06/17/2021) |
| 06/21/2021 | 12916 | MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations by Defendant. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Notice of Submission)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 06/21/2021) |
| 06/28/2021 | 12934 | ORDER: GRANTING 12927 Motion to Substitute Pleadings at rec. doc. 12899 . Signed by Judge Jane Triche Milazzo on 06/28/2021. (Reference: 2:16-cv-17039)(am) (Entered: 06/28/2021) |
| 06/30/2021 | 12941 | TRANSCRIPT of Motion Hearing held on May 26, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Alexis Vice, Telephone number 504-589-7777. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 9/28/2021. (Reference: 16-17039)(rsg) (Entered: 06/30/2021) |

| 07/02/2021 | 12955 | ORDER granting 12911 Motion for Leave to File to Exceed Page Limit for Memorandum in Support of Defendants' Omnibus Motions in Limine. Signed by Judge Jane Triche Milazzo on 07/01/2021. (Reference: 16-17039)(ko) (Entered: 07/02/2021) |
|---|---|---|
| 07/02/2021 | 12968 | Omnibus MOTION in Limine by Defendant. Motion(s) will be submitted on 7/14/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA, # 29 Exhibit BB, # 30 Exhibit CC, # 31 Exhibit DD, # 32 Exhibit EE, # 33 Exhibit FF, # 34 Exhibit GG, # 35 Exhibit HH, # 36 Exhibit II, # 37 Exhibit JJ, # 38 Exhibit KK, # 39 Exhibit LL, # 40 Exhibit MM, # 41 Exhibit NN, # 42 Exhibit OO, # 43Exhibit PP, # 44 Exhibit QQ, # 45 Exhibit RR, # 46 Exhibit SS, # 47 Exhibit TT, # 48 Exhibit UU, # 49 Exhibit VV, # 50 Exhibit WW, # 51 Exhibit XX, # 52 Exhibit YY, # 53 Exhibit ZZ, # 54 Exhibit AAA, # 55 Exhibit BBB, # 56 Exhibit CCC, # 57 Exhibit DDD, # 58 Exhibit EEE, # 59 Exhibit FFF, # 60 Exhibit GGG, # 61 Exhibit HHH, # 62 Exhibit III, # 63 Exhibit JJJ, # 64 Exhibit KKK, # 65 Exhibit LLL, # 66 Exhibit MMM, # 67 Exhibit NNN, # 68 Exhibit OOO, # 69 Exhibit PPP, # 70 Exhibit QQQ, # 71 Exhibit RRR, # 72 Exhibit SSS, # 73 Exhibit TTT, # 74 Exhibit UUU, # 75 Exhibit VVV, # 76 Exhibit WWW, # 77 Notice of Submission)(Reference: 16-17039)(ko) (Entered: 07/02/2021) |
| 07/02/2021 | 12971 | NOTICE by Defendant of Supplemental Authority in Support of Motion for Reconsideration on Warnings Causation. (Attachments: # 1 Exhibit A)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/02/2021) |
| 07/07/2021 | 12991 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 12916 MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations . (Attachments: # 1 Exhibit HH (Placeholder), # 2 Exhibit II (Placeholder), # 3 Exhibit JJ (Placeholder), # 4 Exhibit KK, # 5 Exhibit LL (Placeholder))(Reference: 16-17039)(Lambert, Matthew) (Entered: 07/07/2021) |
| 07/08/2021 | 12994 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12892 MOTION in Limine to Exclude Evidence Regarding Sanofi's Corporate Character and Good Acts (MIL No. 1) . (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 12996 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12888 MOTION in Limine to Exclude Evidence of Healthcare Costs and Insurance as a Collateral Source (MIL No. 2) . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |

| 07/08/2021 | 12997 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12896 MOTION in Limine to Bar Prejudicial Litigation Conduct (Motion in Limine No. 3) . (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
|---|---|---|
| 07/08/2021 | 12998 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12897 MOTION in Limine to Exclude Testimony and Argument Regarding Plaintiff's Counsel's Advertisements (Motion in Limine No. 4) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 12999 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12889 MOTION in Limine to Preclude Testimony and Evidence regarding "Stem Cell" Staining (MIL No. 5) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13000 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12898 MOTION in Limine to to Preclude Testimony and Argument Regarding the Personal Use of Taxotere or Other Cancer Drugs by Any Defendant Employee Witness, Expert Witness, Attorney, and/or Family Member, or Their Personal Experiences With Cancer (Motio n in Limine No. 6). (Attachments: # 1 Exhibit A, # 2 Errata B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13005 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12899 MOTION in Limine to Exclude Testimony and Argument that Taxotere Has Been Proven Superior to Taxol - or Any Drug Other Than 5-FU - or That Taxotere Gave Plaintiff the "Best Chance" of Surviving Cancer, or That Taxotere Gave Her the " Best Chance" for Preventing Her Cancer From Returning (Motion in Limine No. 7). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13011 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12893 MOTION in Limine to Preclude Defense Counsel from Commenting on or Discussing Certain Matters in the Presence of the Jury or Potential Jurors (MIL No. 8) . (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13014 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12901 MOTION in Limine to Exclude Evidence of Unrelated Medical Conditions, Unrelated Familial Medical History, and Unrelated Medication Usage (Motion in Limine No. 9) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |

| 07/08/2021 | 13016 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12900 MOTION in Limine to Preclude Testimony and Evidence Regarding Instances of Permanent Alopecia Among Those Prescribed Taxotere by Sanofi's Experts (MIL No. 10) . (Attachments: # 1Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
|---|---|---|
| 07/08/2021 | 13018 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12909 MOTION in Limine to Prohibit the Use of Unreliable Evidence to Support Claims of Alternative Causation and/or Questioning which Misconstrues the Applicable Burden (MIL No. 11) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13020 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12891 MOTION in Limine to to Preclude Any Comment or Argument that Taxol Would Have Enhanced the Severity of Plaintiff's Neuropathy (MIL No. 12) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13021 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12890 MOTION in Limine to Exclude Testimony and Argument that Taxotere has Saved Lives (MIL No. 14) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13022 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12895 MOTION in Limine to Exclude Low Quality Photographs (MIL No. 15) . (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13024 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12903 MOTION in Limine to Preclude Unsupported Statements from Counsel in Opening and Closing Statements (MIL No. 16) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13027 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12905 MOTION in Limine to Preclude Any Comment or Argument Concerning the Comparative Fault of Her Treating Physicians and Misuse of Taxotere (Motion in Limine No. 18) . (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |

