# EXHIBIT 2



**Tucker Ellis** LLP

950 Main Avenue, Suite 1100 | Cleveland, OH  44113 | TEL 216.592.5000 | FAX 216.592.5009

January 21, 2022

DIRECT DIAL  216.696.2286 | julie.callsen@tuckerellis.com

**VIA ELECTRONIC MAIL**

Honorable Jane Triche Milazzo
United States District Court
Eastern District of Louisiana
U.S. Courthouse
500 Poydras Street, Room C206
New Orleans, LA 70130

Re:   **Taxotere (Docetaxel) Products Liability Litigation, MDL No. 2740**

**Sanofi and 505(b)(2) Defendants Notification of Plaintiffs Who Failed to Cure Within Time Frame as Ordered at the December 15, 2021 Show Cause Hearing**

Dear Judge Milazzo:

On December 15, 2021, the Court held a Show Cause hearing to consider dismissal of cases identified by Defendants pursuant to PTO 22A.[1]  In addition to dismissing cases outright, the Court, in certain instances, permitted Plaintiffs additional time to comply with their Court-mandated obligations or Defendants the opportunity to confirm cure.  This letter is to notify the Court that the following Plaintiffs failed to cure the identified deficiencies by the January 7, 2022 or January 14, 2022 deadlines ordered at the December 15, 2021 Show Cause hearing, and as such, Sanofi and the 505(b)(2) Defendants believe such cases to be appropriate for immediate dismissal.

- **Judy Langan-Mack** (2:21-cv-00076; Gardi & Haught, Ltd. (505)); Ms. Langan-Mack's case was heard at the December 15, 2021 Show Cause hearing for failure to provide proof of injury

---

[1] Before the Dec 15, 2021 Show Cause hearing, plaintiffs were identified as deficient in Notices of Non-Compliance served on Plaintiffs' Liaison Counsel on April 28, 2021 (**Exhibit A** (Sanofi)), June 23, 2021 (**Exhibit B** (505)), and/or July 28, 2021 (**Exhibit C** (505)), and all plaintiffs were again identified on Defendants' Dec. 1, 2021 14-Day Notice of Non-Compliance (Rec. Doc. 13471).



(before/after photographs).  During the hearing, the Court granted Plaintiff an extension until January 14, 2022 to cure the deficiency.[2]  As of the date of this letter, the deficiency remains.[3]

- **Karime Capetillo** (2:21-cv-00081; Gardi & Haught, Ltd. (Sanofi));  Ms. Capetillo's case was heard at the July 9, 2021 and December 15, 2021 Show Cause hearing for failure to provide before photographs and PTO 71A (Counsel failed to sign).  At the hearing, Ms. Gonzalez noted that she had submitted an updated Amended PTO 71A but that she hadn't been in contact with Plaintiff "in the last couple of weeks . . ."[4]  At Ms. Gonzalez's request, the Court granted until January 7 for Plaintiff to provide photos of her hair before chemotherapy.  As of the date of this letter, the deficiency remains.[5]

---

[2] THE COURT: All right. Judy Langan-Mack. Mr. Insogna.
MR. INSOGNA: Yes, your Honor. In this case we have no proof of injury documentation submitted.
THE COURT: Ms. Gonzalez.
MS. GONZALEZ: So in this case I have uploaded medical records and CMO 12, a completed CMO 12 form, so I think that has been uploaded in MDL Centrality for a little bit of time now.
MR. INSOGNA: The issue is proof of injury documentation, photographs of plaintiff's injury.
THE COURT: Yes, photographs.
MS. GONZALEZ: I'm so sorry. So she does not have any photos unfortunately. I do not think she has any photos in her possession of hair loss. That's what she's told me, I asked her to --
THE COURT: She can't give you a photograph today? Why not?
MS. GONZALEZ: She can, no, she can. I'm sorry. I'm getting a little turned around here. So she also has been a little bit difficult to reach, Ms. Langan-Mack. I have requested that she provide me after photos, and I have not received those yet. So if I could just have a little bit more time.
THE COURT: I am giving you until January 14th and that's it.

Dec. 15, 2021 Hearing Tr. 57:24-58:21.

[3] Attached hereto as **EXHIBIT D** is a screenshot of Ms. Langan-Mack's MDL Centrality submissions.  No submission has been made since September 2021.

[4] THE COURT: Okay. Ms. Gonzalez, let's take your cases.  Karime Capetillo.
MS. BRILLEAUX: Yes, your Honor. This is no before photos and no PTO 71A electronic discovery certification.
THE COURT: Ms. Gonzalez.
MS. GONZALEZ: Yes, your Honor. Magdalena Gonzalez on behalf of the plaintiffs.  The PTO 71A form has been uploaded, signed in MDL Centrality. As for the before photos, last time I was able to reach my client, she said that she was waiting on photographs from her family members. Last time we were here, I did note that Ms. Capetillo lost all of her belongings, including photographs that would show, you know, constitute before photographs in a fire years ago. So she is trying to obtain photos. I haven't been able to reach her in the last couple of weeks, but I would really appreciate if your Honor would allow me some more time to reach my client and see if she was able to obtain before photos.
THE COURT: We're going to grant you until January 7th.

Dec. 15, 2021 Hearing Tr. 53:21-54:14.

[5] Attached hereto as **EXHIBIT E** is a screenshot of Ms. Capetillo's MDL Centrality submissions.  No submission has been made since December 15, 2021.



**Judy Kenyon** (2:21-cv-00073; Gardi & Haught, Ltd. (Sanofi)); Ms. Kenyon's case was heard at the July 9, 2021 and December 15, 2021 Show Cause hearings for failure to provide a complete PFS (Shell PFS).  At the December hearing, Ms. Gonzalez stated that she had sent Plaintiff a list of the "bare minimum" requirements but that she hadn't heard from Ms. Kenyon "in awhile." [6]  Although Ms. Gonzalez did submit an Amended PFS on December 15, prior to the hearing on her case, the only section that was updated was Plaintiff's address.[7]  At Ms. Gonzalez's request, the Court granted until January 14 to provide a completed PFS.  As of the date of this letter, Ms. Kenyon has not submitted a completed PFS.[8]

**Linda Jones** (2:19-cv-11453; Napoli Shkolnik PLLC (505)); Ms. Jones' case was heard at the December 15, 2021 Show Cause hearing for failure to commence the CMO-12A process.  During the hearing, the Court granted Plaintiff an extension until January 7 to confer with Ms. Berg and cure the deficiency.[9]  On January 7, Plaintiff sent Defendants an email indicating that

---

[6] THE COURT: Okay. Thank you. Judy Kenyon.
MS. BRILLEAUX: Yes, your Honor. This is a roll over case. We have a shell PFS, most of the PFS is blank including all of the information about any cancer diagnosis and treatment. Also for all OB/GYN and mammogram history, prescriptions. There's a lot of significant information missing.
THE COURT: Ms. Gonzalez.
MS. GONZALEZ: Yes, your Honor. So this client, I have requested the missing information from her. Honestly, I go in and out of touch with her because she is homeless, and so I go sometimes a very long time without hearing from her, that's the case right now. I did send her a list of things that I need the bare minimum from her with regard to her PFS. She told me she would work on it and send me that information, but she hasn't yet and I haven't heard from her in awhile. But I do think I will be able to reach her, it's just been difficult because she is homeless and she moves from place to place. So I would request just a little bit more time to try to get that.
THE COURT: All right. Ms. Gonzalez, I am going to give you until January 14th, and then at that point we're just going to have to dismiss the case.

Dec. 15, 2021 Hearing Tr. 56:23-57:18.

[7] Attached hereto as **EXHIBIT F** is Section V ("Cancer Diagnosis and Treatment") of Ms. Kenyon's Amended PFS submitted December 15th, 2021, prior to the hearing on her case.  Attached hereto as **EXHIBIT G** is a screenshot of Ms. Kenyon's MDL Centrality submissions, showing that no submission has been made since December 15th, 2021.

[8] *Id.*

[9] THE COURT: Okay. Linda Jones, Mr. Insogna.
MR. INSOGNA: Yes, your Honor. No CMO 12A process.
THE COURT: Mr. Ortiz?
MR. ORTIZ: Records have been requested from the medical center which shows chemotherapy dates of usage. The document ID is 333580.
THE COURT: Okay. That needs to be -- the CMO 12A process is you need to send correspondence outlining the steps that have been taken in confirming ID; and once you get it, then you need to upload it. So that needs to be done and I am going to ask you to do that by January 7th. And what I'll do, since it sounds like you've done it, if you have any questions you should contact Ms. Berg with Gainsburgh Benjamin, and she can help you through that process.

Dec. 15, 2021 Hearing Tr. 61:2-15.



she had submitted medical records in April 2021 documenting that the chemo "was a medical trial" and that certain records showed dates of usage, the same documentation raised at the hearing.[10]  As of the date of this letter, Plaintiff has not properly documented CMO-12A efforts taken and thus has not complied with the process for obtaining product ID as set forth in CMO-12A, ¶¶ 1, 2.

- **Eunice Villegas** (2:19-cv-11408; Napoli Shkolnik PLLC (505)); Ms. Villegas' case was heard at the December 15, 2021 Show Cause hearing for failure to commence the CMO-12A process. During the hearing, the Court granted Plaintiff an extension until January 7 to confer with Ms. Berg and cure the deficiency.[11]  On January 7, Plaintiff sent Defendants an email documenting that she had uploaded an Affidavit of Receipt of Subpoena from Plaintiff's treatment provider and provided the return of service showing issuance on December 15, 2021 (but not the subpoena).[12] Thus as of the date of this letter, Plaintiff has not properly documented CMO-12A efforts taken and thus has not complied with the process for obtaining product ID as set forth in CMO-12A, ¶¶ 1, 2.

In addition, Defendants reiterate their request for dismissal with prejudice as stated in the December 13, 2021 letter to Court regarding the 14 Finson Law Group cases, as these cases remain deficient.

---

[10] Attached hereto as **EXHIBIT H** is Plaintiffs Linda Jones and Eunice Villegas' January 7, 2022 letter.

[11] THE COURT: All right. I am going to order that for this case these at least, oh, my goodness there are these three cases with Mr. Ortiz, and that is Linda Jones, Diana Musser, and Eunice Villegas, I am going to order that they be -- I am going to grant until January 7th to cure that process. You should contact Ms. Berg, she'll help you through it. I really think that that's going to be something easy to cure. All right.