| 07/08/2021 | 13028 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12907 MOTION in Limine to Include Evidence and Argument Regarding Online Advocacy (MIL No. 17) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
|---|---|---|
| 07/08/2021 | 13030 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12894 MOTION in Limine to Preclude Evidence or Argument Concerning the American Cancer Society Breast Cancer Dictionary (MIL No. 19) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13034 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 12902 MOTION in Limine to Exclude Improper Arguments or Suggestions regarding FDA Approval (MIL No. 13) . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/08/2021) |
| 07/08/2021 | 13036 | EXPARTE/CONSENT MOTION for Leave to File Plaintiff's Omnibus Opposition to Defendants' Motions in Limine in Excess of Page Limit by Plaintiff. (Attachments: # 1 Proposed Pleading, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Exhibit 59, # 61 Exhibit 60, # 62 Exhibit 61, # 63 Exhibit 62, # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 67, # 69 Exhibit 68, # 70 Exhibit 69, # 71 Exhibit 70, # 72 Exhibit 71, # 73 Proposed Order)(Reference: 2:16-cv-17039)(Lambert, Matthew) (Attachments 6, 60, 65-71 replaced on 7/16/2021) (ko). (Entered: 07/08/2021) |

| | | |
|---|---|---|
| 07/09/2021 | 13048 | Minute Entry. Proceedings held before Judge Jane Triche Milazzo: The following motions are argued by counsel and taken under submission by the Court: Motion to Exclude Supplemental Opinions of Dr. Laura Plunkett(Doc. 12575 )Motion to Exclude Expert Testimony of Dr. David Ross (Doc. 12576 )Motion to Strike Untimely Supplemental Expert Report of Ellen T. Chang or Alternatively to Exclude Any Opinions Not Offered in her Original Report(Doc. 12582 ) (Court Reporter Karen Ibos.) (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/14/2021) |
| 07/13/2021 | 13046 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Renewed Motion for Reconsideration by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/13/2021) |
| 07/13/2021 | 13047 | Request/Statement of Oral Argument by Defendant regarding 12916 MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/13/2021) |
| 07/13/2021 | 13052 | ORDER: GRANTING 13036 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 07/12/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/14/2021) |
| 07/13/2021 | 13055 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff re 12968 MOTION in Limine to. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49, # 50 Exhibit 50, # 51 Exhibit 51, # 52 Exhibit 52, # 53 Exhibit 53, # 54 Exhibit 54, # 55 Exhibit 55, # 56 Exhibit 56, # 57 Exhibit 57, # 58 Exhibit 58, # 59Exhibit 59, # 60 Exhibit 60, # 61 Exhibit 61, # 62 Exhibit 62, # 63 Exhibit 63, # 64 Exhibit 64, # 65 Exhibit 65, # 66 Exhibit 66, # 67 Exhibit 67, # 68 Exhibit 68, # 69 Exhibit 69, # 70 Exhibit 70, # 71 Exhibit 71)(Reference: Elizabeth Kahn, 16-17039)(am) (Attachment 5, 59, 64-70 replaced on 7/16/2021) (ko). (Entered: 07/14/2021) |

| 07/14/2021 | 13058 | MOTION to Compel Sanofi to Produce Dr. Michael Kopreski at Trial for Live Cross Examination Pursuant to this Court's Daubert Ruling and Federal Rules of Civil Procedure 43 and 45 by Plaintiff. Motion(s) will be submitted on 8/11/2021. (Attachments: # 1Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Notice of Submission)(Reference: 16-17039)(Lambert, Matthew) (Entered: 07/14/2021) |
| --- | --- | --- |
| 07/14/2021 | 13059 | ORDER: GRANTING 13046 Motion for Leave to File Reply. Signed by Judge Jane Triche Milazzo on 07/14/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/15/2021) |
| 07/14/2021 | 13060 | REPLY to Response to Motion filed by Defendant re 12916 MOTION for Reconsideration re 9885 Order ; Denying Motion for Summary Judgment Based on the Statute of limitations. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/15/2021) |
| 07/14/2021 | 13062 | ORDER AND REASONS: DENYING 12536 Motion for Reconsideration, as stated herein. Signed by Judge Jane Triche Milazzo on 07/14/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/15/2021) |
| 07/14/2021 | 13063 | ORDER AND REASONS: DENYING 12576 Motion to Exclude Expert Testimony of David B. Ross, as stated herein. Signed by Judge Jane Triche Milazzo on 07/14/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/15/2021) |
| 07/15/2021 | 13072 | ORDER AND REASONS: DENYING 12582 Motion to Strike, as set forth in document. Signed by Judge Jane Triche Milazzo on 07/10/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/15/2021) |
| 07/16/2021 | 13078 | NOTICE by Defendant of Objections to Plaintiff's Deposition Designation Testimony of Sanofi's Employees. (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/16/2021) |
| 07/16/2021 | 13079 | NOTICE by Defendant of Objections to Plaintiff's Deposition Designation Testimony for Dr. Carl Kardinal. (Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/16/2021) |
| 07/19/2021 | 13081 | ORDER: IT IS ORDERED that Defendants' Request for Oral Argument 13047 is hereby GRANTED. Oral argument on Defendants' Motion for Reconsideration 12916 is hereby SET for 07/29/2021 at 9:30 a.m. IT IS FURTHER ORDERED that oral argument on certain Motions in Limine is hereby SET for 8/10/2021 at 9:30 a.m. IT IS FURTHER ORDERED that an in-person conference to discuss deposition designations is hereby SET for 8/12/2021 at 10:00 a.m. IT IS FURTHER ORDERED that the final pretrial conference in this matter, currently set for 8/11/2021, is hereby RESET for 8/12/2021 at 2:00 p.m. Signed by Judge Jane Triche Milazzo on 07/16/2021.(Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/19/2021) |