Dec. 15, 2021 Hearing Tr. 62:3-9.

[12] *See* **EXHIBIT H**, *supra* footnote 10.  Attached hereto as **EXHIBIT I** is Ms. Villegas' return of service of the subpoena issued December 15, 2021.



Despite Plaintiffs' Court-mandated obligations and the additional time granted at the Court's show cause hearing, the Plaintiffs identified herein have continued to fail to cure the identified deficiencies.  As such, Sanofi and the 505(b)(2) Defendants request dismissal with prejudice.[13]

Sincerely,

_____
Julie Callsen

_____
Nicholas Insogna

_____
Jordan Baehr

JAC:bas

---

[13] This letter sets forth only the cases that Sanofi and the 505(b)(2) Defendants believe are appropriate for immediate dismissal, without requiring any further review or explanation from the parties.  The fact that a case addressed at the hearing is not identified herein is not a concession or agreement by Defendants that such cases have cured all outstanding deficiencies.

5412853.1

# EXHIBIT A

| **From:** | Hatten, Madison M. (SHB) |
|---|---|
| **Sent:** | Wednesday, April 28, 2021 2:59 PM |
| **To:** | 'dbarrios@bkc-law.com'; 'plambert@gainsben.com' |
| **Cc:** | Kate Robinson; Claire Berg; Eickbush, Rebecca (SHB); insognan@gtlaw.com; Baehr, Jordan (SHB) |
| **Subject:** | Taxotere: Sanofi April 28, 2021 Notice of Non-Compliance |
| **Attachments:** | 2021.04.28 - Taxotere Initial Notice of Non Compliance Show Cause List - CIRCULATED.xlsx |

Dawn and Palmer,

Attached is Sanofi's April 28, 2021 Notice of Non-Compliance pursuant to PTO 22A.  The list is sorted by plaintiff law firm.  Please let me know if you have any problems opening the attachment.  As noted in prior correspondence, PTO No. 22A Exhibit A indicates that purported cure correspondence to Sanofi required in paragraph 3 should go to noproductid@shb.com.  As requested previously, please continue to advise plaintiffs to use NonCompliance@shb.com for such PTO 22A correspondence.