| 07/19/2021 | 13091 | RESPONSE/MEMORANDUM in Opposition filed by Defendant re 13058 MOTION to Compel Sanofi to Produce Dr. Michael Kopreski at Trial for Live Cross Examination Pursuant to this Court's Daubert Ruling and Federal Rules of Civil Procedure 43 and 45 . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 07/19/2021) |
|---|---|---|
| 07/21/2021 | 13103 | REPLY to Response to Motion filed by Plaintiff re 13058 MOTION to Compel Sanofi to Produce Dr. Michael Kopreski at Trial for Live Cross Examination Pursuant to this Court's Daubert Ruling and Federal Rules of Civil Procedure 43 and 45 . (Attachments: # 1Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 16-17039)(Lambert, Matthew) Modified on 7/22/2021 (ko). (Entered: 07/21/2021) |
| 07/23/2021 | 13131 | ORDER AND REASONS: For the foregoing reasons, Defendants' Motion to Exclude Supplemental Opinion of Dr. Laura Plunkett 12575 is GRANTED IN PART and DENIED IN PART. Signed by Judge Jane Triche Milazzo on 07/23/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/23/2021) |
| 07/26/2021 | 13140 | ORDER AND REASONS: denying 13058 Motion to Compel, as stated herein. Signed by Judge Jane Triche Milazzo on 07/26/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 07/26/2021) |
| 07/29/2021 | 13161 | Minute Order. Proceedings held before Judge Jane Triche Milazzo: Oral Argument held on 7/29/2021 re 12916 MOTION for Reconsideration re 9885 Order Denying Motion for Summary Judgment Based on the Statute of limitations. For reasons orally stated on the record, the motion is ordered denied. (Court Reporter Toni Tusa.) (Reference: 16-17039)(ko) (Entered: 07/30/2021) |
| 08/03/2021 | 13174 | SECOND AMENDED CASE MANAGEMENT ORDER #32: IT IS ORDERED that the second bellwether trial, set for August 23, 2021 through September 3, 2021 is CONTINUED and RESET for November 8, 2021 through November 19, 2021. Signed by Judge Jane Triche Milazzo on 08/03/2021.(Reference: All Cases)(am) (Entered: 08/03/2021) |
| 08/04/2021 | 13179 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Status Conference held on 8/4/2021. IT IS ORDERED that oral argument on certain Motions in Limine previously set for August 10, 2021 is CONTINUED and RESET for August 26, 2021 at 9:30 a.m. by video. The parties are instructed to submit to the Court a list of the motions to be argued by August 20, 2021. IT IS FURTHER ORDERED that an in-person conference to discuss deposition designations previously set for August 12, 2021 is CONTINUED to be reset at a later date. IT IS FURTHER ORDERED that the final pretrial conference in this matter, previously set for August 12, 2021, is CONTINUED to be reset at a later date. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 08/04/2021) |

| 08/26/2021 | 13239 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Motion Hearing held on 8/26/2021 re Defendants' 12968 Omnibus MOTIONS in Limine and Plaintiff's Motions in Limine (Rec. Docs. 12895 , 12896 , 12899 , 12901 , 12902 , 12905 , 12907 , 12909 ). Motions argued by counsel. Order and Reasons to follow. (Court Reporter Cathy Pepper.) (Attachments: # 1 Attorney Appearances) (Reference: 16-17039)(ecm) (Entered: 08/26/2021) |
|---|---|---|
| 09/07/2021 | 13255 | TRANSCRIPT of Motion Hearing held on August 26, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/6/2021. (Reference: 16-17039)(rsg) (Entered: 09/07/2021) |

| 09/13/2021 | 13260 | ORDER AND REASONS granting in part, denying in part, deferring in part 12968 Omnibus Motion in Limine; granting in part and deferring in part 12892 Motion in Limine to Exclude Evidence Regarding Sanofi's Corporate Character and Good Acts; granting in part and denying in part 12888 Motion in Limine to Exclude Evidence of Healthcare Costs and Insurance as a Collateral Source; deferring 12896 Motion in Limine to Bar Prejudicial Litigation Conduct; granting in part and denying in part 12897 Motion in Limine to Exclude Testimony and Argument Regarding Plaintiff's Counsel's Advertisements; granting in part and denying in part 12889 Motion in Limine to Preclude Testimony and Evidence Regarding "Stem Cell" Staining; deferring 12898 Motion in Limine to Preclude Testimony and Argument Regarding the Personal Use of Taxotere or Other Cancer Drugs, or Personal Experiences with Cancer; granting in part and denying in part 12899 Motion in Limine to Exclude Testimony and Argument that Taxotere Has Been Proven Superior to Taxol - or Any Drug Other Than 5-FU - or That Taxotere Gave Plaintiff the "Best Chance" of Surviving Cancer, or That Taxotere Gave Her the "Best Chance" for Preventing Her Cancer From Returning; granting in part and denying in part 12893 Motion in Limine to Preclude Defense Counsel From Commenting On or Discussing Certain Matters in the Presence of the Jury or Potential Jurors; granting in part, denying in part, and deferring in part 12901 Motion in Limine to Exclude Evidence of Unrelated Medical Conditions, Unrelated Familial Medical History, and Unrelated Medication Usage; granting 12900 Motion in Limine to Preclude Testimony and Evidence Regarding Instances of Permanent Alopecia Among Those Prescribed Taxotere by Sanofi's Experts; denying 12909 Motion in Limine to Prohibit the Use of Unreliable Evidence to Support Claims of Alternative Causation and/or Questioning which Misconstrues the Applicable Burden; granting in part and denying in part 12891 Motion in Limine to Preclude Any Comment or Argument That Taxol Would Have Enhanced the Severity of Plaintiff's Neuropathy; conditionally granting 12902 Motion in Limine to Exclude Improper Arguments or Suggestions Regarding FDA Approval; granting in part and denying in part 12890 Motion in Limine to Exclude Testimony and Argument That Taxotere Has Saved Lives; deferring 12895 Motion in Limine to Exclude Low Quality Photographs; granting 12903 Motion in Limine to Preclude Unsupported Statements From Counsel in Opening and Closing Statements; denying 12907 Motion in Limine to Include Evidence and Argument Regarding Online Advocacy; granting in part and denying in part 12905 Motion in Limine to Preclude Any Comment or Argument Concerning the Comparative Fault of her Treating Physician and Misuse of Taxotere; deferring 12894 Motion in Limine to Preclude Evidence or Argument Concerning the American Cancer Society Breast Cancer Dictionary. Signed by Judge Jane Triche Milazzo on 9/10/2021. (Reference: 16-17039)(ecm) (Entered: 09/13/2021) |
|------------|-------|---|