Thanks,
Madison

**Madison Hatten (SHB)**
*Partner*
Shook, Hardy & Bacon L.L.P.

816.559.4093 | mhatten@shb.com



| # | Last | First | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Plaintiff ID | Non-Compliance Categories | Defendant List |
|---|---|---|---|---|---|---|---|---|
| 1 | Caruso | Sylvia | 2:18-cv-12896 | 12/8/2018 | Allen & Nolte, PLLC | 9483 | Authorizations (Insurance authorization is not witnessed, Plaintiff inserted her own name/address in addressee lines); No CMO 12A | sanofi |
| 2 | Birdsall | Bridget | 2:19-cv-14407 | 12/10/2019 | Atkins & Markoff | 9689 | PFS Not Substantially Complete - No After Photos (photo doesn't show scalp); No CMO 12A | sanofi |
| 3 | Chernauskas | Carol | 2:19-cv-14411 | 12/10/2019 | Atkins & Markoff | 9700 | PFS Not Substantially Complete - No After/Current Photos | sanofi |
| 4 | Lawson-Wright | Cheryl | 2:19-cv-14429 | 12/10/2019 | Atkins & Markoff | 9747 | Authorizations (HIPAA and Psychiatric records authorizations were expired when Plaintiff served her Complaint) | sanofi |
| 5 | Musella | Linda | 2:19-cv-14431 | 12/10/2019 | Atkins & Markoff | 9756 | PFS Not Substantially Complete - No Before photos from within 5 years of treatment; No PTO 71A | sanofi |
| 6 | Robinson | Muriel | 2:19-cv-14438 | 12/10/2019 | Atkins & Markoff | 9768 | Shell PFS; PFS Not Substantially Complete - No PFS Declaration; No Before Photos; After photos are not dated; No Authorizations; No PTO 71A | sanofi |
| 7 | Rodriguez | Virginia | 2:19-cv-14439 | 12/10/2019 | Atkins & Markoff | 9771 | PFS Not Substantially Complete - No PFS Declaration; No Before Photos; No After/Current Photos; No CMO 12A; No PTO 71A | sanofi |
| 8 | Sanchious | Wanda | 2:19-cv-14441 | 12/10/2019 | Atkins & Markoff | 9774 | Shell PFS; PFS Not Substantially Complete - No PFS Declaration; No Before Photos; No After/Current Photos; No Authorizations; No CMO 12A; No PTO 71A | sanofi |
| 9 | Walker | Sharon | 2:20-cv-03405 | 2/15/2020 | Atkins & Markoff | 9786 | No Authorizations; No PTO 71A | sanofi |
| 10 | Anderson | Suzanne | 2:19-cv-02388 | 3/15/2019 | Bachus & Schanker, LLC | 13548 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 11 | Bell | Edith | 2:19-cv-07553 | 4/2/2019 | Bachus & Schanker, LLC | 13532 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 12 | Burgan | Vivian | 2:19-cv-12250 | 11/12/2017 | Bachus & Schanker, LLC | 9185 | Authorizations (HIPAA authorization is not dated) | sanofi |
| 13 | Carrington | Randa | 2:19-cv-13430 | 11/5/2019 | Bachus & Schanker, LLC | 14369 | No CMO 12A | sanofi |
| 14 | Castle | Mattie | 2:19-cv-10055 | 5/2/2019 | Bachus & Schanker, LLC | 13426 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 15 | Chavez | Paulette | 2:17-cv-16439 | 12/9/2017 | Bachus & Schanker, LLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 16 | Davis | Carolyn | 2:18-cv-05408 | 5/29/2018 | Bachus & Schanker, LLC | 9264 | Shell PFS | sanofi |
| 17 | Delnigro | Ellen | 2:19-cv-12242 | 8/20/2019 | Bachus & Schanker, LLC | 13690 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 18 | Duckett | Georgeann | 2:19-cv-10596 | 5/21/2019 | Bachus & Schanker, LLC | 9077 | Authorization (Insurance, Disability and Workers Compensation - Plaintiff improperly inserted her own personal information in the addressee lines) | sanofi |
| 19 | Everline | Gwendolyn | 2:17-cv-10720 | 10/17/2017 | Bachus & Schanker, LLC | 4766 | Authorizations (HIPAA authorization is not dated) | sanofi |
| 20 | Flores | Vera | 2:19-cv-12569 | 9/12/2019 | Bachus & Schanker, LLC | 13883 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 21 | Gaffney | Judy | 2:18-cv-01330 | 2/8/2018 | Bachus & Schanker, LLC | 7531 | Authorizations (Insurance authorization - Plaintiff improperly inserted her own name/address in the addressee lines) | sanofi |
| 22 | Garcia | Jeannette | 2:19-cv-12778 | 9/24/2019 | Bachus & Schanker, LLC | 13884 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 23 | Hall | Lakita | 2:18-cv-01888 | 2/22/2018 | Bachus & Schanker, LLC | 2857 | Authorizations (HIPAA authorization is not dated) | sanofi |
| 24 | Hawks | Barbara | 2:19-cv-12576 | 9/12/2019 | Bachus & Schanker, LLC | 13887 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 25 | Hrabovsky | Sharon | 2:18-cv-07866 | 8/17/2018 | Bachus & Schanker, LLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 26 | Karl | Gloria | 2:20-cv-01901 | 4/16/2020 | Bachus & Schanker, LLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 27 | Knight | Shara | 2:17-cv-09090 | 9/14/2017 | Bachus & Schanker, LLC | 3936 | Shell PFS; PFS Not Substantially Complete - No Before Photos; After Photo is not dated; Authorizations (HIPAA and Psychiatric records authorizations were expired when Complaint was served) | sanofi |
| 28 | Knoll | Patricia | 2:18-cv-12485 | 12/5/2018 | Bachus & Schanker, LLC | 13454 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 29 | Laturell | Lisa | 2:17-cv-16632 | 12/11/2017 | Bachus & Schanker, LLC | 6164 | Authorizations (No Psychiatric Authorization; Insurance Authorization is not witnessed) | sanofi |
| 30 | Lincoln | Donna (Jermaine) | 2:17-cv-18005 | 12/30/2017 | Bachus & Schanker, LLC | 6283 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative; No After Photos; Authorizations (HIPAA authorization is not dated; Insurance, Disability and Workers Compensation authorizations - Plaintiff improperly inserted her own personal information in the addressee lines) | sanofi |
| 31 | Lott | Kimberly | 2:19-cv-00053 | 1/4/2019 | Bachus & Schanker, LLC | 13485 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Plaintiff ID | Non-Compliance Categories | Defendant List |
|---|------|-------|----------------|----------------------|---------------------|--------------|---------------------------|----------------|
| 32 | Lupo | Arlene | 2:19-cv-13265 | 10/24/2019 | Bachus & Schanker, LLC | 15056 | No CMO 12A | sanofi |
| 33 | Luster | Michell | 2:20-cv-00311 | 1/29/2020 | Bachus & Schanker, LLC | 15163 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 34 | McCall | Doris | 2:19-cv-13386 | 11/1/2019 | Bachus & Schanker, LLC | 14180 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative; Before Photo not dated (ID photo without issuance date) | sanofi |
| 35 | McConnell | Wanda | 2:18-cv-01790 | 2/20/2018 | Bachus & Schanker, LLC | 7668 | Authorizations (HIPAA Authorization is not dated) | sanofi |
| 36 | McGuire | Glenda | 2:19-cv-13639 | 11/14/2019 | Bachus & Schanker, LLC | 14311 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 37 | McNeil | Carolyn | 2:19-cv-10898 | 6/5/2019 | Bachus & Schanker, LLC | 14170 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 38 | Nelson | Brenda | 2:18-cv-00713 | 1/23/2018 | Bachus & Schanker, LLC | 2507 | PFS Not substantially Complete - No After photos of eyebrows | sanofi |
| 39 | O'Brien | Megan | 2:19-cv-12551 | 9/11/2019 | Bachus & Schanker, LLC | 13897 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 40 | Partee | Vicki | 2:19-cv-14259 | 12/8/2019 | Bachus & Schanker, LLC | 15014 | No CMO 12A | sanofi |
| 41 | Peebles | Joyce | 2:19-cv-12532 | 9/11/2019 | Bachus & Schanker, LLC | 13898 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 42 | Postelli | Cheryl | 2:19-cv-02658 | 3/20/2019 | Bachus & Schanker, LLC | 13563 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 43 | Ray | Pinkey | 2:19-cv-05697 | 6/7/2018 | Bachus & Schanker, LLC | 9280 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative; Medical records are password-protected | sanofi |
| 44 | Reilly | Coralia | 2:19-cv-14339 | 12/9/2019 | Bachus & Schanker, LLC | 14763 | No CMO 12A | sanofi |
| 45 | Robinson | Denise | 2:19-cv-12550 | 9/11/2019 | Bachus & Schanker, LLC | 13914 | Shell PFS; PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 46 | Ross | Mary | 2:18-cv-02640 | 3/13/2018 | Bachus & Schanker, LLC | 3618 | Authorizations (Insurance authorization - Plaintiff improperly inserted the name of a single insurer in the addressee line) | sanofi |
| 47 | Serio | Judith | 2:19-cv-14128 | 12/6/2019 | Bachus & Schanker, LLC | 15228 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 48 | Sherwood | Lynn | 2:18-cv-02344 | 3/4/2018 | Bachus & Schanker, LLC | 3647 | PFS Not Substantially Complete - Photos are not dated; Authorizations (Psychiatric Records Authorization - Plaintiff wrote "N/A" on the authorization) | sanofi |
| 49 | Stephens | Janice | 2:19-cv-13332 | 10/30/2019 | Bachus & Schanker, LLC | 14115 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 50 | Tibbitts | Kimberly | 2:17-cv-10597 | 10/12/2017 | Bachus & Schanker, LLC | 5803 | Authorizations (Insurance authorization - Plaintiff inserted the name of a single insurer in the addressee line) | sanofi |
| 51 | Ulibarri | Frances | 2:17-cv-11453 | 10/29/2017 | Bachus & Schanker, LLC | 4635 | Authorizations (HIPAA authorization is not dated; Insurance authorization - Plaintiff improperly inserted the name of a single insurer in the addressee line) | sanofi |
| 52 | Vidal | Hope | 2:18-cv-13461 | 12/11/2018 | Bachus & Schanker, LLC | 13363 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 53 | Viola | Kathy | 2:19-cv-12368 | 8/29/2019 | Bachus & Schanker, LLC | 14011 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 54 | Vitucci | Brenda | 2:18-cv-01604 | 2/15/2018 | Bachus & Schanker, LLC | 7657 | PFS Not Substantially Complete - No Before Photos; Authorizations (Psychiatric records authorization is not dated) | sanofi |
| 55 | Walker | Annette | 2:19-cv-12572 | 9/12/2019 | Bachus & Schanker, LLC | 13871 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 56 | Watley | Selena | 2:18-cv-01613 | 2/15/2018 | Bachus & Schanker, LLC | 7659 | Authorizations (Insurance authorization is not witnessed) | sanofi |
| 57 | West | Robin | 2:19-cv-14084 | 12/5/2019 | Bachus & Schanker, LLC | 14268 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 58 | Whitney | Janice | 2:17-cv-17146 | 12/13/2017 | Bachus & Schanker, LLC | 6198 | Shell PFS; PFS Not Substantially Complete - No Before Photos from within five years of chemotherapy; No CMO 12A | sanofi |
| 59 | Frost | Sheila | 2:16-cv-17913 | 12/1/2016 | Bachus & Schanker, LLC; Beasley, Allen, Crow, Methvin, Portis & Miles, PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 60 | Feeherty | Sequoia | 2:19-cv-09670 | 4/23/2019 | Baron & Budd | 13512 | No CMO 12A | sanofi |
| 61 | Patrick | Jeanette | 2:18-cv-11523 | 11/26/2018 | Brown & Crouppen | 11001 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Plaintiff ID | Non-Compliance Categories | Defendant List |
|---|---|---|---|---|---|---|---|---|
| 62 | White | LaKeisha | 2:18-cv-11494 | 11/26/2018 | Brown & Crouppen | 11003 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 63 | Cornelius | Ann | 2:18-cv-13342 | 12/11/2018 | Cutter Law PC | 13133 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 64 | Ghodousi | Fereshteh | 2:18-cv-08589 | 9/13/2018 | Cutter Law PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 65 | Gifford | Anjanette | 2:20-cv-03239 | 11/30/2020 | Cutter Law PC | 15559 | No PTO 71A | sanofi |
| 66 | Guerra-Peters | Marivel | 2:18-cv-08590 | 9/13/2018 | Cutter Law PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 67 | Jackson | Margie | 2:18-cv-08592 | 9/13/2018 | Cutter Law PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 68 | Love | Annmari | 2:18-cv-08594 | 9/13/2018 | Cutter Law PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 69 | Marshall | Carol | 2:18-cv-08595 | 9/13/2018 | Cutter Law PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 70 | Metcalf-Underwood | Caroline | 2:20-cv-03236 | 11/30/2020 | Cutter Law PC | 15561 | PFS Not Substantially Complete - No PFS Declaration; Photos are not dated; No Authorizations; No PTO 71A | sanofi |
| 71 | Odling | Ruby | 2:18-cv-08597 | 9/13/2018 | Cutter Law PC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 72 | Yantzer | Carmen | 2:20-cv-03240 | 11/30/2020 | Cutter Law PC | 15562 | PFS Not Substantially Complete - No PFS Declaration; Photos are not dated; No Authorizations; No PTO 71A | sanofi |
| 73 | Coles | Gail | 2:17-cv-12531 | 11/15/2017 | Davis & Crump, P. C. | 7429 | No CMO 12A | sanofi |
| 74 | Lynch | Linda | 2:19-cv-02370 | 3/14/2019 | Davis & Crump, P. C. | 13488 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 75 | Sammis | Ashley | 2:19-cv-09632 | 4/22/2019 | Davis & Crump, P. C. | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 76 | Taylor | Judy | 2:21-cv-00206 | 2/1/2021 | Davis & Crump, P. C. | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 77 | Walker | Chrystal | 2:17-cv-16516 | 12/10/2017 | Davis & Crump, P. C. | 7504 | PFS Not Substantially Complete - After Photos are not dated; Authorizations (Not dated; Insurance, Disability and Workers Compensation authorizations are not witnessed) | sanofi |
| 78 | Cano | Vanessa | 2:21-cv-00260 | 2/8/2021 | Fears | Nachawati | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 79 | Fields | Monica | 2:21-cv-00011 | 1/5/2021 | Fears | Nachawati | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 80 | Hussey | Mary | 2:18-cv-10204 | 10/31/2018 | Fears | Nachawati | 10748 | PFS Not Substantially Complete - No After/Current photos of eyebrows/eyelashes | sanofi |
| 81 | Jensen | Kimberlie | 2:20-cv-03327 | 12/4/2020 | Fears | Nachawati | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 82 | Merlino | Patricia | 2:20-cv-02942 | 10/29/2020 | Fears | Nachawati | 15517 | No CMO 12A | sanofi |
| 83 | Pollard | Terry | 2:21-cv-00021 | 1/7/2021 | Fears | Nachawati | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 84 | Roberts | Joyce | 2:20-cv-02827 | 10/15/2020 | Fears | Nachawati | 15479 | PFS Not Substantially Complete - No Proof of Use; No CMO 12A | sanofi |
| 85 | Sanders | Carolyn | 2:20-cv-00561 | 2/17/2020 | Fears | Nachawati | 15314 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative; PTO 71A Statement is blank | sanofi |
| 86 | Strange | Kim | 2:18-cv-13280 | 12/10/2018 | Fears | Nachawati | 11279 | Authorizations (Insurance - Plaintiff inserted her own name/address in the addressee lines) | sanofi |
| 87 | Thomas | Szollia | 2:21-cv-00034 | 1/11/2021 | Fears | Nachawati | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 88 | White | Karen | 2:21-cv-00182 | 1/28/2021 | Fears | Nachawati | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 89 | Williams | Patricia | 2:18-cv-11104 | 11/16/2018 | Fears | Nachawati | 11112 | PFS Not Substantially Complete - No Proof of Use; No CMO 12A | sanofi |
| 90 | Gamble | Ella | 2:18-cv-10949 | 11/14/2018 | Ferrer, Poirot & Wansbrough | 11050 | PFS Not Substantially Complete - No Proof of Use | sanofi |
| 91 | Hunt | Tomelia | 2:20-cv-01703 | 6/12/2020 | Ferrer, Poirot & Wansbrough | 14075 | No CMO 12A | sanofi |