| 09/14/2021 | 13262 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Status Conference held on 9/14/2021. The parties discussed matters related to the trial set to begin on 11/08/2021. (Reference: 16-17039)(ko) (Entered: 09/14/2021) |
|---|---|---|
| 09/23/2021 | 13282 | TRANSCRIPT of Motion Hearing held on July 29, 2021 before Judge Jane T. Milazzo. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/22/2021. (Reference: 16-17039)(rsg) (Entered: 09/23/2021) |
| 10/07/2021 | 13308 | OBJECTIONS by Plaintiff re 13078 Notice (Other) Plaintiff's Objections to Defendant Sanofi's Notice of Objections to Plaintiff's Deposition Designation Testimony of Sanofi Employees (Attachments: # 1 Notice of Manual Attachment Ex. A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 10/07/2021) |
| 10/07/2021 | 13309 | Response/Reply by Plaintiff to 13079 Notice (Other) Plaintiff's Response in Opposition to Defendant Sanofi's Notice of Objections to Plaintiff's Deposition Designation Testimony of Dr. Carl Kardinal and Objections to Certain of Sanofi's Designations (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 10/07/2021) |
| 10/08/2021 | 13314 | PRETRIAL ORDER NO. 120: IT IS ORDERED that the Deposition Designation Conference will be held on October 12, 2021 at 9:00 a.m. in Judge Milazzo's chambers. Signed by Judge Jane Triche Milazzo on 10/08/2021.(Reference: Elizabeth Kahn, 16-cv-17039)(am) (Entered: 10/08/2021) |
| 10/12/2021 | 13315 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Deposition Designation Conference held on 10/12/2021. The parties are ordered to submit post-hearing briefings by 5:00 pm on Friday, October 15, 2021. (Court Reporter Nichelle Wheeler.) (Reference: 16-17039)(ecm) (Entered: 10/12/2021) |
| 10/15/2021 | 13328 | Memorandum by Defendant Sanofi's Post-Conference Brief on Dr. Michael Kopreski (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 10/15/2021) |
| 10/15/2021 | 13329 | Memorandum by Plaintiff Regarding Trial Subpoena Issued to Michael Kopreski, M.D. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Reference: 16-17039)(Lambert, Matthew) (Entered: 10/15/2021) |
| 10/15/2021 | 13330 | Proposed Pretrial Order Parties' Proposed Final Pretrial Order by Plaintiff (Attachments: # 1 Appendix 1, # 2 Appendix 2)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 10/15/2021) |

| 10/20/2021 | 13339 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Video Status Conference held on 10/20/2021. (Court Reporter Karen Ibos.) (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 10/20/2021) |
|---|---|---|
| 10/20/2021 | 13341 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Final Pretrial Conference held on 10/20/2021. The parties discussed matters related to the second bellwether trial which is set to begin on November 8, 2021 at 8:30 a.m. and Case No. 21-mc-01919. The Court will issue the final pretrial order at a later date. (Reference: 16-17039)(ecm) (Entered: 10/21/2021) |
| 10/22/2021 | 13347 | ORDER: Status Conference set for 11/2/2021 01:00 PM before Judge Jane Triche Milazzo to discuss the responses to the jury questionnaires received in preparation for the second bellwether trial which is set to begin on 11/8/2021. Signed by Judge Jane Triche Milazzo on 10/22/2021.(Reference: 16-17039)(lag) (Entered: 10/22/2021) |
| 11/01/2021 | 13350 | TRIAL PREPARATION AND PROCEDURES: Jury trial of this matter shall commence at 8:30 a.m. on November 8, 2021. Estimated length of trial is 10 days. Counsel should be present at 8:15 a.m. in the event there remain any issues that must be addressed before trial begins. The Court adopts the Proposed Final Pretrial Order (Doc. 13330 ) filed by the parties in full except to the extent modified herein. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 11/01/2021) |
| 11/01/2021 | 13351 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Status Conference held on 11/1/2021 to discuss matters related to the upcoming deposition of Dr. Zoe Larned. (Reference: All Cases)(am) (Entered: 11/01/2021) |
| 11/08/2021 | 13361 | TRANSCRIPT of Status Conference held on November 2, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/7/2022. (Reference: 16-17039)(rsg) (Entered: 11/08/2021) |
| 11/08/2021 | 13364 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial begun on 11/8/2021. Jury of 8 selected, sworn and instructed. Opening statements. Witness testimony and evidence entered. Court recessed until 8:30 a.m. November 9, 2021. (Court Reporter Cathy Pepper/Nichelle Wheeler.) (Reference: 16-17039)(ecm) (Additional attachment(s) added on 11/22/2021: # 1 Juror strikes) (ecm). (Entered: 11/09/2021) |