| 92 | Raterman | Brenda | 2:20-cv-03362 | 12/10/2020 | Ferrer, Poirot & Wansbrough | 15443 | PFS Not Substantially Complete - No Proof of Use; No Before Photos; No After Photos; Authorizations (HIPAA and Psychiatric Records authorizations expired when submitted; Insurance authorization - Plaintiff improperly inserted her own name on the addressee line; Insurance authorization is not witnessed); No CMO 12A; No PTO 71A | sanofi |
| 93 | Hunter | Linda | 2:17-cv-12787 | 11/20/2017 | Gainsburgh Benjamin David Meunier & Warshauer, LLC | 4525 | Authorizations (Insurance authorization is not witnessed) | sanofi |
| 94 | Whitlow | Joyce | 2:17-cv-12930 | 11/21/2017 | Gainsburgh Benjamin David Meunier & Warshauer, LLC | 4557 | Authorizations (No Insurance authorization) | sanofi |
| 95 | Benavente | Debra | 2:21-cv-00064 | 1/12/2021 | GARDI & HAUGHT, LTD. | 15537 | PFS Not Substantially Complete - Photos are not dated; No After/Current Photos; Authorizations (HIPAA is not dated; Disability and Insurance authorizations - Plaintiff improperly inserted information in addressee lines); No CMO 12A; No PTO 71A | sanofi |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Plaintiff ID | Non-Compliance Categories | Defendant List |
|---|------|-------|----------------|----------------------|---------------------|--------------|---------------------------|----------------|
| 96 | Black | Dolores | 2:21-cv-00069 | 1/13/2021 | GARDI & HAUGHT, LTD. | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 97 | Capetillo | Karime | 2:21-cv-00081 | 1/14/2021 | GARDI & HAUGHT, LTD. | 15541 | PFS Not Substantially Complete - No Proof of Use; No Before Photos; No After Photos; No Authorizations; No CMO 12A | sanofi |
| 98 | Dupress | Deborah | 2:21-cv-00065 | 1/12/2021 | GARDI & HAUGHT, LTD. | 15538 | PFS Not Substantially Complete - No Before Photos; Photos are not dated; Authorizations (HIPAA and psychiatric records authorizations were expired when submitted to Centrality; Authorizations - Plaintiff improperly inserted information in the addressee lines); Insurance authorization is not witnessed); No CMO 12A; No PTO 71A | sanofi |
| 99 | Evans | Cheryl | 2:21-cv-00059 | 1/12/2021 | GARDI & HAUGHT, LTD. | 15532 | Shell PFS; PFS Not Substantially Complete - Photos are not dated; Before photos are black and white; No After Photos of eyebrows/eyelashes; Authorizations (HIPAA and psychiatric records authorizations were expired when submitted; Insurance authorization - Plaintiff improperly inserted her own personal information in the addressee lines; Insurance authorization is not witnessed); No CMO 12A; No PTO 71A | sanofi |
| 100 | Grayson | Sonya | 2:21-cv-00135 | 1/21/2021 | GARDI & HAUGHT, LTD. | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 101 | Hall | Verna | 2:20-cv-03201 | 11/30/2020 | GARDI & HAUGHT, LTD. | 15529 | Shell PFS; PFS Not Substantially Complete - No PFS Declaration; No Proof of Use; No Before Photos from within 5 years of treatment; Photos are not dated; Authorizations (No HIPAA Authorization; Psychiatric records authorization expired by the time submitted to Centrality; Insurance and workers compensation authorizations - Plaintiff improperly inserted her own personal information in the addressee lines; No Disability authorization); No PTO 71A | sanofi |
| 102 | Kenyon | Judy | 2:21-cv-00073 | 1/13/2021 | GARDI & HAUGHT, LTD. | 15565 | Shell PFS; PFS Not Substantially Complete - No Proof of Use; No Before Photos; No After Photos of eyebrows, eyelashes; Authorizations (HIPAA is not dated; Psychiatric authorization was expired when submitted; Insurance authorization is not dated/witnessed); No CMO 12A; No PTO 71A | sanofi |
| 103 | Lewis | Sharon | 2:21-cv-00113 | 1/19/2021 | GARDI & HAUGHT, LTD. | 15508 | Shell PFS; PFS Not Substantially Complete - No Before Photos; After Photos are not dated; Authorizations (HIPAA and psychiatric records authorizations were expired when submitted to Centrality; Insurance, Disability and Workers Compensation authorization are not witnessed); No CMO 12A; No PTO 71A | sanofi |
| 104 | Martinez | Joanne | 2:21-cv-00072 | 1/13/2021 | GARDI & HAUGHT, LTD. | 15539 | PFS Not Substantially Complete - No Proof of Use; Photos are not dated; Authorizations (HIPAA and Psychiatric records authorizations were expired when submitted to Centrality; Insurance authorization is not witnessed); No CMO 12A; No PTO 71A | sanofi |
| 105 | Petkovic | Katrina | 2:21-cv-00078 | 1/13/2021 | GARDI & HAUGHT, LTD. | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 106 | Vowel | Barbara | 2:21-cv-00050 | 1/12/2021 | GARDI & HAUGHT, LTD. | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 107 | Gissendanner | Erica | 2:19-cv-14025 | 12/4/2019 | Gibbs Law Group LLP | 14658 | No CMO 12A | sanofi |
| 108 | Malzewski | Kathleen | 2:18-cv-08830 | 9/21/2018 | Goza & Honnold, LLC | 10956 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 109 | Johnson Hill (Miller-Johnson) | Shirley (Stacy) | 2:18-cv-03687 | 4/6/2018 | Hodges & Foty, LLP | 9155 | No CMO 12A | sanofi |
| 110 | Gabriel | Princess | 2:18-cv-11588 | 11/27/2018 | Johnson Becker | 12167 | No CMO 12A | sanofi |
| 111 | Lee | Neva | 2:19-cv-14184 | 12/6/2019 | Johnson Becker | 14761 | No CMO 12A | sanofi |
| 112 | Miara | Andrea | 2:18-cv-12112 | 11/30/2018 | Johnson Becker | 12862 | No CMO 12A | sanofi |
| 113 | Humphrey | Deborah | 2:19-cv-02489 | 3/19/2019 | Johnson Law Group | 13384 | No CMO 12A | sanofi |
| 114 | Townes | Ann | 2:19-cv-02478 | 3/19/2019 | Johnson Law Group | 13375 | No CMO 12A | sanofi |
| 115 | Litchfield | Judy | 2:18-cv-10898 | 11/13/2018 | KAGAN LEGAL GROUP | 11097 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 116 | McMillan | LaShon | 2:19-cv-14297 | 12/9/2019 | Kirtland & Packard, LLP | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 117 | Hunt | Marla | 2:19-cv-02292 | 3/12/2019 | Lowe Law Group | 13253 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 118 | McLaughlin | Leslie | 2:17-cv-11732 | 11/2/2017 | Lowe Law Group | 4566 | PFS Not Substantially Complete - No After Photos of eyebrows/eyelashes | sanofi |
| 119 | Weitzel | Linda | 2:17-cv-10559 | 10/12/2017 | Lowe Law Group | 4181 | Authorization (No Psychiatric Records authorization) | sanofi |
| 120 | Rice | Anita | 2:17-cv-14035 | 12/1/2017 | Maher Law Firm | 6279 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Plaintiff ID | Non-Compliance Categories | Defendant List |
|---|------|-------|----------------|---------------------|---------------------|--------------|---------------------------|----------------|
| 121 | Brown | Beverly | 2:19-cv-11980 | 8/1/2019 | Marc J. Bern & Partners LLP | 14130 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 122 | Castille | Orelia | 2:18-cv-03431 | 3/30/2018 | Marc J. Bern & Partners LLP | 8919 | No CMO 12A | sanofi |
| 123 | Freeman | Cheryl | 2:18-cv-05554 | 6/1/2018 | Marc J. Bern & Partners LLP | 9669 | No CMO 12A; No PTO 71A | sanofi |
| 124 | Hegenbart | Donna | 2:18-cv-09084 | 10/1/2018 | Marc J. Bern & Partners LLP | 10915 | Authorizations (No Insurance authorization); No CMO 12A | sanofi |
| 125 | Jones | Joan | 2:18-cv-04465 | 4/30/2018 | Marc J. Bern & Partners LLP | 9325 | No CMO 12A; Authorizations (Insurance authorization is not witnessed; Plaintiff improperly inserted her own name/address in addressee lines) | sanofi |
| 126 | Morgan | Kimya | 2:18-cv-11822 | 11/29/2018 | Marc J. Bern & Partners LLP | 12157 | No CMO 12A | sanofi |
| 127 | Olin | Valerie | 2:19-cv-14300 | 12/28/2018 | Marc J. Bern & Partners LLP | 12815 | Authorizations (Insurance authorization is not witnessed); No CMO 12A | sanofi |
| 128 | Petty | Elena | 2:19-cv-12920 | 10/2/2019 | Marc J. Bern & Partners LLP | 14420 | No CMO 12A | sanofi |
| 129 | Scott | Jacqueline | 2:18-cv-11718 | 11/28/2018 | Marc J. Bern & Partners LLP | 12534 | Authorizations (Insurance, Disability and Workers Compensation authorizations are not witnessed) | sanofi |
| 130 | Wheeler | Mary | 2:19-cv-02221 | 3/8/2019 | Marc J. Bern & Partners LLP | 13669 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 131 | Sasso | Bertha | 2:20-cv-00881 | 3/13/2020 | Martinez & McGuire PLLC | 15182 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 132 | Williams | Patricia | 2:17-cv-13394 | 11/27/2017 | McGartland Law Firm, PLLC | 6065 | No CMO 12A | sanofi |
| 133 | Hannah | Angela | 2:20-cv-03340 | 12/8/2020 | McSweeney/Langevin LLC | 15417 | Authorizations (Insurance authorization is not witnessed; Plaintiff improperly inserted the name of a hospital at the top of the insurance authorization) | sanofi |
| 134 | Townsend | Laura | 2:21-cv-00269 | 2/9/2021 | McSweeney/Langevin LLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 135 | Schwichtenberg | Margaret | 2:20-cv-03443 | 12/22/2020 | Meshbesher & Spence, Ltd. | 15522 | No PTO 71A | sanofi |
| 136 | Breaux | Beverly | 2:19-cv-09317 | 4/12/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, or PTO 71A) | sanofi |
| 137 | Carroll | Frances | 2:19-cv-11655 | 7/12/2019 | Napoli Shkolnik PLLC | 10424 | PFS Not Substantially Complete - No After Photos | sanofi |
| 138 | Carter | Brenda | 2:19-cv-11383 | 6/27/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 139 | Dixon | Charmaine | 2:19-cv-09063 | 4/5/2019 | Napoli Shkolnik PLLC | 10516 | PFS Not Substantially Complete - No Before Photos; Authorizations (Psychiatric records authorization is not dated; Insurance authorization - Plaintiff improperly inserted her own personal information in the addressee lines) | sanofi |
| 140 | Dixon | Selina | 2:19-cv-04254 | 3/28/2019 | Napoli Shkolnik PLLC | 10418 | PFS Not Substantially Complete - No Before Photos from within 5 years of treatment | sanofi |
| 141 | Dwolakowski | Madeleine | 2:19-cv-10619 | 5/22/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, or PTO 71A) | sanofi |
| 142 | Edwards | Jennifer | 2:19-cv-11261 | 6/18/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 143 | Fox | Dollethea | 2:19-cv-10503 | 5/17/2019 | Napoli Shkolnik PLLC | 10419 | PFS Not Substantially Complete - No Before Photos; No After/Current Photos (single photo is too dark) | sanofi |
| 144 | Gibbs | Verthavia | 2:19-cv-10588 | 5/21/2019 | Napoli Shkolnik PLLC | 10529 | PFS Not Substantially Complete - Before photos are not dated | sanofi |
| 145 | Givens | Shanna | 2:19-cv-09318 | 4/12/2019 | Napoli Shkolnik PLLC | 10534 | PFS Not Substantially Complete - No After/Current Photos | sanofi |
| 146 | Hearne | Nancy | 2:19-cv-09328 | 4/12/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, or PTO 71A) | sanofi |
| 147 | Holloway | Movell | 2:19-cv-11588 | 7/9/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, or PTO 71A) | sanofi |
| 148 | Jackson | Clettis | 2:20-cv-00047 | 12/7/2017 | Napoli Shkolnik PLLC | 15558 | PFS Not Substantially Complete - No After/Current Photos; Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative; Authorizations (No insurance authorization) | sanofi |
| 149 | Lamb | Angela | 2:19-cv-04318 | 3/28/2019 | Napoli Shkolnik PLLC | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, or PTO 71A) | sanofi |
| 150 | Moore | Sheila | 2:19-cv-10590 | 5/21/2019 | Napoli Shkolnik PLLC | 10465 | PFS Not Substantially Complete - No After Photos of eyebrows/eyelashes | sanofi |
| 151 | Musser | Diana | 2:18-cv-12818 | 12/7/2018 | Napoli Shkolnik PLLC | 12250 | No CMO 12A | sanofi |
| 152 | Singh | Sylvia | 2:19-cv-11570 | 7/8/2019 | Napoli Shkolnik PLLC | 10488 | PFS Not Substantially Complete - No Before Photos | sanofi |
| 153 | Snowden | Jacqueline | 2:19-cv-11441 | 7/1/2019 | Napoli Shkolnik PLLC | 10616 | PFS Not Substantially Complete - No Before Photos; No After/Current Photos (single photo is too dark) | sanofi |
| 154 | Rosser | Michelle | 2:19-cv-01496 | 2/18/2019 | OnderLaw, LLC | 13616 | No CMO 12A | sanofi |
| 155 | Howell | Teresa (Elvira) | 2:20-cv-03333 | 12/7/2020 | Pulaski Law Firm, PLLC | 15550 | PFS Not Substantially Complete - No PFS Declaration; No Authorizations; No CMO 12A; No PTO 71A | sanofi |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Plaintiff's Counsel | Plaintiff ID | Non-Compliance Categories | Defendant List |
|---|------|-------|----------------|---------------------|--------------------|--------------|---------------------------|----------------|
| 156 | Salazar | Esmeralda | 2:19-cv-12995 | 10/7/2019 | Reyes\|Browne\|Reilley | 14056 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 157 | Taylor | Shana | 2:19-cv-13301 | 10/28/2019 | Reyes\|Browne\|Reilley | 14074 | No CMO 12A | sanofi |
| 158 | Epes | Cynthia | 2:19-cv-01767 | 2/26/2019 | Roberts & Roberts | 12734 | No CMO 12A | sanofi |
| 159 | Burney | Dinah | 2:20-cv-00829 | 3/10/2020 | Roden Law | 14171 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative | sanofi |
| 160 | Rouse | Gwendolyn | 2:21-cv-00103 | 1/18/2021 | Roden Law | 15272 | Authorizations (HIPAA authorization is not dated) | sanofi |
| 161 | Williams | Carol | 2:21-cv-00255 | 2/8/2021 | Roden Law | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 162 | Russell | Debra | 2:21-cv-00384 | 2/22/2021 | Rosen Harwood, P.A. | 15512 | No CMO 12A | sanofi |
| 163 | Watters | Theresea | 2:21-cv-00382 | 2/22/2021 | Rosen Harwood, P.A. | 15511 | No CMO 12A | sanofi |
| 164 | Darden | Loquita | 2:20-cv-01299 | 4/29/2020 | Saunders & Walker PA | 15265 | No CMO 12A | sanofi |
| 165 | Gaynor | Sandra | 2:19-cv-14300 | 12/9/2019 | The Carlson Law Firm | N/A | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) | sanofi |
| 166 | McPhie | Veronica | 2:19-cv-11577 | 7/8/2019 | The Murray Law Firm | 13912 | PFS Not Substantially Complete - Plaintiff failed to provide information for second cancer diagnosis/treatment; photos may not be representative; No After Photos of eyebrows, eyelashes; Authorizations (No Psychiatric Records authorization) | sanofi |
| 167 | Harris | Janice | 2:19-cv-14322 | 12/9/2019 | The Simon Law Firm, P.C. | 14247 | No CMO 12A | sanofi |
| 168 | Kincheloe | Sara | 2:20-cv-01139 | 4/7/2020 | TorHoerman Law LLC | 15253 | PFS Not Substantially Complete - No After/Current Photos of eyebrows/eyelashes | sanofi |
| 169 | Wingfield | Vanessa | 2:18-cv-06469 | 7/3/2018 | Tracey & Fox Law Firm | 12171 | PFS Not Substantially Complete - No After/Current Photos of eyebrows/eyelashes | sanofi |
| 170 | Anderson | Loretta | 2:20-cv-03087 | 11/13/2020 | Wendt Law Firm, P.C. | 15388 | Authorizations (No HIPAA Authorization; Insurance Authorization is not witnessed; Psychiatric Records Authorization is not dated); No PTO 71A | sanofi |
| 171 | Murray | Mary | 2:17-cv-12102 | 11/8/2017 | Wendt Law Firm, P.C. | 6630 | PFS Not Substantially Complete - No Before Photos; No After Photos; Authorizations (HIPAA and Psychiatric records authorizations are not signed) | sanofi |
| 172 | Tabron | Virginia | 2:17-cv-01729 | 2/28/2017 | Zoll & Kranz, LLC | 1516 | Authorizations (Insurance - Plaintiff inserted information in top addressee lines); No CMO 12A | sanofi |