| 11/09/2021 | 13368 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 11/9/2021. Witness testimony and evidence entered. Court recessed until 8:30 a.m. November 10, 2021. (Court Reporter Cathy Pepper/Nichelle Wheeler.) (Reference: 16-17039)(ecm) (Entered: 11/10/2021) |
| --- | --- | --- |
| 11/10/2021 | 13369 | ORDER that Dr. Antonella Tosti is required to appear in open court in New Orleans, Louisiana at 8:00 a.m. on Friday, November 12, 2021, before Judge Jane Milazzo. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 11/12/2021) |
| 11/10/2021 | 13370 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 11/10/2021. Witness testimony and evidence entered. Court recessed until 8:00 a.m. November 12, 2021. (Court Reporter Cathy Pepper/Nichelle Wheeler) (Attachments: # 1 11/10/21 Correspondence) (Reference: 16-17039)(ecm) (Entered: 11/12/2021) |
| 11/12/2021 | 13405 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 11/12/2021. Witness testimony and evidence entered. Court recessed until 8:00 a.m. November 15, 2021. (Court Reporter Cathy Pepper/Nichelle Wheeler.) (Reference: 16-17039)(ecm) (Entered: 11/15/2021) |
| 11/13/2021 | 13388 | Proposed Jury Instructions by Defendant. (Reference: 16-17039)(Moore, Douglas) (Entered: 11/13/2021) |
| 11/13/2021 | 13389 | Proposed Jury Verdict Form by Defendant. (Reference: 16-17039)(Moore, Douglas) (Entered: 11/13/2021) |
| 11/15/2021 | 13407 | Brief by Defendant dated 11/13/2021 re: the testimony of Dr. Laura Plunkett. (Reference: 16-17039)(ecm) (Entered: 11/15/2021) |
| 11/15/2021 | 13408 | Brief by Plaintiff dated 11/13/2021 re: the testimony of Dr. Laura Plunkett. (Reference: 16-17039)(ecm) (Entered: 11/15/2021) |
| 11/15/2021 | 13410 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 11/15/2021. Defendant's Motion to Strike Dr. Plunkett's testimony is DENIED for reasons stated on the record. Jury in. Witness testimony and evidence entered. Jury excused for the day. Defense make oral Motion for Mistrial. Further argument on the motion will continue at 8:00am November 16, 2021. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 16-17039)(ecm) (Entered: 11/16/2021) |
| 11/16/2021 | 13418 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 11/16/2021. Defendants Motion for Mistrial is DENIED for reasons stated on the record. Jury excused for the day. Court recessed until 8:30 a.m. November 17, 2021. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 16-17039)(am) (Entered: 11/17/2021) |
| 11/17/2021 | 13420 | MOTION for Judgment as a Matter of Law by Defendant. Motion(s) will be submitted on 12/15/2021. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: 16-17039)(Moore, Douglas) (Entered: 11/17/2021) |

| 11/17/2021 | 13424 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial held on 11/17/2021. Witness testimony, evidence entered, and proffers made by counsel. Plaintiff rests. Defense move for Rule 50 Motion for Judgment as a Matter of Law. Written motion to follow. Motion is DEFERRED by the Court until briefing can be reviewed. Court recessed until 8:30 a.m. November 18, 2021. (Court Reporter Karen Ibos/Toni Tusa.) (Reference: 16-17039)(ecm) (Entered: 11/18/2021) |
|---|---|---|
| 11/18/2021 | 13422 | MOTION in Limine to to Exclude Argument for Alternative Causation by Plaintiff. Motion(s) will be submitted on 12/15/2021. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Notice of Submission)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 11/18/2021) |
| 11/18/2021 | 13427 | EXHIBIT OBJECTIONS AND RESPONSES submitted by both parties throughout the trial of Elizabeth Kahn. (Attachments: # 1 Pltf Exhs Trial Day 2 - 11.9.2021, # 2 Pltf Exhs Trial Day 3 - 11.10.2021, # 3 Pltf Exhs Trial Day 4 - 11.12.2021, # 4 Pltf Exhs Trial Day 5 - 11.15.2021 pt. 1, # 5 Pltf Exhs Trial Day 5 - 11.15.2021 pt. 2, # 6 Pltf Exhs Trial Day 6 - 11.16.2021 pt. 1, # 7 Pltf Exhs Trial Day 6 - 11.16.2021 pt. 2, # 8 Sanofi Exhs re: Zoe Larned, M.D., # 9 Sanofi Exhs re: John Glaspy, M.D.)(Reference: 16-17039)(ecm) (Entered: 11/18/2021) |
| 11/18/2021 | 13433 | ORDER denying 13422 Motion in Limine to Exclude Argument for Alternative Causation. Signed by Judge Jane Triche Milazzo on 11/18/2021. (Reference: Elizabeth Kahn, 16-17039)(am) (Entered: 11/18/2021) |
| 11/18/2021 | 13435 | Minute Entry for proceedings held before Judge Jane Triche Milazzo: Jury Trial completed on 11/18/2021. Witness testimony and evidence is entered and proffered. Closing arguments. Jury charged. The verdict is read in open Court by the clerk and filed in the record. - Judgment in accordance with the verdict to follow. (Court Reporter Karen Ibos/Toni Tusa.) (Attachments: # 1 Certification of Trial Exhibits, # 2 Jury Charge, # 3 Jury question and response - redacted) (Reference: 16-17039)(ecm) (Entered: 11/19/2021) |
| 11/18/2021 | 13436 | JURY VERDICT FORM. (Reference: 16-17039)(ecm) (Additional attachment(s) added on 11/19/2021: # 1 Jury Verdict_Unredacted) (ecm). (Entered: 11/19/2021) |
| 11/18/2021 | 13438 | Trial Exhibit List - Plaintiff and Defense Exhibits. (Reference: 16-17039)(ecm) (Entered: 11/19/2021) |
| 11/18/2021 | 13439 | Proffered Trial Exhibit List. (Reference: 16-17039)(ecm) (Entered: 11/19/2021) |
| 11/22/2021 | 13447 | JUDGMENT be entered in favor of defendants Sanofi-Aventis U.S. LLC & Sanofi US Services Inc. and against plaintiff Elizabeth Kahn. Signed by Judge Jane Triche Milazzo.(Reference: 16-17039)(ecm) (Entered: 11/22/2021) |