# EXHIBIT B

| | |
|---|---|
| **From:** | insognan@gtlaw.com |
| **Sent:** | Wednesday, June 23, 2021 3:19 PM |
| **To:** | barrios@bkc-law.com; plambert@gainsben.com; kate@bkc-law.com |
| **Cc:** | Julie.callsen@tuckerellis.com; Kristy.Titus@tuckerellis.com; Hatten, Madison M. (SHB); Eickbush, Rebecca (SHB); kbrilleaux@irwinllc.com |
| **Subject:** | Taxotere - 505(b)(2) Defendants' Notice of Non-Compliance |
| **Attachments:** | 58328662_v 1_06.23.2021 - 505(b)(2) Defendants_ Ntc of Non-Compliance.XLSX |

**EXTERNAL**

Dawn, Palmer and Kate,

Attached is the 505(b)(2) Defendants' 6/23/21 Notice of Non-Compliance pursuant to PTO 22A.  As usual, Adam Higgins, Idris Ishrak and I should be copied on any correspondence from Plaintiff's counsel regarding these deficiencies and/or cures.  If you have any issues with the attachment, please let me know.

Thanks,
Nick

**Nicholas A. Insogna**
Shareholder

Greenberg Traurig, LLP
One International Place | Suite 2000 | Boston, MA 02110
T +1 617.310.6231  |  F +1 617.279.8416
insognan@gtlaw.com  |  www.gtlaw.com  |  View GT Biography



---

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@gtlaw.com, and do not use or disseminate the information.

| Last Name | First Name | MDL Docket No. | Centrality ID # | Date Complaint Filed | Plaintiff's Counsel | Non-Compliance Description |
|---|---|---|---|---|---|---|
| Williamson | Marie | 20-cv-2696 | 15414 | 10/2/2020 | TorHoerman Law LLC | PFS Substantially Incomplete: Proof of Injury: photographs are not dated; PTO-71:  no documentation |
| Foster | Cindy | 2:20-cv-03041 | | 12/15/2020 | Atkins & Markoff | CMO-12 Documentation - not provided |
| Holt | Latoya | 21-cv-00362 | | 2/22/2021 | Bachus & Schanker, LLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Casas | Maria | 2:20-cv-00779 | | 03/05/2020 | Bachus & Schanker, LLC | CMO-12 Documentation - not provided |
| Entriken | Julie | 2:20-cv-01118 | | 04/06/2020 | Bachus & Schanker, LLC | CMO-12 Documentation - not provided |
| Andrews | Phyllis | 2:20-cv-02678 | | 05/27/2020 | BURNETT LAW FIRM | CMO-12 Documentation - not provided |
| Bowers | Charlotte | 2:20-cv-00524 | | 02/13/2020 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| Cano | Vanessa | 2:21-cv-00260 | | 02/08/2021 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| Markovich | Julia | 2:20-cv-00534 | | 02/14/2020 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| Matthews | Kimberly | 2:20-cv-03337 | | 12/07/2020 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| Torres | Rosalita | 2:20-cv-03287 | | 12/02/2020 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| White | Karen | 2:21-cv-00182 | | 01/28/2021 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| Franklin | Glenda | 2:21-cv-00622 | N/A | 03/29/2021 | Fears Nachawati PLLC | No PFS |
| Roddy | Kathleen | 2:21-cv-00642 | N/A | 03/30/2021 | Fears Nachawati PLLC | No PFS |
| Ross | Alison | 2:21-cv-00453 | N/A | 03/04/2021 | Fears Nachawati PLLC | No PFS |
| Watts | Darlene | 2:18-cv-00497 | 8112 | 1/15/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete: Proof of Injury – no before photos provided |
| Thomas | Szollia | 2:21-cv-00034 | N/A | 1/11/2021 | Fears Nachawati PLLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Gray | Patricia | 2:21-cv-00683 | N/A | 4/2/2021 | Fears Nachawati PLLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Weeks | Janet | 2:21-cv-00681 | N/A | 4/1/2021 | Fears Nachawati PLLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Henderson | Cassandra | 2:21-cv-00693 | N/A | 4/5/2021 | Fears Nachawati PLLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Wilson | Katherine | 2:21-cv-00692 | N/A | 4/5/2021 | Fears Nachawati PLLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Heitzer | Raizel | 2:21-cv-00702 | N/A | 4/6/2021 | Fears Nachawati PLLC | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| Lewis | Diane | 2:20-cv-00902 | | 03/16/2020 | Ferrer Poirot Wansbrough (GA) | CMO-12 Documentation - not provided |
| King | Tarnya | 2:20-cv-03305 | | 12/03/2020 | Gomez Trial Attorneys | CMO-12 Documentation - not provided |
| Aldridge | Brenda P. | 2:18-cv-05793 | | 06/11/2018 | Lowe Law Group | CMO-12 Documentation - not provided |
| Freeman | Cheryl | 2:18-cv-05554 | | 06/01/2018 | Marc J. Bern & Partners LLP | CMO-12 Documentation - not provided |
| Howell | Elvira (Teresa) | 2:20-cv-03333 | | 12/07/2020 | Pulaski Law Firm, PLLC | CMO-12 Documentation - not provided |
| Issa | Brenna | 2:20-cv-03332 | | 12/07/2020 | Pulaski Law Firm, PLLC | CMO-12 Documentation - not provided |
| Mitchell | Julia | 2:20-cv-01144 | | 04/08/2020 | TorHoerman Law LLC | CMO-12 Documentation - not provided |
| Vnuk | Joanne | 2:21-cv-00411 | 15564 | 02/25/2021 | TorHoerman Law LLC | PFS Not Substantially Complete: Proof of Injury - photos are undated;  CMO-12 Documentation - not provided |