| 12/20/2021 | 13597 | ORDER denying as moot 13420 Motion for Judgment as a Matter of Law. Signed by Judge Jane Triche Milazzo on 12/20/2021. (Reference: 16-17039)(ko) (Entered: 12/20/2021) |
|---|---|---|
| 12/20/2021 | 13599 | NOTICE OF APPEAL by Plaintiff as to 13447 Judgment. (Filing fee $ 505, receipt number ALAEDC-9154006.) (Reference: 2:16-cv-17039)(Lambert, Matthew) (Entered: 12/20/2021) |
| 12/27/2021 | 13630 | BILL OF COSTS Against Plaintiff Elizabeth Kahn by Defendant before Clerk of Court. Any opposition should be filed within 14 days of the filing of this document. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reference: 2:16-cv-17039)(Moore, Douglas) (NEF: Bill of Costs Group) Modified text on 12/28/2021 (ko). (Entered: 12/27/2021) |
| 01/04/2022 | 13657 | Original Plaintiff's Trial Exhibits for trial held on November 8 - 18, 2021 before Judge Jane Triche Milazzo. NOTE: This document will only be accessible to the attorneys in the case. The general public will NOT be able to view this document. (Attachments: # 1 P-2, # 2 P-3, # 3 P-4, # 4 P-5 pt. 1, # 5 P-5 pt. 2, # 6 P-21, # 7 P-22, # 8 P-23, # 9 P-28, # 10 P-30, # 11 P-33, # 12 P-280, # 13 P-422, # 14 P-2649, # 15 P-2650, # 16 P-2784, # 17 P-2785, # 18 P-2786, # 19 P-2811.1, # 20 P-2824, # 21 P-2825, # 22 P-2826, # 23 P-2852, # 24 P-2856, # 25 P-2860, # 26 P-2867, # 27 P-2878, # 28 P-2892, # 29 P-2896, # 30 P-2898, # 31 P-2899, # 32 P-2924, # 33 P-2925, # 34 P-2953, # 35 P-2964, # 36 P-2966, # 37 P-2967, # 38 P-2968, # 39 P-2971, # 40 P-2972, # 41 P-2984, # 42 P-3028, # 43 P-3030, # 44 P-3037, # 45 P-3067, # 46 P-3081, # 47 P-3096, # 48 P-3104, # 49 P-3106, # 50 P-3137, # 51 P-3141, # 52 P-3142, # 53 P-3242, # 54 P-3246, # 55 P-3253, # 56 P-3264, # 57 P-3412, # 58 P-3455, # 59 P-3536, # 60 P-3542, # 61 P-3551, # 62 P-3566, # 63 P-3617, # 64 P-3625, # 65 P-3669, # 66 P-3670, # 67 P-3675, # 68 P-3683, # 69 P-3702)(Reference: 16-17039)(ecm) (Entered: 01/04/2022) |

| 01/05/2022 | 13661 | Original Defense Trial Exhibits for trial held on November 8 - 18, 2021 before Judge Jane Triche Milazzo. NOTE: This document will only be accessible to the attorneys in the case. The general public will NOT be able to view this document. (Attachments: # 1 D-573.1, # 2 D-1286, # 3 D-2035.1, # 4 D-2036, # 5 D-2093, # 6 D-2164, # 7 D-2166, # 8 D-2382, # 9 D-3054, # 10 D-3085, # 11 D-3112, # 12 D-3113, # 13 D-3114, # 14 D-3115, # 15 D-3116, # 16 D-3117, # 17 D-3120, # 18 D-3121, # 19 D-3122, # 20 D-3123, # 21D-3124, # 22 D-3126, # 23 D-3127, # 24 D-3128, # 25 D-3130, # 26 D-3132, # 27 D-3133, # 28 D-3134, # 29 D-3135, # 30 D-3136, # 31 D-3137, # 32 D-3138, # 33 D-3139, # 34 D-3140, # 35 D-3141, # 36 D-3142, # 37 D-3143, # 38 D-3144, # 39 D-3145, # 40 D-3146, # 41 D-3147, # 42 D-3148, # 43 D-3149, # 44 D-3150, # 45 D-3151, # 46 D-3152, # 47 D-3153, # 48 D-3154, # 49 D-3155, # 50 D-3156, # 51 D-3157, # 52 D-3158, # 53 D-3159, # 54 D-3161, # 55 D-3162, # 56 D-3163, # 57 D-3164, # 58 D-3165, # 59 D-3172, # 60 D-3176, # 61 D-3203, # 62 D-3208, # 63 D-3221, # 64 D-3256, # 65 D-3282, # 66 D-3320, # 67 D-3325, # 68 D-3333, # 69 D-3344, # 70 D-3354, # 71 D-3386, # 72 D-3399, # 73 D-3486, # 74 D-3543, # 75 D-3579, # 76 D-3636, # 77 D-3660, # 78 D-3673, # 79 D-3715, # 80 D-3753, # 81 D-3794, # 82 D-3795, # 83 D-3844, # 84 D-3861, # 85 D-3876, # 86 D-3879.847-849, # 87 D-3879.860-861, # 88 D-3879.876, # 89 D-3879.970.984.1037.1254.1637.1638.1639.1829.2116, # 90 D-3879.1233, # 91 D-3879.1295)(Reference: 16-17039)(ecm) (Entered: 01/05/2022) |
|---|---|---|
| 01/05/2022 | 13731 | Plaintiff's Original PROFFERED Trial Exhibits (Proffered Exhibits #1-5 & #8) for trial held on November 8 - 18, 2021 before Judge Jane Triche Milazzo. NOTE: This document will only be accessible to the attorneys in the case. The general public will NOT be able to view this document. (Attachments: # 1 Ortmanis Depo Exh. 5, # 2 Ortmanis Depo Exh 6., # 3 Ortmanis Depo Exh. 11, # 4 Ortmanis Depo Exh. 27, # 5 Ortmanis Depo Exh. 28, # 6 Goyer Designations, # 7 Goyer Depo Exh. 3, # 8 Goyer Depo Exh. 4, # 9 Fierro Designations-Rulings, # 10 Fierro Depo Exh. 10, # 11 Fierro Depo Exh. 13, # 12 Fierro Depo Exh. 14, # 13 P-493, # 14 P-318, # 15 P-418, # 16 Polizzano Designations-Rulings, # 17 Polizzano Depo Exh. 5), # 18 Dr. Larned Deposition Designations)(Reference: 16-17039)(ecm) (Entered: 01/21/2022) |