| Last Name | First Name | MDL Docket No. | Centrality ID # | Date Complaint Filed | Plaintiff's Counsel | Non-Compliance Description |
|---|---|---|---|---|---|---|
| Sanchious | Wanda | 19-cv-14441 | 9774 | 12/10/2019 | Atkins & Markoff | PFS Not Substantially Complete: Proof of Injury - no before photos and no current photos; Declaration - No Documentation; Authorizations - No Documentation; PTO-71 - No Documentation |
| Graning | Beverly | 19-cv-14417 | 9723 | 12/10/2019 | Atkins & Markoff | PFS Not Substantially Complete: Proof of Injury - no before photos; Declaration - No Documentation; PTO-71 - No Documentation. |
| Bryant | Cynthia | 2:20-cv-02669 | 15425 | 05/05/2020 | Burnett Law Firm | PFS Not Substantially Complete; Proof of Injury: "today" photo does not show any of Plaintiff's hair, her head is covered with a hat; CMO-12: No Documentation |
| Cora | Carmella | 2:20-cv-02663 | 15430 | 05/05/2020 | Burnett Law Firm | PFS Not Substantially Complete: Proof of Injury - No Documentation;  CMO-12 - No Documentation; |
| Roberts | Joyce | 20-cv-02827 | 15479 | 12/1/2020 | Fears Nachawati PLLC | CMO-12 Documentation - not provided |
| Cabrera | Ailene | 2:20-cv-02676 | | 05/27/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Carr | Shelly | 2:17-cv-15466 | | 12/07/2017 | Finson Law Firm | CMO-12 Documentation - not provided |
| Chaisson-Ricker | Elizabeth | 2:20-cv-02675 | | 05/27/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Cooper | Romanica | 2:20-cv-02672 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Cora | Carmella | 2:20-cv-02663 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Glover | Tena | 2:20-cv-02662 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Gough | Sandra | 2:20-cv-02667 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Payton | Towanda | 2:20-cv-02673 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Rooney | Donna | 2:20-cv-02664 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Vick | Susan | 2:20-cv-02666 | | 05/05/2020 | Finson Law Firm | CMO-12 Documentation - not provided |
| Rooney | Donna | 2:20-CV-02664 | 15438 | 5/5/2020 | Finson Law Firm | PFS Substantially Incomplete; Declaration - No Documentation; No CMO-12 Documentation |
| Rooney | Donna | 2:20-CV-02664 | 15438 | 5/5/2020 | Finson Law Firm | PFS Substantially Incomplete; Declaration - No Documentation; No CMO-12 Documentation |
| Blades | Carla | 2:20-cv-02674 | 15424 | 5/27/2020 | Finson Law Firm | PFS Substantially Incomplete; Proof of Injury - Photographs are not dated and very blurry |
| Smith | Michelle | | | 01/14/2021 | Gardi & Haught, LTD. | CMO-12 Documentation - not provided |
| Goglia | Kimberly | 2:21-cv-00083 | 15566 | 01/14/2021 | Gardi & Haught, LTD. | PFS Not Substantially Complete: Authorizations - not provided; PTO-71 - not provided; CMO-12 Documentation - not provided; Proof of Injury - photos are not dated. |
| Kenyon | Judy | 2:21-cv-00073 | 15565 | 1/13/2021 | Gardi & Haught, LTD. | PFS Not Substantially Complete: Proof of Use -No Documentation; PTO-71 - No Documentation; CMO-12 - No Documentation |
| Cooke | Helen | 2:20-cv-02368 | | 08/27/2020 | Gori Julian and Associates PC | CMO-12 Documentation - not provided |
| Legaspi | Thelma | 2:17-cv-12916 | 4538 | 11/21/2017 | Hilliard Martinez Gonzales, LLP | PFS Not Substantially Complete; Proof of Injury - Pre treatment photographs are not dated |
| Jackson | Clettis | 20-cv-00047 | 15558 | 1/8/2020 | Hunter J. Sckolnik | PFS Not Substantially Complete: Proof of Injury - After Photographs dated in 2012;  Require current photos |
| Martinez | Yolanda | 2:20-cv-03445 | | 12/22/2020 | MACARTHUR HEDER & METLER | CMO-12 Documentation - not provided |
| Davis | Sara | 2:20-cv-03248 | 15551 | 12/01/2020 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete: Proof of Injury - after photograph is are not dated and before and after photographs are blurry; CMO 12 - no documentation |
| Townsend | Laura A. | 2:21-cv-00269 | | 02/09/2021 | McSweeney / Langevin LLC | CMO-12 Documentation - not provided |
| Alawar | Ferial | 2:19-cv-09809 | | 04/26/2019 | Napoli  Shkolnik | CMO-12 Documentation - not provided |
| Brown | Vanetta | 2:19-cv-12139 | | 08/13/2019 | Napoli  Shkolnik | CMO-12 Documentation - not provided |
| Jones | Linda | 2:19-cv-11453 | | 07/01/2019 | Napoli  Shkolnik | CMO-12 Documentation - not provided |
| Villegas | Eunice | 2:19-cv-11408 | | 06/28/2019 | Napoli  Shkolnik | CMO-12 Documentation - not provided |
| Goode | Tabatha | 2:21-cv-00387 | N/A | 2/23/2021 | Napoli  Shkolnik | No signed/verified PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO-12, or PTO-71). |
| MacDonald | Georgia | 2:18-cv-11881 | 12118 | 11/29/2018 | The Gori Kaw Firm, PC | PFS Not Substantially Complete: Proof of Injury - photographs are not dated; Declaration - No Documentation; CMO-12 - No Documentation |

# EXHIBIT C

| | |
|---|---|
| **From:** | insognan@gtlaw.com |
| **Sent:** | Wednesday, July 28, 2021 4:36 PM |
| **To:** | barrios@bkc-law.com; plambert@gainsben.com; kate@bkc-law.com |
| **Cc:** | higginsa@gtlaw.com; ishraki@gtlaw.com; Julie.callsen@tuckerellis.com; Kristy.Titus@tuckerellis.com; brenda.sweet@tuckerellis.com; Hatten, Madison M. (SHB); Eickbush, Rebecca (SHB); cberg@gainsben.com |
| **Subject:** | Taxotere - July 28, 2021 Notice of Non-Compliance (505(b)(2) Defendants) |
| **Attachments:** | 59019957_v 1_505(b)(2) Defendants_ 7.28.21 Notice of Non-Compliance.XLSX |

**EXTERNAL**

Dawn, Palmer and Kate,

Attached is the 505(b)(2) Defendants' 7/28/21 Notice of Non-Compliance pursuant to PTO 22A.  As usual, Adam Higgins, Idris Ishrak and I should be copied on any correspondence from Plaintiff's counsel regarding these deficiencies and/or cures.  If you have any issues with the attachment, please let me know.

Thanks,
Nick


**Nicholas A. Insogna**
Shareholder

Greenberg Traurig, LLP
One International Place | Suite 2000 | Boston, MA 02110
T +1 617.310.6231  |  F +1 617.279.8416
insognan@gtlaw.com  |  www.gtlaw.com  |  View GT Biography



---

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@gtlaw.com, and do not use or disseminate the information.

| PL LAST NAME | PL FIRST NAME | EDLA MDL CAFN | MDL Centrality ID | ORIG COMPL DATE FILED | PL ATTORNEY 1 | |
|---|---|---|---|---|---|---|
| Holt | Latoya | 21-cv-00362 | N/A | 44246 | Bachus & Schanker, LLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Brice | Cherlyn | 21-cv-00687 | N/A | 44288 | Fears Nachawati PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Collins | Terri Sue | 2:21-cv-00851 | N/A | 04/28/2021 | Fears Nachawati PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Cooper | Tanwanda | 21-cv-00627 | N/A | 44284 | Fears Nachawati PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Miville | Rachel | 2:21-cv-00739 | N/A | 04/12/2021 | Fears Nachawati PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Ross | Allison | 21-cv-00453 | N/A | 44259 | Fears Nachawati PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Thomas | Szollia | 2:21-cv-00034 | N/A | 01/11/2021 | Fears Nachawati PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Watts | Darlene | 2:18-cv-00497 | 8112 | 1/15/2018 | Fears Nachawati PLLC | PFS Not Substantially Complete: Proof of Injury – no before photos provided |
| Hoey | Vanessa | 19-cv-12250 | 13881 | 8/21/2019 | Bachus & Schanker, LLC | PFS Substantially Incomplete: Proof of Injury:  No Pre-Treatment Photos Provided. CMO-12:  No Documentation |
| Cora | Carmella | 2:20-cv-02663 | 15430 | 05/05/2020 | Burnett Law Firm | PFS Not Substantially Complete: Proof of Injury - No Documentation; CMO-12: No Documentation. |
| Stevens | Martha | 18-cv-10542 | N/A | 11/6/2018 | Cutter Law, P. C. | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Ross | Alison | 21-cv-000453 | N/A | 3/4/2021 | Fears Nachawati, PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Phillips | Ella | 21-cv-00849 | N/A | 4/28/2021 | Fears Nachawati, PLLC | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Cora | Carmella | 2:20-cv-02663 | 15430 | 05/05/2020 | Finson Law Firm | PFS Not Substantially Complete - Proof of Injury - No Photographs Provided; CMO-12 - No Documentation |
| Payton | Towanda | 2:20-cv-02673 | 15436 | 05/05/2020 | Finson Law Firm | PFS Not Substantially Complete - Proof of Injury - Only "before" photo is a picture of plaintiff wearing a hat and no present day photos (latest is 2018); CMO-12 - No Documentation |
| Blades | Carla | 2:20-cv-02674 | 15424 | 5/27/2020 | Finson Law Firm | PFS Not Substantially Complete - Before photo is not dated (ID photo without issuance date); After photo is not dated; No present-day photos; Authorizations (Insurance authorization is not witnessed); No CMO 12A |
| Blades | Carla | 2:20-cv-02674 | 15424 | 5/27/2020 | Finson Law Firm | PFS Substantially Incomplete; Proof of Injury - Photos are not dated |
| Langan-Mack | Judy | 2:21-cv-00076 | N/A | 01/13/2021 | Gardi & Haught, LTD. | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Vowel | Barbara | 2:21-cv-00050 | N/A | 01/12/2021 | Gardi & Haught, LTD. | No PFS Submitted (also no PFS Declaration, Proof of Injury, Proof of Use, Authorizations, CMO 12A, or PTO 71A) |
| Davis | Sara L. | 2:20-cv-03248 | 15551 | 12/01/2020 | Marc J. Bern & Partners LLP | PFS Not Substantially Complete - Proof of Injury - Photos not dated and "before" photos are photos of photos; CMO-12 - No Documentation |
| Lackey | Tammie | 2:17-cv-09705 | 3531 | 9/27/2017 | Niemeyer, Grebel & Kruse LLC | PFS Not Substantially Complete: Proof of Injury - Pre-treatment Photos are not dated and after photos showing head hair are not dated. |
| White | Karen | 2:17-cv-17227 | 6835 | 12/13/2017 | Reich and Binstock, LLP | PFS Substantially Incomplete; Proof of Injury - After photos are not dated |
| Johnson | Mary | 2:17-cv-12725 | 8141 | 11/17/2017 | The Carlson Law Firm | Proof of Injury – no documentation submitted; Declaration – not submitted; Authorizations – not submitted; PTO-71 - not submitted. |
| Taylor | Gail | 2:17-cv-16353 | 6060 | 12/9/2017 | Bachus & Schanker, LLC | PFS Substantially Complete: Proof of Injury – Only one 'before' photo submitted -- please produce additional dated 'before' photos or certify that none exist. |