| 01/05/2022 | 13740 | Plaintiff's Original PROFFERED Trial Exhibits (Proffered Exhibit #6 & P-2884, P-2849) for trial held on November 8 - 18, 2021 before Judge Jane Triche Milazzo. NOTE: This document will only be accessible to the attorneys in the case. The general public will NOT be able to view this document. (Attachments: # 1 Exhibit P2845-2873, # 2 Exhibit P2874-2903, # 3 Exhibit P2904-2930, # 4 Exhibit P2931-2950, # 5 Exhibit P2951-2982, # 6 Exhibit P2983-3020, # 7 Exhibit P3021-3045, # 8 Exhibit P3046-3070, # 9 Exhibit P3071-3090, # 10 Exhibit P3091-3099, # 11 Exhibit P3100-3149, # 12 Exhibit P3150-3199, # 13 Exhibit P3200-3209, # 14 Exhibit P3210-3220, # 15 Exhibit P3221-3228, # 16 Exhibit P3229-3240, # 17 Exhibit P3241-3257, # 18 Exhibit P3258-3280, # 19 Exhibit P3281-3290, # 20 Exhibit P3291-3299, # 21 Exhibit P3300-3323, # 22 Exhibit P3324-3349, # 23 Exhibit P3350-3373, # 24 Exhibit P3374-3399, # 25 Exhibit P3400-3424, # 26 Exhibit P3425-3450, # 27 Exhibit P3451-3466, # 28 Exhibit P3467-3477, # 29 Exhibit P3478-3502, # 30 Exhibit P3503-3527, # 31 Exhibit P3528-3555, # 32 Exhibit P3556-3580, # 33 Exhibit P3581-3605, # 34 Exhibit P3606-3632, # 35 Exhibit P3633-3664, # 36 Exhibit P3666-3684, # 37 Exhibit P3685-3701) (Exhibits P-3453, P-3601, P-3638, P-3639, P-3641, P-3643, P-3646, P-3657, P-3660, P-3665 video files)(Reference: 16-17039)(ecm) (Entered: 01/25/2022) |
| 01/05/2022 | 13741 | VIDEO DEPOSITION DESIGNATIONS played during Jury Trial held November 8 - 18, 2021 before Judge Jane Triche Milazzo. (Attachments: (Main Document-Freedman) # 1 Polizanno, # 2 Palatinsky, # 3 Aussel, # 4 Kardinal, # 5 Larned (Defense direct), # 6Larned (Plaintiff cross), # 7 Larned (Defense redirect))(Reference: 16-17039)(ecm) (Entered: 01/25/2022) |
| 01/10/2022 | 13680 | Response/Reply by Plaintiff to 13630 Bill of Costs (before Clerk), (Reference: 2:16-cv-17039)(Lambert, Matthew) (NEF: Bill of Costs Group) (Entered: 01/10/2022) |
| 01/14/2022 | 13700 | APPEAL TRANSCRIPT REQUEST by Plaintiff re 13599 Notice of Appeal. (Transcript is already on file) (Attachments: # 1 Transcript Order Form, # 2 Transcript Order Form, # 3 Transcript Order Form, # 4 Transcript Order Form)(Reference: 2:16-cv-17039)(Barrios, Dawn) (Entered: 01/14/2022) |
| 01/19/2022 | 13705 | APPEAL TRANSCRIPT of Jury Trial, day 1 morning session held on November 8, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |

| 01/19/2022 | 13706 | APPEAL TRANSCRIPT of Jury Trial, day 1 afternoon session held on November 8, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Nichelle Wheeler, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
|---|---|---|
| 01/19/2022 | 13708 | APPEAL TRANSCRIPT of Jury Trial, day 2 morning session held on November 9, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13709 | APPEAL TRANSCRIPT of Jury Trial, day 2 afternoon session held on November 9, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Nichelle Wheeler, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13710 | APPEAL TRANSCRIPT of Jury Trial, day 3 morning session held on November 10, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13711 | APPEAL TRANSCRIPT of Jury Trial, day 3 afternoon session held on November 10, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Nichelle Wheeler, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |

| 01/19/2022 | 13712 | APPEAL TRANSCRIPT of Jury Trial, day 4 morning session held on November 12, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
|---|---|---|
| 01/19/2022 | 13713 | APPEAL TRANSCRIPT of Jury Trial, day 4 afternoon session held on November 12, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Nichelle Wheeler, Telephone number 504-589-7775. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13714 | APPEAL TRANSCRIPT of Jury Trial, day 5 morning session held on November 15, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13715 | APPEAL TRANSCRIPT of Jury Trial, day 5 afternoon session held on November 15, 2021 before Judge Jane T. Milazzo. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13716 | APPEAL TRANSCRIPT of Jury Trial, day 6 morning session held on November 16, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |

| 01/19/2022 | 13717 | APPEAL TRANSCRIPT of Jury Trial, day 6 afternoon session held on November 16, 2021 before Judge Jane T. Milazzo. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
|---|---|---|
| 01/19/2022 | 13718 | APPEAL TRANSCRIPT of Jury Trial, day 7 morning session held on November 17, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13719 | APPEAL TRANSCRIPT of Jury Trial, day 7 afternoon session held on November 17, 2021 before Judge Jane T. Milazzo. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13720 | APPEAL TRANSCRIPT of Jury Trial, day 8 morning session held on November 18, 2021 before Judge Jane Triche Milazzo. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |
| 01/19/2022 | 13721 | APPEAL TRANSCRIPT of Jury Trial, day 8 afternoon session held on November 18, 2021 before Judge Jane T. Milazzo. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-17039)(rsg) (Entered: 01/19/2022) |

| 01/19/2022 | 13722 | APPEAL TRANSCRIPT of Motion Hearing held on March 11, 2020 before Judge Jane Triche Milazzo. Court Reporter/Recorder Karen Ibos, Telephone number 504-589-7776. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 4/19/2022. (Reference: 16-15397, 16-17039)(rsg) (Entered: 01/19/2022) |
|---|---|---|
| 01/20/2022 | 13725 | ORDER of USCA as to 13599 Notice of Appeal filed by Plaintiff. ORDER directing the parties to designate those portions of the record relevant to the pending appeal, as set forth in document. By USCA Clerk (Reference: 16-17039)(ko) (Entered: 01/20/2022) |
| 02/08/2022 | 13775 | EXPARTE/CONSENT MOTION for Leave to File Reply Memorandum in Support of Bill of Costs Against Plaintiff Elizabeth Kahn by Defendant. (Attachments: # 1 Proposed Order, # 2 Proposed Pleading)(Reference: 2:16-cv-17039)(Moore, Douglas) (Entered: 02/08/2022) |