# EXHIBIT D

# LANGAN-MACK, JUDITH
# Plaintiff ID: 15612



| Doc ID | Document Type | Signed By | Produced Date | Notes |
|--------|---------------|-----------|---------------|-------|
| 523915 | Proof of Use -- Medical Records | | 09/16/2021 | Comments |
| 523914 | CMO 12 Product Identification | | 09/16/2021 | Comments |
| 523022 | Plaintiff Fact Sheet | Gonzalez, Magdalena | 08/05/2021 | Comments |
| 523021 | Properly Executed Verification of PFS | | 08/05/2021 | Comments |
| 523020 | Other - Authorizations | | 08/05/2021 | Comments |
| 523019 | PTO 71 Written Statement | | 08/05/2021 | Comments |

© 2022 BrownGreer PLC. All rights reserved.

https://www.mdlcentrality.com/Taxotere/Secure/MDL/Defendant/DefendantDetails.aspx?i...   1/21/2022

# EXHIBIT E

# CAPETILLO, KARIME
# Plaintiff ID: 15541

| Plaintiff Documents | Defendant Documents | | | | |
|---|---|---|---|---|---|

**Search Results:**  Page 1 of 1 (13 records)

Filter: ALL

| Doc ID | Document Type | Signed By | Produced Date | Notes |
|---|---|---|---|---|
| 525766 | PTO 71 Written Statement | | 12/15/2021 | Comments |
| 522112 | Proof of Use -- Medical Records | | 07/16/2021 | Comments |
| 521986 | PTO 71 Written Statement | | 07/13/2021 | Comments |
| 521147 | HIPAA Authorization | | 06/29/2021 | Comments |
| 520647 | Other - Authorizations | | 06/16/2021 | Comments |
| 519602 | Second Amended Plaintiff Fact Sheet | Gonzalez, Magdalena | 05/17/2021 | Comments |
| 519472 | First Amended Plaintiff Fact Sheet | Gonzalez, Magdalena | 05/14/2021 | Comments |
| 519450 | Proof of Injury - Before & After Photographs - After Photo 4, dated | | 05/14/2021 | Comments |
| 519449 | Proof of Injury - Before & After Photographs - Photo 3 | | 05/14/2021 | Comments |
| 519445 | Proof of Injury - Before & After Photographs - After Photo 2, dated | | 05/14/2021 | Comments |
| 517693 | Properly Executed Verification of PFS - PFS Signature Page | | 04/14/2021 | Comments |
| 517690 | Plaintiff Fact Sheet | Gonzalez, Magdalena | 04/14/2021 | Comments |
| 516100 | Medical Records - Texas Oncology Medical Records | | 04/14/2021 | Comments |

# EXHIBIT F

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  TAXOTERE (DOCETAXEL)                                    MDL NO. 2740
        PRODUCTS LIABILITY
        LITIGATION

                                                            SECTION "H" (5)

THIS DOCUMENT RELATES TO
ALL CASES

## FIRST AMENDED PLAINTIFF FACT SHEET

    This Fact Sheet must be completed by each plaintiff who has filed a lawsuit related to the use of Taxotere® by the plaintiff or a plaintiff's decedent. Please answer every question to the best of your knowledge. In completing this Fact Sheet, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can. You must supplement your responses if you learn that they are incomplete or incorrect in any material respect.

    In filling out this form, please use the following definitions: (1) **"healthcare provider"** means any hospital, clinic, medical center, physician's office, infirmary, medical or diagnostic laboratory, or other facility that provides medical, dietary, psychiatric, or psychological care or advice, and any pharmacy, weight loss center, x-ray department, laboratory, physical therapist or physical therapy department, rehabilitation specialist, physician, psychiatrist, osteopath, homeopath, chiropractor, psychologist, nutritionist, dietician, or other persons or entities involved in the evaluation, diagnosis, care, and/or treatment of the plaintiff or plaintiff's decedent; (2) **"document"** means any writing or record of every type that is in your possession, including but not limited to written documents, documents in electronic format, cassettes, videotapes, photographs, charts, computer discs or tapes, and x-rays, drawings, graphs, phone-records, non-identical copies, and other data compilations from which information can be obtained and translated, if necessary, by the respondent through electronic devices into reasonably usable form.

    **Information provided by plaintiff will only be used for purposes related to this litigation and may be disclosed only as permitted by the protective order in this litigation. This Fact Sheet is completed pursuant to the Federal Rules of Civil Procedure governing discovery (or, for state court case, the governing rules of civil of the state in which the case is pending).**

## I.    CORE CASE INFORMATION

Attorney Information

    Please provide the following information for the civil action that you filed:

        1.  Caption:

        2.  Court and Docket No.:

        3.  MDL Docket No. (if different):

## V.   CANCER DIAGNOSIS AND TREATMENT

Cancer Diagnosis & Treatment Generally

1.   Have you ever been diagnosed with cancer?  Yes ☒  No ☐

2.   Were you diagnosed with cancer more than once?  Yes ☐  No ☒

3.   Did you undergo any of the following for cancer?

| Treatment | Treated |
|---|---|
| Surgery | ☒ |
| Radiation | ☒ |
| Chemotherapy | ☒ |

4.   For surgery, specify:

| Type of Surgery | Treated |
|---|---|
| Double mastectomy | ☐ |
| Left-side mastectomy | ☐ |
| Right-side mastectomy | ☐ |
| Lumpectomy | ☒ |
| Other: | ☐ |

5.   Please state the following for EACH cancer diagnosis:

| Type of Cancer | Breast Cancer |
|---|---|
| Date of Diagnosis | --/--/---- |
| Primary Oncologist | --/--/---- to --/--/---- ☐   Present |
| Primary Oncologist | --/--/---- to --/--/---- ☐   Present |
| Primary Oncologist | --/--/---- to --/--/---- ☐   Present |
| Treatment Facility | --/--/---- to --/--/---- ☐   Present |
| Treatment Facility | --/--/---- to --/--/---- ☐   Present |
| Treatment Facility | --/--/---- to --/--/---- ☐   Present |
| Treatment Facility | --/--/---- to --/--/---- ☐   Present |

Particulars of Chemotherapy

6. When were you first diagnosed with the condition for which you were prescribed Taxotere® or Docetaxel?  --/--/----

7. What was the diagnosis for which you were prescribed Taxotere® or Docetaxel?

| Diagnosis | Diagnosed |
|---|---|
| Breast cancer | ☒ |
| Non-small cell lung cancer | ☐ |
| Prostate cancer | ☐ |
| Gastric adenocarcinoma | ☐ |
| Head and neck cancer | ☐ |
| Other: | ☐ |

8. For breast cancer, specify:

   a) Tumor size:

| Tumor Size | Yes |
|---|---|
| TX | ☐ |
| T0 | ☐ |
| Tis | ☐ |
| T1 | ☐ |
| T2 | ☒ |
| T3 | ☐ |
| T4 (T4a, T4b, T4c, T4d) | ☐ |
| Unknown | ☐ |

   b) Metastasis:

   c) Node involvement:

| Node | Yes |
|---|---|
| Node + NX | ☐ |
| Node + N0 | ☐ |
| Node + N1 | ☐ |
| Node + N2 | ☐ |
| Node + N3 | ☐ |
| Node – (negative) | ☐ |
| Unknown | ☐ |

   d) HER2 + (positive):  ☐  HER2- (negative):  ☐  Unknown:  ☐

    e) Estrogen receptor: Positive (ER+): ☐ Negative (ER-): ☐ Unknown: ☐

    f) Progesterone receptor: Positive (PR+): ☐ Negative (PR-): ☐ Unknown: ☐

9.  Was Taxotere® or Docetaxel the only chemotherapy treatment that you ever received? Yes ☒ No ☐ Unknown ☐

10.  Have you ever been treated with other chemotherapy drugs, either alone or in combination with or sequentially with Taxotere® or Docetaxel?   Yes ☐   No ☒ Unknown ☐