### *Elizabeth Kahn vs. Sanofi-Aventis U.S. LLC et al.*, No. 16-cv-17039:

| Date | Rec. Doc. | Docket Text (16-17039) |
|---|---|---|
| 12/09/2016 | 1 | COMPLAINT with jury demand against All Defendants (Filing fee $ 400 receipt number 053L-5846173) filed by Elizabeth Kahn. (Attachments: # 1 Civil Cover Sheet, # 2 Summons, # 3 Summons, # 4 Summons)Attorney Christopher L. Coffin added to party Elizabeth Kahn (pty:pla).(Coffin, Christopher) (Entered: 12/09/2016) |
| 12/09/2016 | 2 | Correction of Docket Entry by Clerk re 1 Complaint – (1) Complaint contains incorrect caption format. Captions should read IN RE: Taxotere(Docetaxel) Product Liability Litigation followed by the complete caption of the new member case formatted as 'Plaintiff v. Defendant.' The Court will issue an Order clarifying the caption requirements. Please contact the Clerk's Office 504-589-7637 for further details if needed. (2) Filing attorney incorrectly indexed party name – 'Sanofi-Aventis U.S. LLC'. When entering a party name, only the name of the party should be indexed. Any aliases should be added to the named party with the appropriate alias party role. Clerk took corrective action. (tm)(Entered: 12/12/2016) |
| 12/14/2016 | 3 | Initial Case Assignment to Chief Judge Kurt D. Engelhardt and Magistrate Judge Michael North. (jeg) (Entered: 12/14/2016) |
| 12/14/2016 | 4 | Summons Issued as to Aventis Pharma S.A., Sanofi S.A., Sanofi-Aventis U.S. LLC. (cml) (Entered: 12/14/2016) |
| 12/14/2016 | 5 | PRETRIAL ORDER #1-6. Signed by Chief Judge Kurt D. Engelhardt.(ADI) (Entered: 12/14/2016) |

| Date | Rec. Doc. | Docket Text (16-17039) |
|------|-----------|------------------------|
| 05/10/2017 | 6 | AMENDED SHORT FORM COMPLAINT by Elizabeth Kahn. Party Sanofi US Services Inc. added. (Attachments: # 1 Exhibit A, # 2 Summons)(Coffin, Christopher) Modified text on 5/10/2017 (tm). (Entered: 05/10/2017) |
| 05/11/2017 | 7 | Summons Issued as to Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.. (Payton, Paige) (Entered: 05/1/2017) |
| 12/12/2017 | 8 | AMENDED SHORT FORM COMPLAINT against Sanofi US Services Inc. and Sanofi-Aventis U.S. LLC, filed by Elizabeth Kahn per Rec. Doc. No. 1319 in Master Case.(cbs) (Entered: 12/26/2017) |
| 05/21/2018 | 9 | ORDER REASSIGNING CASE. Case reassigned to Judge Jane Triche Milazzo. Chief Judge Kurt D. Engelhardt no longer assigned to case. Signed by Judge Sarah S. Vance.(ADI) (Entered: 05/21/2018) |
| 05/04/2021 | 10 | SECOND AMENDED COMPLAINT by Elizabeth Kahn against Sanofi US Services Inc.  f/k/a Sanofi-Aventis U.S. Inc.; Sanofi-Aventis U.S. LLC. (Filed per Rec. Doc. 12544 in 16-md-2740) (ecm) (Entered: 05/05/2021) |
| 11/22/2021 | 11 | JUDGMENT entered in favor of Sanofi US Services Inc., Sanofi-Aventis U.S. LLC against Elizabeth Kahn. Signed by Judge Jane Triche Milazzo. (Filed at Rec. Doc. 13447 in 16-md-2740)(ecm) (Entered: 11/22/2020) |

Dated: February 10, 2022                    Respectfully submitted,

*/s/ Christopher L. Coffin*
Christopher L. Coffin (#27902)
PENDLEY, BAUDIN & COFFIN, L.L.P.
1100 Poydras Street, Suite 2505
New Orleans, Louisiana 70163
Phone: (504) 355-0086
Fax: (504) 355-0089
ccoffin@pbclawfirm.com

***Counsel for Elizabeth Kahn***


**FOR THE PLAINTIFFS' STEERING COMMITTEE**

*/s/ Christopher L. Coffin*                  */s/ Karen B. Menzies*
Christopher L. Coffin (#27902)            Karen Barth Menzies (CA Bar #180234)
PENDLEY, BAUDIN & COFFIN, L.L.P.         GIBBS LAW GROUP LLP
1100 Poydras Street, Suite 2225          6701 Center Drive West, Suite 1400
New Orleans, Louisiana 70163             Los Angeles, California 90045

Phone: (504) 355-0086
Fax: (504) 355-0089
ccoffin@pbclawfirm.com

*Plaintiffs' Co-Lead Counsel*

*/s/M. Palmer Lambert*
M. Palmer Lambert (#33228)
GAINSBURGH BENJAMIN DAVID
MEUNIER & WARSHAUER, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: 504-522-2304
Fax: 504-528-9973
plambert@gainsben.com

*Plaintiffs' Co-Liaison Counsel*

Telephone: 510-350-9700
Facsimile: 510-350-9701
kbm@classlawgroup.com

*Plaintiffs' Co-Lead Counsel*

*/s/Dawn M. Barrios*
Dawn M. Barrios (#2821)
BARRIOS, KINGSDORF & CASTEIX, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: 504-524-3300
Fax: 504-524-3313
barrios@bkc-law.com

*Plaintiffs' Co-Liaison Counsel*

## CERTIFICATE OF SERVICE

I hereby certify that on February 10, 2022, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of electronic filing to all counsel of record who are CM/ECF participants.

*/s/ M. Palmer Lambert*
M. PALMER LAMBERT