11.  If yes, check which of the following chemotherapy drugs you took:

| Drug | Yes |
|---|---|
| 5-Fluorouracil (Eludex) | ☐ |
| Actinomycin | ☐ |
| Altretamine (Hexalen) | ☐ |
| Amsacrine | ☐ |
| Bleomycin | ☐ |
| Busulfan (Busulfex, Myleran) | ☐ |
| Cabazitaxel: Mitoxantrone | ☐ |
| Carboplatin (Paraplatin) | ☐ |
| Carmustine (BiCNU, Gliadel) | ☐ |
| Cetuximab (Erbitux) | ☐ |
| Chlorambucil (Leukeran) | ☐ |
| Cisplatin (Platinol) | ☐ |
| Cyclophosphamide (Neosar) | ☐ |
| Cytarabine (Depocyt) | ☐ |
| Dacarbazine | ☐ |
| Daunorubicin (Cerubidine, DaunoXome) | ☐ |
| Doxorubicin (Adriamycin, Doxil) | ☐ |
| Epirubicin (Ellence) | ☐ |
| Erlotinib (Tarceva) | ☐ |
| Etoposide (Etopophos, Toposar) | ☐ |
| Everolimus (Afinitor, Zortress) | ☐ |
| Faslodex (Fulvestrant) | ☐ |
| Gemcitabine (Gemzar) | ☐ |
| Hexamethylmelamine (Hexalen) | ☐ |
| Hydroxyurea (Hydrea, Droxia) | ☐ |
| Idarubicin (Idamycin) | ☐ |
| Ifosfamide (Ifex) | ☐ |
| L-asparginase (crisantaspase) | ☐ |
| Lomustine (Ceenu) | ☐ |

| Drug | Yes |
|------|-----|
| Melphalan (Alkeran) | ☐ |
| Mercaptopurine (Purinethol, Purixan) | ☐ |
| Methotrexate (Trexall, Rasuvo) | ☐ |
| Mitomycin | ☐ |
| Mitoxantrone | ☐ |
| Nab-paclitaxel (Abraxane): Mitoxantrone | ☐ |
| Nitrogen mustard | ☐ |
| Paclitaxel (Taxol) | ☐ |
| Panitumumab (Vectibix) | ☐ |
| Procarbazine (Matulane) | ☐ |
| Sorafenib (Nexavar) | ☐ |
| Teniposide (Vumon) | ☐ |
| Thioguanine (Tabloid) | ☐ |
| Thiotepa (Tepadina) | ☐ |
| Topotecan (Hycamtin) | ☐ |
| Vemurafenib (Zelboraf) | ☐ |
| Vinblastine | ☐ |
| Vincristine (Mariqibo, Vincasar) | ☐ |
| Vindesine | ☐ |
| Vinorelbine (Alocrest, Navelbine) | ☐ |
| Unknown | ☐ |

12. Please provide the following information regarding Taxotere® or Docetaxel:

    a) Number of cycles:

    b) Frequency: Every week ☒ Every three weeks ☐

       Other:

    c) First treatment date:  --/--/----

    d) Last treatment date:  --/--/----

    e) Dosage:

        (1) Combined with another chemotherapy drug: ☒

        (2) Sequential with another chemotherapy drug: ☐

        (3) If so, describe the combination or sequence:

13. Prescribing Physician(s):

| Prescribing Physician | Address |
|-----------------------|---------|
|  |  |

14.  Treatment Facility:

| Treatment Facility | Address |
|---|---|
|  |  |

15.  Identify EACH state where you resided when you began and while taking Taxotere® or Docetaxel:

| State | From Date | To Date |
|---|---|---|
|  | --/--/---- | --/--/---- ☐ Present |

16.  Was your Taxotere® or Docetaxel treatment part of a clinical trial? Yes ☐  No ☐ Unknown ☒

17.  If yes, please provide the name and location of the trial site:

   a)  Name of trial site:

   b)  Location of trial site:

## VI.   CLAIM INFORMATION

Current Status

1.  Are you currently taking Taxotere® or Docetaxel?  Yes ☐  No ☒

2.  Are you currently cancer-free?  Yes ☒  No ☐

3.  If no, check those that apply to your CURRENT status:

| Current Status | Yes |
|---|---|
| In remission | ☐ |
| Currently receiving chemotherapy | ☐ |
| Currently receiving radiation therapy | ☐ |
| Currently hospitalized for cancer or cancer-related complications | ☐ |
| Currently in home health or hospice care for cancer or cancer-related complications | ☐ |
| Cancer returned after taking Taxotere® or Docetaxel | ☐ |

4.  When was the last (most recent) date you consulted with an oncologist:  --/--/----

# EXHIBIT G

# KENYON, JUDY
# Plaintiff ID: 15565

| | Plaintiff Documents | Defendant Documents | | | |
|---|---|---|---|---|---|
| **Search Results:** | | | Page 1 of 1 (15 records) | | |
| | Filter: | ALL | | | |
| **Doc ID** | **Document Type** | **Signed By** | **Produced Date** | **Notes** | |
| 525787 | First Amended Plaintiff Fact Sheet | Gonzalez, Magdalena | 12/15/2021 | Comments | |
| 521907 | PTO 71 Written Statement | | 07/13/2021 | Comments | |
| 521576 | Proof of Use -- Medical Records - Clifton Springs Subp. Resp. + Med Recs | | 07/06/2021 | Comments | |
| 521386 | Other - Authorizations | | 07/01/2021 | Comments | |
| 521115 | Other - CMO 12- SUBPOENA RESPONSE | | 06/28/2021 | Comments | |
| 520704 | Other - Authorizations | | 06/17/2021 | Comments | |
| 519848 | Proof of Injury - Before & After Photographs | | 05/21/2021 | Comments | |
| 519847 | Proof of Injury - Before & After Photographs | | 05/21/2021 | Comments | |
| 519846 | Proof of Injury - Before & After Photographs | | 05/21/2021 | Comments | |
| 519845 | Proof of Injury - Before & After Photographs | | 05/21/2021 | Comments | |
| 518421 | Proof of Injury - Before & After Photographs - After Photo | | 04/26/2021 | Comments | |
| 518420 | Properly Executed Verification of PFS - PFS signature page | | 04/26/2021 | Comments | |
| 518419 | Other - Authorization forms, signed | | 04/26/2021 | Comments | |
| 518418 | Proof of Use -- Medical Records - Clifton Springs recs/bills | | 04/26/2021 | Comments | |
| 518417 | Plaintiff Fact Sheet | Gonzalez, Magdalena | 04/26/2021 | Comments | |

https://www.mdlcentrality.com/Taxotere/Secure/MDL/Defendant/DefendantDetails.aspx?i...   1/21/2022

# EXHIBIT H

**Latch, Rae**

| | |
|---|---|
| **From:** | Javier Ortiz <JavierOrtiz@NSPRLaw.com> |
| **Sent:** | Friday, January 7, 2022 3:29 PM |
| **To:** | taxotere@bkc-law.com; insognan@gtlaw.com; higginsa@gtlaw.com; ishraki@gtlaw.com; noncompliance@shb.com; noproductid; ishraki@gtlaw.com; xproductid@arnoldporter.com; noproductid@mofo.com; docenoprodid@hinshawlaw.com; cmo12@ulmer.com |
| **Cc:** | Chris LoPalo; Jose Arroyo |
| **Subject:** | Taxotere MDL Response to Notice of Non-Compliance Napoli Shkolnik |

<<< EXTERNAL EMAIL >>>

Here are our latest efforts to cure deficiencies for the cases discussed at the last show cause hearing held on December 15, 2021.

1. **Linda Jones:**

   - Clinical Trial Date document was previously submitted on Centrality on 04/14/2021; Document ID 517716, which confirmed that chemo was a medical trial. Records also requested from Albert Einstein Medical Center, which show chemotherapy dates of usage. Document ID: 333580.

2. **Diana Musser:**

   - Affidavit of no NDC from treatment facility uploaded to MDL Centrality on 5/21/2021. Document ID: 519844.

3. **Eunice Villegas:**

   - Affidavit of Receipt of Subpoena Hematology-Oncology Medical Group uploaded to MDL Centrality on 1/7/2021. Document ID: 526168.

Thanks,

# EXHIBIT I

# AFFIDAVIT OF SERVICE

State of LOUISIANA                    County of                         District Court

Case Number: 2:16-MD-02740-JTM-MBN   Court Date: 1/14/2022  10:00 am

Plaintiff:
**EUNICE VILLEGAS**

vs.

Defendant:
**SANOFI US SERVICES, INC., F/K/A SANOFI-AVENTIS U.S., INC., ET AL.,**

For:
PM LEGAL
1235 BROADWAY
2ND FLOOR
NEW YORK, NY 10001

Received by PM LEGAL on the 14th day of December, 2021 at 10:11 am to be served on **TORRANCE HEMATOLOGY-ONCOLOGY MEDICAL GROUP, INC., 3440 LOMITA BOULEVARD SUITE 252, TORRANCE, CA 90505.**

I, Guillermo Verjan, being duly sworn, depose and say that on the **15th day of December, 2021** at 9:35 am, I:

served an **AUTHORIZED** entity by delivering a true copy of the **LETTER, EXHIBIT "A",  SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION, AUTHORIZATION FOR RELEASE OF HEALTH INFORMATION PURSUANT TO HIPAA, STATEMENT REGARDING CHEMOTHERAPY DRUG ADMINISTERED** with the date and hour of service endorsed thereon by me, to: **NELDA LIMAS** as **OFFICE ADMINISTRATOR** at the address of: **3440 LOMITA BOULEVARD SUITE 252, TORRANCE, CA 90505**, who stated they are authorized to accept service for **TORRANCE HEMATOLOGY-ONCOLOGY MEDICAL GROUP, INC.,** and informed said person of the contents therein, in compliance with state statutes.

**Description** of Person Served: Age: 45, Sex: F, Race/Skin Color: HISPANIC, Height: 5'6", Weight: 160, Hair: BLK, Glasses: .

I certify that I have no interest in the above action, am of legal age and have proper authority in the jurisdiction in which this service was made.

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

STATE OF CALIFORNIA, COUNTY OF ORANGE
Subscribed and Sworn to before me on the ___15___ day
of __December__ , _2021_ by affiant, who proved to me on the basis of satisfactory evidence to be the person who appeared before me.

NOTARY SIGNATURE: _____

Tamara Alana Aguirre
COMM #2304658
Notary Public · California
ORANGE COUNTY
My Commission Expires Sept. 12, 2023

_____
**Guillermo Verjan**
4169

**PM LEGAL**
**1235 BROADWAY**
**2ND FLOOR**
**NEW YORK, NY 10001**
(347) 859-8821

Our Job Serial Number: ACA-2021005351
Ref: 5799010
Service Fee: _____

Copyright © 1992-2021 Database Services, Inc. - Process Server's Toolbox V8.1t

NAPOLI - Puerto Rico