# EXHIBIT C

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 1 | Martin | Janet | 2:17-cv-16355 | 12/9/2017 | Allen & Nolte, PLLC | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 2 | Fessenden | Diana | 2:17-cv-16290 | 12/9/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID |
| 3 | Givens | Annie | 2:18-cv-12808 | 12/7/2018 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID |
| 4 | Hadi | Kareemah | 2:17-cv-14441 | 12/4/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID |
| 5 | Leonard | Chantee | 2:20-cv-03344 | 12/9/2020 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID |
| 6 | Jones | Dana L. | 2:17-cv-14391 | 12/4/2017 | Atkins & Markoff | Rollover from 4/28/22 CMO-12A Hearing |
| 7 | Hubbard | Alice | 2:18-cv-12549 | 12/6/2018 | Atkins & Markoff | Lack of CMO-12A Product ID |
| 8 | Hughes | Alice | 2:18-cv-06273 | 6/26/2018 | Atkins & Markoff | Lack of CMO-12A Product ID |
| 9 | Johnson | Antoinette | 2:18-cv-12644 | 12/6/2018 | Atkins & Markoff | Lack of CMO-12A Product ID |
| 10 | Hohenberg | Johnna | 2:18-cv-12467 | 12/5/2018 | Bachus & Schanker | Rollover from 5/2/22 CMO-12A Hearing |
| 11 | Lawrence | Dorothy | 2:17-cv-12246 | 11/12/2017 | Bachus & Schanker | Rollover from 5/2/22 CMO-12A Hearing |
| 12 | Mcclellan | Derhonda | 2:18-cv-12515 | 12/5/2018 | Bachus & Schanker | Rollover from 5/2/22 CMO-12A Hearing |
| 13 | Pluguez | Luz | 2:18-cv-01393 | 2/9/2018 | Bachus & Schanker | Rollover from 5/2/22 CMO-12A Hearing |
| 14 | Thomas | Mary | 2:18-cv-13491 | 12/11/2018 | Bachus & Schanker | Rollover from 5/2/22 CMO-12A Hearing |
| 15 | Acox | Sandra | 2:18-cv-00675 | 1/23/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 16 | American | Vereece | 2:20-cv-00592 | 2/18/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 17 | Atkinson | Mary | 2:18-cv-00902 | 1/30/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 18 | Baez | Maria | 2:19-cv-12307 | 8/27/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 19 | Barbosa | Yelena | 2:20-cv-00297 | 1/28/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 20 | Bester | Janet | 2:19-cv-13429 | 11/5/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 21 | Bishop | Catherine | 2:19-cv-14327 | 12/9/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 22 | Bohannon | Mildred | 2:17-cv-10654 | 10/15/2017 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 23 | Brown | Jacqualyn | 2:19-cv-14299 | 12/9/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 24 | Campbell | Leonora | 2:18-cv-13360 | 12/11/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 25 | Cardwell | Shirley | 2:20-cv-00606 | 2/19/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 26 | Carrington | Randa | 2:19-cv-13430 | 11/5/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 27 | Carter | Brenda | 2:19-cv-14312 | 12/9/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 28 | Casas | Maria | 2:20-cv-00779 | 3/5/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 29 | Charles | Aldonia | 2:19-cv-13728 | 11/20/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 30 | Chupp | Cheryl | 2:19-cv-14357 | 12/9/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 31 | Cole | Velma | 2:18-cv-02867 | 3/16/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 32 | Crone | Wendy | 2:18-cv-00690 | 1/23/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 33 | Dennis | Felicia | 2:19-cv-13081 | 10/10/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 34 | Dimartino | Lori | 2:20-cv-00306 | 1/29/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 35 | Dolan Corallo | Dolores | 2:19-cv-14196 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 36 | Entriken | Julie | 2:20-cv-01118 | 4/6/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 37 | Ferguson | Linda | 2:18-cv-11830 | 11/29/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 38 | Figueroa | Nellie | 2:19-cv-10922 | 6/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 39 | Fitch | Endya | 2:19-cv-14201 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 40 | Gamble | Yvonne | 2:20-cv-00309 | 1/29/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 41 | Golden | Cynthia | 2:20-cv-01869 | 7/1/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 42 | Goode | Maureen | 2:20-cv-00388 | 2/4/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 43 | Grays | Patricia | 2:17-cv-10594 | 10/12/2017 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 44 | Gullette | Diane | 2:19-cv-14174 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 45 | Hege | Joann | 2:19-cv-14323 | 12/9/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 46 | Howell | Antoinette | 2:19-cv-13943 | 11/27/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 47 | Iacovelli | Patricia | 2:19-cv-14151 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 48 | Johnson | Leatha | 2:19-cv-13640 | 11/14/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 49 | Johnson | Shirley | 2:18-cv-12254 | 12/4/2018 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 50 | Johnson | Yvonne | 2:19-cv-14218 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 51 | Jones | Deborah | 2:17-cv-08133 | 8/22/2017 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 52 | Jones | Donna | 2:19-cv-13777 | 11/22/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 53 | Jones | Esther | 2:19-cv-10917 | 6/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 54 | Jones | Shirley | 2:16-cv-17103 | 12/12/2016 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 55 | Klahn | Anne | 2:20-cv-00329 | 1/29/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 56 | Kohlmayer | Denise | 2:19-cv-14216 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |

| #  | Last          | First    | MDL Docket No.   | Date Complaint Filed | Law Firm          | Deficiency                 |
|----|---------------|----------|------------------|----------------------|-------------------|----------------------------|
| 57 | Lawrence      | Barbara  | 2:17-cv-00263    | 11/7/2016            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 58 | Leavell       | Lolitta  | 2:19-cv-14129    | 12/6/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 59 | Leith         | Melissa  | 2:16-cv-15286    | 3/30/2016            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 60 | Lencrerot     | Pam      | 2:19-cv-00365    | 1/17/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 61 | Lewis         | Barbara  | 2:18-cv-01462    | 2/12/2018            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 62 | Lopez         | Melinda  | 2:19-cv-14102    | 12/5/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 63 | Lowry         | Esther   | 2:19-cv-14043    | 12/4/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 64 | Maietta       | Holly    | 2:20-cv-01215    | 4/17/2020            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 65 | Matthew       | Roberta  | 2:19-cv-14331    | 12/9/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 66 | Mitchell      | Gloria   | 2:20-cv-00302    | 1/28/2020            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 67 | Moore         | Linda    | 2:17-cv-09539    | 9/23/2017            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 68 | Morgan        | Gloria   | 2:20-cv-00295    | 1/28/2020            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 69 | Mubarak       | Taufiqah | 2:19-cv-14190    | 12/6/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 70 | Murphy        | Adrienne | 2:19-cv-14287    | 12/9/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 71 | Myers         | Betty    | 2:19-cv-13547    | 11/11/2019           | Bachus & Schanker | Lack of CMO-12A Product ID |
| 72 | Newton        | Lorraine | 2:17-cv-06288    | 6/29/2017            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 73 | Nichols       | Brenda   | 2:19-cv-14031    | 12/4/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 74 | Partee        | Vicki    | 2:19-cv-14259    | 12/8/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 75 | Peterson      | Kathy    | 2:20-cv-00291    | 1/28/2020            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 76 | Pryce         | Virginia | 2:19-cv-13617    | 11/13/2019           | Bachus & Schanker | Lack of CMO-12A Product ID |
| 77 | Purrell-Barry | Marcia   | 2:19-cv-14177    | 12/6/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 78 | Regrut        | Thelma   | 2:19-cv-14022    | 12/4/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 79 | Reid          | Faith    | 2:19-cv-13963    | 12/2/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 80 | Reilly        | Coralia  | 2:19-cv-14339    | 12/9/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 81 | Rossorelli    | Jennifer | 2:19-cv-13365    | 10/31/2019           | Bachus & Schanker | Lack of CMO-12A Product ID |
| 82 | Serio         | Judith   | 2:19-cv-14128    | 12/6/2019            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 83 | Sherman       | Janice   | 2:17-cv-09672    | 9/26/2017            | Bachus & Schanker | Lack of CMO-12A Product ID |
| 84 | Smiley        | Benita   | 2:19-cv-13289    | 10/25/2019           | Bachus & Schanker | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 85 | Snyder | Diana | 2:19-cv-12337 | 8/28/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 86 | Souza-Roy | Garla | 2:19-cv-13493 | 11/7/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 87 | Stoner | Charlotte | 2:19-cv-14075 | 12/5/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 88 | Sydnor | Deborah | 2:19-cv-14321 | 12/9/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 89 | Thompson | Brenda | 2:19-cv-14265 | 12/8/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 90 | Threet | Terri | 2:20-cv-01871 | 7/1/2020 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 91 | West | Clementine | 2:19-cv-14159 | 12/6/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 92 | White | Flame | 2:19-cv-13802 | 11/25/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 93 | Wilson | Joretha | 2:19-cv-12308 | 8/27/2019 | Bachus & Schanker | Lack of CMO-12A Product ID |
| 94 | Hogan | Barbara | 2:17-cv-14971 | 12/6/2017 | Baron & Budd | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 95 | Johnson | Sheree | 2:18-cv-10259 | 11/1/2018 | Brown & Crouppen | Lack of CMO-12A Product ID |
| 96 | Doering | Bonnie | 2:17-cv-06245 | 6/28/2017 | Bruno & Bruno, LLP | Lack of CMO-12A Product ID |
| 97 | Cruz | Margaret | 2:17-cv-15839 | 12/8/2017 | Carey Danis & Lowe | Lack of CMO-12A Product ID |
| 98 | Kaye | Amy | 2:20-cv-03366 | 12/10/2020 | Carey Danis & Lowe | Lack of CMO-12A Product ID |
| 99 | Exinor | Viedline | 2:20-cv-00011 | 1/3/2020 | Davis & Crump, P. C. | Lack of CMO-12A Product ID |
| 100 | Koontz | Laura | 2:18-cv-02359 | 3/5/2018 | Davis & Crump, P. C. | Lack of CMO-12A Product ID |
| 101 | Paxton | Alice | 2:17-cv-05488 | 6/2/2017 | Davis & Crump, P. C. | Lack of CMO-12A Product ID |
| 102 | Lee-Nunn | Connie | 2:17-cv-14155 | 12/3/2017 | Diamond Law | Lack of CMO-12A Product ID |
| 103 | Clark | Denise | 2:18-cv-07910 | 8/18/2018 | Fears | Nachawati | Lack of CMO-12A Product ID |
| 104 | Hannah | Kathleen | 2:19-cv-14448 | 12/10/2019 | Fears | Nachawati | Lack of CMO-12A Product ID |
| 105 | Miller | Joann | 2:20-cv-00751 | 3/4/2020 | Fears | Nachawati | Lack of CMO-12A Product ID |
| 106 | Pierce | Lisa | 2:18-cv-10654 | 11/7/2018 | Fears | Nachawati | Lack of CMO-12A Product ID |
| 107 | Avery | Christine | 2:20-cv-00967 | 3/20/2020 | Finson Law Firm | Lack of CMO-12A Product ID |
| 108 | Hartford | Gwendolyn | 2:20-cv-00973 | 3/22/2020 | Finson Law Firm | Lack of CMO-12A Product ID |
| 109 | Williams-Saunders | Tykesha | 2:20-cv-00979 | 3/22/2020 | Finson Law Firm | Lack of CMO-12A Product ID |
| 110 | Candy-Hall | Louise | 2:20-cv-00134 | 1/13/2020 | Gainsburgh Benjamin | Lack of CMO-12A Product ID |
| 111 | Grant | Carol | 2:20-cv-00115 | 1/13/2020 | Gainsburgh Benjamin | Lack of CMO-12A Product ID |
| 112 | Litke | Yumi | 2:20-cv-00117 | 1/13/2020 | Gainsburgh Benjamin | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 113 | Perry | Mary | 2:20-cv-00123 | 1/13/2020 | Gainsburgh Benjamin | Lack of CMO-12A Product ID |
| 114 | Taylor | Maria | 2:21-cv-00085 | 1/14/2021 | GARDI & HAUGHT, LTD. | Lack of CMO-12A Product ID |
| 115 | Dellit | Michelle | 2:17-cv-10885 | 10/19/2017 | Gibbs Law Group LLP | Lack of CMO-12A Product ID |
| 116 | Gissendanner | Erica | 2:19-cv-14025 | 12/4/2019 | Gibbs Law Group LLP | Lack of CMO-12A Product ID |
| 117 | Green | Gilda | 2:17-cv-12400 | 11/13/2017 | Gibbs Law Group LLP | Lack of CMO-12A Product ID |
| 118 | Henly | Debra | 2:17-cv-09604 | 9/25/2017 | Gibbs Law Group LLP | Lack of CMO-12A Product ID |
| 119 | Saldivar | Adrienne | 2:17-cv-13864 | 11/30/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID |
| 120 | Seki | Mary | 2:17-cv-13997 | 12/1/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID |
| 121 | English-Pagan | Emma | 2:17-cv-06910 | 7/19/2017 | Johnson Becker | Lack of CMO-12A Product ID |
| 122 | Frederick-Sorak | Brenda | 2:17-cv-15716 | 12/8/2017 | Johnson Becker | Lack of CMO-12A Product ID |
| 123 | Harges | Benita | 2:20-cv-01026 | 3/26/2020 | Johnson Becker | Lack of CMO-12A Product ID |
| 124 | Bryant | Almeeta | 2:19-cv-13566 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID |
| 125 | Mullin | Erica | 2:17-cv-11211 | 10/25/2017 | Johnson Law Group | Lack of CMO-12A Product ID |
| 126 | Allison | Pamela | 2:17-cv-06957 | 7/20/2017 | Jones Ward PLC | Lack of CMO-12A Product ID |
| 127 | Highsmith | Wylina | 2:16-cv-17738 | 12/22/2016 | Jones Ward PLC | Lack of CMO-12A Product ID |
| 128 | Little | Evangeline | 2:16-cv-17022 | 12/9/2016 | Jones Ward PLC | Lack of CMO-12A Product ID |
| 129 | Barbour | Lanette | 2:18-cv-11545 | 11/26/2018 | Kagan Legal Group | Rollover from 4/28/22 CMO-12A Hearing |
| 130 | Maupin | Shelia | 2:17-cv-13889 | 11/30/2017 | Kirkendall Dwyer LLP | Lack of CMO-12A Product ID |
| 131 | McCuin-Hutchins | Sharon | 2:17-cv-09438 | 9/21/2017 | Kirtland & Packard LLP | Lack of CMO-12A Product ID |
| 132 | Wilson | Brenda | 2:17-cv-11267 | 10/25/2017 | Kirtland & Packard LLP | Lack of CMO-12A Product ID |
| 133 | Derossett | Charlene | 2:20-cv-01969 | 7/9/2020 | Laborde Earles Law Firm | Lack of CMO-12A Product ID |
| 134 | Ernst | Laurie | 2:17-cv-17273 | 12/14/2017 | Lemmon Law Firm | Lack of CMO-12A Product ID |
| 135 | Jones | Karen | 2:18-cv-10950 | 11/14/2018 | Lemmon Law Firm | Lack of CMO-12A Product ID |
| 136 | Aldridge | Brenda | 2:18-cv-05793 | 6/11/2018 | Lowe Law Group | Lack of CMO-12A Product ID |
| 137 | Blackshell | Diane | 2:18-cv-10971 | 11/14/2018 | Lowe Law Group | Lack of CMO-12A Product ID |
| 138 | Boutwell | Joyce | 2:17-cv-09146 | 9/15/2017 | Lowe Law Group | Lack of CMO-12A Product ID |
| 139 | Holland | Patricia | 2:18-cv-11162 | 11/19/2018 | Lowe Law Group | Lack of CMO-12A Product ID |
| 140 | Ragland | Kathleen | 2:18-cv-08180 | 8/28/2018 | Lowe Law Group | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|------|-------|----------------|----------------------|----------|------------|
| 141 | Fee | Edith | 2:20-cv-03130 | 11/17/2020 | MacArthur, Heder, & Metler | Lack of CMO-12A Product ID |
| 142 | Jackson | Darla | 2:20-cv-02522 | 9/16/2020 | MacArthur, Heder, & Metler | Lack of CMO-12A Product ID |
| 143 | Jones-Rucker | Patricia | 2:20-cv-00945 | 3/19/2020 | MacArthur, Heder, & Metler | Lack of CMO-12A Product ID |
| 144 | Santos | Margarita | 2:20-cv-02938 | 10/28/2020 | MacArthur, Heder, & Metler | Lack of CMO-12A Product ID |
| 145 | Allis | Beverly | 2:18-cv-00778 | 1/25/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 146 | Bieksza | Linda | 2:18-cv-00781 | 1/26/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 147 | Cozza | Francesca | 2:18-cv-03442 | 3/30/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 148 | Dennis | Patricia K. | 2:18-cv-11715 | 11/28/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 149 | Dukes | Patricia A. | 2:18-cv-12678 | 12/6/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 150 | Frazier | Deena Jeanette | 2:18-cv-08833 | 9/21/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 151 | Gibb | Victoria | 2:18-cv-11914 | 11/30/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 152 | Green | Patricia | 2:17-cv-10752 | 10/17/2017 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 153 | Massino | Mary J. | 2:18-cv-08304 | 8/31/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 154 | Meredith | Mary A. | 2:18-cv-11611 | 11/27/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 155 | Molt | Loretta J. | 2:17-cv-08883 | 9/11/2017 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 156 | Robinson | Terry | 2:18-cv-09089 | 10/1/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 157 | Smith | Shari | 2:18-cv-13135 | 12/10/2018 | Marc J. Bern & Partners | Rollover from 4/28/22 CMO-12A Hearing |
| 158 | Gross | Brenda Fay | 2:17-cv-17102 | 12/12/2017 | Marc J. Bern & Partners | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 159 | White | Teresa Ann | 2:18-cv-00814 | 1/26/2018 | Marc J. Bern & Partners | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 160 | Castille | Orelia | 2:18-cv-03431 | 3/30/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 161 | Childs | Carolyn | 2:18-cv-02467 | 3/8/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 162 | Clelland | Deborah | 2:18-cv-01952 | 2/23/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 163 | Davis | Sara | 2:20-cv-03248 | 12/1/2020 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 164 | Hall | Donna | 2:18-cv-00804 | 1/26/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 165 | Hegenbart | Donna | 2:18-cv-09084 | 10/1/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 166 | Jennings | Jennifer | 2:18-cv-10009 | 10/25/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 167 | Jimenez | Romona | 2:18-cv-09378 | 10/9/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 168 | Jones | Joan | 2:18-cv-04465 | 4/30/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 169 | Kalsky | Theresa | 2:19-cv-12400 | 8/30/2019 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 170 | Nitto | Laura | 2:17-cv-14782 | 12/5/2017 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 171 | Petty | Elena | 2:19-cv-12920 | 10/2/2019 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 172 | Ross | Janet | 2:18-cv-03443 | 3/30/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 173 | Zubee | Eleanor | 2:18-cv-00815 | 1/26/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID |
| 174 | Barber | Charlene | 2:20-cv-03251 | 12/1/2020 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID |
| 175 | McPeters | Mary | 2:17-cv-16830 | 12/11/2017 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID |
| 176 | Poticha | Christine | 2:17-cv-16675 | 12/11/2017 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID |
| 177 | Sanders | Arlanda | 2:20-cv-00486 | 2/11/2020 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID |
| 178 | Townsend | Laura | 2:21-cv-00269 | 2/9/2021 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID |
| 179 | Blankenship | Virginia | 2:19-cv-14280 | 12/9/2019 | Morgan and Morgan | Lack of CMO-12A Product ID |
| 180 | Davis | Jacqueline | 2:18-cv-02907 | 3/19/2018 | Morgan and Morgan | Lack of CMO-12A Product ID |
| 181 | Alawar | Ferial | 2:19-cv-09809 | 4/26/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 182 | Benjamin | Harriet | 2:19-cv-11422 | 7/1/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 183 | Bounds | Geneva | 2:19-cv-09811 | 4/26/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 184 | Carter | Mary | 2:19-cv-11527 | 7/5/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 185 | Crafton | Maxine | 2:19-cv-09818 | 4/26/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 186 | Crockett | Christianna | 2:19-cv-12142 | 8/13/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 187 | Crosby | Vivian | 2:19-cv-12146 | 8/13/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 188 | DuPree | Phyllis | 2:19-cv-10621 | 5/22/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 189 | Leach | Mary | 2:19-cv-10094 | 5/6/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 190 | Lester | Racine | 2:19-cv-11535 | 7/5/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 191 | Maxwell | Shauntel | 2:19-cv-11567 | 7/8/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 192 | Mosley | Evelyn | 2:19-cv-11409 | 6/28/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 193 | Papoccia | Mary | 2:19-cv-09914 | 4/30/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 194 | Pavkovich | Charlene | 2:19-cv-11400 | 6/28/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 195 | Pribbenow | Beverly | 2:19-cv-09917 | 4/30/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 196 | Ward | Brenda | 2:19-cv-11384 | 6/27/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 197 | Webster | Bonita | 2:19-cv-10147 | 5/7/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 198 | White | Jean | 2:19-cv-11446 | 7/1/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID |
| 199 | Murphy | Elizabeth A. | 2:17-cv-13249 | 11/23/2017 | Niemeyer, Grebel & Kruse | Rollover from 4/28/22 CMO-12A Hearing |
| 200 | Coleman | Diane | 2:19-cv-14599 | 12/12/2019 | Niemeyer, Grebel & Kruse | Lack of CMO-12A Product ID |
| 201 | Conner | Sharon | 2:20-cv-03243 | 11/30/2020 | Niemeyer, Grebel & Kruse | Lack of CMO-12A Product ID |
| 202 | Laden | Jacquelyn | 2:19-cv-14624 | 12/12/2019 | Niemeyer, Grebel & Kruse | Lack of CMO-12A Product ID |
| 203 | Luke | Judy | 2:17-cv-13783 | 11/30/2017 | Niemeyer, Grebel & Kruse | Lack of CMO-12A Product ID |
| 204 | Robinson | Shanna | 2:19-cv-14620 | 12/12/2019 | Niemeyer, Grebel & Kruse | Lack of CMO-12A Product ID |
| 205 | Whitehurst | Bonnie | 2:19-cv-14622 | 12/12/2019 | Niemeyer, Grebel & Kruse | Lack of CMO-12A Product ID |
| 206 | Jackson | Gloria | 2:17-cv-16826 | 12/11/2017 | OnderLaw, LLC | Lack of CMO-12A Product ID |
| 207 | Bentley | Carolyn | 2:17-cv-13659 | 11/29/2017 | Pendley, Baudin & Coffin | Rollover from 4/28/22 CMO-12A Hearing |
| 208 | Garver | Brandy B. | 2:17-cv-09373 | 9/20/2017 | Pendley, Baudin & Coffin | Rollover from 4/28/22 CMO-12A Hearing |
| 209 | Hewitt | Shar-Ron | 2:17-cv-13550 | 11/28/2017 | Pendley, Baudin & Coffin | Rollover from 4/28/22 CMO-12A Hearing |
| 210 | Hunter | Angela | 2:17-cv-04165 | 4/28/2017 | Pendley, Baudin & Coffin | Rollover from 4/28/22 CMO-12A Hearing |
| 211 | Byers | Cyrethia | 2:17-cv-07373 | 8/1/2017 | Pendley, Baudin & Coffin | Lack of CMO-12A Product ID |
| 212 | Grant | Sharlene | 2:18-cv-07658 | 8/13/2018 | Pendley, Baudin & Coffin | Lack of CMO-12A Product ID |
| 213 | Philips | Carol | 2:17-cv-13660 | 11/29/2017 | Pendley, Baudin & Coffin | Lack of CMO-12A Product ID |
| 214 | Randle | Jennifer | 2:18-cv-07925 | 8/20/2018 | Pendley, Baudin & Coffin | Lack of CMO-12A Product ID |
| 215 | Williams | Nina | 2:18-cv-08950 | 9/26/2018 | Pendley, Baudin & Coffin | Lack of CMO-12A Product ID |
| 216 | Bell | Dana | 2:18-cv-09250 | 10/4/2018 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 217 | Filipski | Ann | 2:17-cv-15235 | 12/6/2017 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 218 | Frye | Dawn | 2:20-cv-03146 | 11/19/2020 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 219 | Henderson | Frances | 2:17-cv-13105 | 11/22/2017 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 220 | Howell | Teresa (Elvira) | 2:20-cv-03333 | 12/7/2020 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 221 | Issa | Brenna | 2:20-cv-03332 | 12/7/2020 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 222 | Lee | Wanda | 2:19-cv-13866 | 11/26/2019 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 223 | Moultry | Lydia | 2:19-cv-13885 | 11/26/2019 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|------|-------|----------------|----------------------|----------|------------|
| 224 | Peters | Janey | 2:19-cv-13875 | 11/26/2019 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 225 | Riley | Dana | 2:17-cv-16018 | 12/8/2017 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 226 | Stefanski | Beverly | 2:18-cv-09633 | 10/17/2018 | Pulaski Law Firm, PLLC | Lack of CMO-12A Product ID |
| 227 | Patterson | Glenda | 2:18-cv-13414 | 12/11/2018 | Reyes\|Browne\|Reilley | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 228 | Rhodes | Juanita | 2:18-cv-12380 | 12/4/2018 | Reyes\|Browne\|Reilley | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 229 | Schmidt | Gayle | 2:19-cv-12932 | 10/3/2019 | Reyes\|Browne\|Reilley | Product ID Obtained - Dismissal of Remaining Defendants Needed |
| 230 | Cole | Lashonda | 2:20-cv-03353 | 12/9/2020 | Reyes\|Browne\|Reilley | Lack of CMO-12A Product ID |
| 231 | Pearce | Theresa | 2:18-cv-12138 | 12/2/2018 | Reyes\|Browne\|Reilley | Lack of CMO-12A Product ID |
| 232 | Darden | Loquita | 2:20-cv-01299 | 4/29/2020 | Saunders & Walker PA | Lack of CMO-12A Product ID |
| 233 | Atwell | Patricia | 2:20-cv-00219 | 1/20/2020 | SCOTT VICKNAIR LLC | Lack of CMO-12A Product ID |
| 234 | Giglio | Janice | 2:17-cv-11901 | 11/6/2017 | SCOTT VICKNAIR LLC | Lack of CMO-12A Product ID |
| 235 | Ledesma | Delma | 2:20-cv-00215 | 1/20/2020 | SCOTT VICKNAIR LLC | Lack of CMO-12A Product ID |
| 236 | Arce | Ana | 2:17-cv-14146 | 12/2/2017 | Shaw Cowart, LLP | Lack of CMO-12A Product ID |
| 237 | Hersh | Ida | 2:17-cv-14167 | 12/3/2017 | Shaw Cowart, LLP | Lack of CMO-12A Product ID |
| 238 | Eason | Andrieta | 2:19-cv-14371 | 12/10/2019 | The Law Offices of Travis R. Walker, PA | Lack of CMO-12A Product ID |
| 239 | Burge | Pamela | 2:20-cv-02382 | 8/31/2020 | The Murray Law Firm | Lack of CMO-12A Product ID |
| 240 | Villareal | Michelle | 2:18-cv-06329 | 6/28/2018 | The Murray Law Firm | Lack of CMO-12A Product ID |
| 241 | Griffin | Julie | 2:19-cv-14048 | 12/4/2019 | TorHoerman Law LLC | Lack of CMO-12A Product ID |
| 242 | Mitchell | Julia | 2:20-cv-01144 | 4/8/2020 | TorHoerman Law LLC | Lack of CMO-12A Product ID |
| 243 | Phillips | Barbara | 2:18-cv-07093 | 7/30/2018 | TorHoerman Law LLC | Lack of CMO-12A Product ID |
| 244 | Taylor | Flordia | 2:16-cv-17915 | 12/2/2016 | Verhine & Verhine, PLLC | Lack of CMO-12A Product ID |
| 245 | Dixon | Brenda G. | 2:17-cv-13707 | 11/29/2017 | Zoll & Kranz, LLC | Rollover from 4/28/22 CMO-12A Hearing |
| 246 | Middleton | Crystal | 2:17-cv-13600 | 11/28/2017 | Zoll & Kranz, LLC | Lack of CMO-12A Product ID |
| 247 | Tabron | Virginia | 2:17-cv-01729 | 2/28/2017 | Zoll & Kranz, LLC | Lack of CMO-12A Product ID |
| 248 | Arseneaux | Bobbi | 2:17-cv-05757 | 6/13/2017 | Allan Berger & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 249 | Brown | Branda | 2:17-cv-04515 | 5/2/2017 | Allan Berger & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 250 | Day | Gayle | 2:17-cv-04580 | 5/3/2017 | Allan Berger & Associates | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 251 | Harrison | Osannah | 2:17-cv-04898 | 5/12/2017 | Allan Berger & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 252 | Parks | Dianne | 2:17-cv-06141 | 6/26/2017 | Allan Berger & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 253 | Santiago | Diane | 2:17-cv-09131 | 9/15/2017 | Allan Berger & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 254 | Boyd | Annette | 2:17-cv-16255 | 12/9/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 255 | Ciarlelli | Jacqueline | 2:17-cv-14088 | 12/1/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 256 | Davis | Gloria | 2:17-cv-16280 | 12/9/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 257 | Garvin | Ana | 2:17-cv-14077 | 12/1/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 258 | Nicholas | Bette | 2:17-cv-16370 | 12/9/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 259 | Pomeroy | Carolyn | 2:17-cv-13963 | 12/1/2017 | Allen & Nolte, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 260 | Birdsall | Bridget | 2:19-cv-14407 | 12/10/2019 | Atkins & Markoff | Lack of CMO-12A Product ID (Non-Objector) |
| 261 | Foster | Cindy | 2:20-cv-03401 | 12/15/2020 | Atkins & Markoff | Lack of CMO-12A Product ID (Non-Objector) |
| 262 | Hall | Linda | 2:16-cv-17315 | 12/14/2016 | Atkins & Markoff | Lack of CMO-12A Product ID (Non-Objector) |
| 263 | Reitmeyer | Susan | 2:19-cv-14435 | 12/10/2019 | Atkins & Markoff | Lack of CMO-12A Product ID (Non-Objector) |
| 264 | Rodriguez | Virginia | 2:19-cv-14439 | 12/10/2019 | Atkins & Markoff | Lack of CMO-12A Product ID (Non-Objector) |
| 265 | Calderon | Alma | 2:17-cv-14830 | 12/5/2017 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 266 | Carney | Keshia | 2:17-cv-15615 | 12/7/2017 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 267 | Elkins | Celia | 2:17-cv-14995 | 12/6/2017 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 268 | Kwon | Jung | 2:18-cv-06358 | 6/29/2018 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 269 | Rutherford | Marion | 2:18-cv-06000 | 6/15/2018 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 270 | Warrem | Patricia | 2:17-cv-15645 | 12/7/2017 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 271 | Wilson | Cheryl | 2:18-cv-06003 | 6/15/2018 | Baron & Budd | Lack of CMO-12A Product ID (Non-Objector) |
| 272 | Herrera | Maria | 2:17-cv-13467 | 11/28/2017 | Bernstein Liebhard LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 273 | Jefferson | Michelle | 2:17-cv-15467 | 12/7/2017 | Brent Coon & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 274 | Johnson | Marlene | 2:18-cv-00486 | 1/15/2018 | Brent Coon & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 275 | Miranda | Rita | 2:18-cv-04442 | 4/30/2018 | Brent Coon & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 276 | Nugent | Deborah | 2:18-cv-00733 | 1/24/2018 | Brent Coon & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 277 | Weeks | Barbara | 2:17-cv-15119 | 12/6/2017 | Brent Coon & Associates | Lack of CMO-12A Product ID (Non-Objector) |
| 278 | Burnette | Elaine | 2:20-cv-01078 | 4/1/2020 | Brown & Crouppen | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|------|-------|----------------|---------------------|----------|------------|
| 279 | Roland | Rita | 2:20-cv-01579 | 6/1/2020 | Brown & Crouppen | Lack of CMO-12A Product ID (Non-Objector) |
| 280 | Greenwood | Sandra | 2:19-cv-14656 | 12/17/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 281 | Hutchison | Annmarie | 2:19-cv-14678 | 12/19/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 282 | Johnson | Jameelah | 2:19-cv-14670 | 12/18/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 283 | Kropp | Robin | 2:19-cv-14661 | 12/17/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 284 | Moore | Regina | 2:19-cv-13751 | 11/21/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 285 | Powell | Johnice | 2:19-cv-12223 | 8/19/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 286 | Turner | Carolyn | 2:19-cv-08492 | 4/4/2019 | Canepa Riedy Abele | Lack of CMO-12A Product ID (Non-Objector) |
| 287 | Derner | Janet | 2:19-cv-14513 | 12/11/2019 | Carey Danis & Lowe | Lack of CMO-12A Product ID (Non-Objector) |
| 288 | Urquhart | Renee | 2:19-cv-14522 | 12/11/2019 | Carey Danis & Lowe | Lack of CMO-12A Product ID (Non-Objector) |
| 289 | Arnold | Sarah | 2:19-cv-13632 | 11/14/2019 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 290 | Daniels | Lillie | 2:17-cv-15650 | 12/7/2017 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 291 | Hawkins | Brenda | 2:19-cv-13459 | 11/6/2019 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 292 | Hawthorne | Anishia | 2:18-cv-08591 | 9/13/2018 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 293 | Hicks | Josephine | 2:19-cv-13460 | 11/6/2019 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 294 | Holloway | Donna | 2:17-cv-16093 | 12/8/2017 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 295 | King | Tundra | 2:19-cv-13876 | 11/26/2019 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 296 | Lopez | Anna | 2:18-cv-08593 | 9/13/2018 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 297 | Moppins | Melissa | 2:18-cv-08596 | 9/13/2018 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 298 | Murphy | Natasha | 2:19-cv-14003 | 12/3/2019 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 299 | Porter | Sharon | 2:17-cv-16923 | 12/11/2017 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 300 | Trumpet | Barbara | 2:19-cv-13881 | 11/26/2019 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 301 | West | Nina | 2:18-cv-08598 | 9/13/2018 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 302 | Woods | Annie | 2:17-cv-16946 | 12/11/2017 | Cutter Law PC | Lack of CMO-12A Product ID (Non-Objector) |
| 303 | Rider | Rita | 2:20-cv-01084 | 4/1/2020 | Dallas W Hartman PC | Lack of CMO-12A Product ID (Non-Objector) |
| 304 | Shepherd | Laura | 2:20-cv-01085 | 4/1/2020 | Dallas W Hartman PC | Lack of CMO-12A Product ID (Non-Objector) |
| 305 | Allbritton | Kristie | 2:18-cv-06530 | 7/5/2018 | Fears | Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 306 | Arigo | Christine | 2:18-cv-09233 | 10/4/2018 | Fears | Nachawati | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 307 | Baskett | Jessica | 2:18-cv-11024 | 11/15/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 308 | Bates | Elizabeth | 2:20-cv-00724 | 3/2/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 309 | Benton | Loressa | 2:20-cv-02627 | 9/28/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 310 | Bowers | Charlotte | 2:20-cv-00524 | 2/13/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 311 | Bravo | Fonda | 2:18-cv-10473 | 11/5/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 312 | Burke | Sharon | 2:20-cv-00704 | 2/28/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 313 | Callahan | Esther | 2:19-cv-14296 | 12/9/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 314 | Callands | Michelle | 2:18-cv-08770 | 9/19/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 315 | Cavallaro | Michelle | 2:18-cv-05772 | 6/9/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 316 | Clarke | Jill | 2:19-cv-14279 | 12/9/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 317 | Coderre | Charlsie | 2:18-cv-10878 | 11/13/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 318 | Cooper | Sandra | 2:20-cv-01464 | 5/16/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 319 | Cooper | Vivian | 2:19-cv-14227 | 12/7/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 320 | Curtis | Emilia | 2:19-cv-14314 | 12/9/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 321 | Curtis | Mary | 2:19-cv-14529 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 322 | Duckworth | Sandra | 2:20-cv-00515 | 2/13/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 323 | Epstein | Susan | 2:18-cv-06533 | 7/5/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 324 | Gibbons | Sue | 2:18-cv-07951 | 8/20/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 325 | Green | Sharlette | 2:20-cv-02957 | 11/2/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 326 | Grimaldi | Laura | 2:19-cv-14436 | 12/10/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 327 | Harrison | Jeannette | 2:19-cv-12685 | 9/19/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 328 | Henry | Anita | 2:18-cv-10976 | 11/14/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 329 | Inabinett | April | 2:18-cv-11096 | 11/16/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 330 | Jackson | Donna | 2:19-cv-14524 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 331 | James | Lannie | 2:18-cv-06529 | 7/5/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 332 | Johnson | Robin | 2:19-cv-14563 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 333 | Jordan | Louise | 2:20-cv-00558 | 2/17/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 334 | Lewis | Yvonne | 2:18-cv-00401 | 1/13/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|------|-------|----------------|----------------------|----------|------------|
| 335 | Lindsay | Lillie | 2:19-cv-14542 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 336 | Lowell | Dena | 2:19-cv-14514 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 337 | Manion | Kelley | 2:20-cv-00706 | 2/28/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 338 | Markovich | Julia | 2:20-cv-00534 | 2/14/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 339 | Martz | Deborah | 2:20-cv-03077 | 11/12/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 340 | McCarthy | Sharon | 2:18-cv-05785 | 6/9/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 341 | McClain | Beverly | 2:20-cv-02215 | 8/10/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 342 | McCurdy | Debbie | 2:19-cv-14329 | 12/9/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 343 | McDonald | Jacqueline | 2:19-cv-14471 | 12/10/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 344 | McFadden | Vadarra | 2:19-cv-14480 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 345 | Merlino | Patricia | 2:20-cv-02942 | 10/29/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 346 | Mickelson | Melody | 2:19-cv-14496 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 347 | Mitchell | Becky | 2:18-cv-05728 | 6/7/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 348 | Mitchell | Kathryn | 2:18-cv-10906 | 11/13/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 349 | Moore-Milton | Antoinette | 2:20-cv-03326 | 12/4/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 350 | Morin | Enedina | 2:20-cv-02956 | 11/2/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 351 | Mount | Ida | 2:19-cv-14567 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 352 | Newton | Sylvia | 2:19-cv-14307 | 12/9/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 353 | Oleksy | Kathleen | 2:19-cv-14504 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 354 | Phipps | Margarette | 2:20-cv-00578 | 2/18/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 355 | Police | Stephanie | 2:19-cv-14495 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 356 | Principato | Laura | 2:18-cv-05783 | 6/9/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 357 | Richardson | Irma | 2:20-cv-00745 | 3/3/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 358 | Richardson | Mildred | 2:20-cv-00716 | 3/2/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 359 | Roberts | Joyce | 2:20-cv-02827 | 10/15/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 360 | Rubles | Judy | 2:20-cv-00692 | 2/28/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 361 | Sanders | Carolyn | 2:20-cv-00561 | 2/17/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 362 | Sheppard | Vanessa | 2:20-cv-00722 | 3/2/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 363 | Sieron | Theresa | 2:20-cv-00710 | 2/29/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 364 | Starkloff | Cheryl | 2:18-cv-13029 | 12/10/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 365 | Taylor | Paula | 2:19-cv-14250 | 12/8/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 366 | Toland | Lois | 2:18-cv-10531 | 11/6/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 367 | Torres | Rosalita | 2:20-cv-03287 | 12/2/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 368 | Trent | Lila | 2:20-cv-00765 | 3/4/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 369 | Vollendorf | Joan | 2:19-cv-14502 | 12/11/2019 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 370 | White | Karen | 2:21-cv-00182 | 1/28/2021 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 371 | Whitwell | Elizabeth | 2:20-cv-00652 | 2/24/2020 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 372 | Wilson | Brenda | 2:18-cv-10653 | 11/7/2018 | Fears \| Nachawati | Lack of CMO-12A Product ID (Non-Objector) |
| 373 | Gibson | Peggy | 2:17-cv-09576 | 9/25/2017 | Fernelius Simon PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 374 | Newby | Francia | 2:17-cv-16835 | 12/11/2017 | Ferrer, Poirot & Wansbrough | Lack of CMO-12A Product ID (Non-Objector) |
| 375 | Strauss | Gwen | 2:17-cv-13815 | 11/30/2017 | Ferrer, Poirot & Wansbrough | Lack of CMO-12A Product ID (Non-Objector) |
| 376 | Cooper | Romanica | 2:20-cv-02672 | 5/5/2020 | Finson Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 377 | Payton | Towanda | 2:20-cv-02673 | 5/5/2020 | Finson Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 378 | Sampson | Rebecca | 2:17-cv-15773 | 12/8/2017 | Finson Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 379 | Smith | Michelle | 2:21-cv-00086 | 1/14/2021 | GARDI & HAUGHT, LTD. | Lack of CMO-12A Product ID (Non-Objector) |
| 380 | Vowel | Barbara | 2:21-cv-00050 | 1/12/2021 | GARDI & HAUGHT, LTD. | Lack of CMO-12A Product ID (Non-Objector) |
| 381 | Baucom | Karen | 2:18-cv-11659 | 11/28/2018 | Gibbs Law Group LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 382 | Brooks | Carole | 2:18-cv-08090 | 8/24/2018 | Gibbs Law Group LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 383 | Fantauzzi | Juanita | 2:17-cv-11523 | 10/30/2017 | Gibbs Law Group LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 384 | Farmer | Colleen | 2:17-cv-10795 | 10/18/2017 | Gibbs Law Group LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 385 | Moshier | Linda | 2:19-cv-00320 | 1/16/2019 | Gibbs Law Group LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 386 | Watts | June | 2:19-cv-14033 | 12/4/2019 | Gibbs Law Group LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 387 | Bethea | Doris | 2:17-cv-10796 | 10/18/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |
| 388 | Bogues | Jessica | 2:17-cv-13685 | 11/29/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |
| 389 | Butler | Nora | 2:17-cv-13688 | 11/29/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |
| 390 | King | Tarnya | 2:20-cv-03305 | 12/3/2020 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|------|-------|----------------|----------------------|----------|------------|
| 391 | Lewis | Theresa | 2:17-cv-13765 | 11/30/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |
| 392 | Morrison | Charnae | 2:17-cv-14004 | 12/1/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |
| 393 | Richardson | Helena | 2:17-cv-13799 | 11/30/2017 | Gomez Trial Attorneys | Lack of CMO-12A Product ID (Non-Objector) |
| 394 | Atkinson | Reba | 2:16-cv-17249 | 11/21/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 395 | Bishop | Paula | 2:16-cv-15579 | 9/20/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 396 | Boino | Jeanne | 2:16-cv-16036 | 9/29/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 397 | Bowie | Mary | 2:16-cv-15559 | 9/15/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 398 | Branham | Bettina | 2:16-cv-16746 | 11/10/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 399 | Burgess | Lisa | 2:17-cv-00988 | 2/3/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 400 | Carter | Martha | 2:16-cv-16038 | 10/12/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 401 | Cook | Tina | 2:16-cv-17652 | 12/21/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 402 | Davis | Shirley | 2:20-cv-00245 | 1/23/2020 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 403 | Davis-Miller | Sheresa | 2:16-cv-16143 | 10/18/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 404 | Gabriel | Princess | 2:18-cv-11588 | 11/27/2018 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 405 | Garrett | Doreen | 2:20-cv-00570 | 2/18/2020 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 406 | Green | Catherine | 2:19-cv-13729 | 11/20/2019 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 407 | Greenberg | Hilary | 2:18-cv-00631 | 1/22/2018 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 408 | Henry | Claudette | 2:16-cv-16730 | 10/31/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 409 | Hughes | Carol | 2:16-cv-16253 | 10/27/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 410 | Luellen-Williams | Charnita | 2:17-cv-00528 | 1/23/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 411 | Nevilus | Magarette | 2:17-cv-04806 | 5/9/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 412 | Newsome | Linda | 2:17-cv-04793 | 5/9/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 413 | Renfroe | Dorothy (Tamika) | 2:17-cv-00421 | 1/18/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 414 | Richmond | Addie | 2:18-cv-00639 | 1/22/2018 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 415 | Rigney | Linda | 2:17-cv-04795 | 5/9/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 416 | Schultz | Sondra | 2:20-cv-00604 | 2/19/2020 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 417 | Sternhell | Miriam | 2:17-cv-00522 | 1/23/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 418 | Stewart | Elizabeth | 2:17-cv-00268 | 1/10/2017 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 419 | Strong | Marlene | 2:16-cv-16258 | 10/21/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 420 | Torgersen | Dianne | 2:19-cv-13850 | 11/26/2019 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 421 | Wood | Sherry | 2:16-cv-16744 | 11/8/2016 | Johnson Becker | Lack of CMO-12A Product ID (Non-Objector) |
| 422 | Arnold | Rita | 2:19-cv-13563 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 423 | Barr | Kimberly | 2:17-cv-12889 | 11/21/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 424 | Boerg | Patricia | 2:17-cv-12280 | 11/13/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 425 | Brown | Amy | 2:17-cv-12369 | 11/13/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 426 | Casey | Ada | 2:17-cv-11105 | 10/24/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 427 | Cohen | Joanne | 2:18-cv-11318 | 11/21/2018 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 428 | Cummings | Louissteen | 2:19-cv-13571 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 429 | Gunsolus | Gwen | 2:17-cv-11195 | 10/25/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 430 | Hale | Mellonice | 2:17-cv-12293 | 11/13/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 431 | Hardesty | Juliet | 2:18-cv-04728 | 5/8/2018 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 432 | Hughes | Brenda | 2:19-cv-13562 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 433 | Kelly | Paula | 2:17-cv-12374 | 11/13/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 434 | Livengood | Laurie | 2:17-cv-12875 | 11/21/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 435 | Meers | Jennifer | 2:17-cv-11240 | 10/25/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 436 | Meza | Sherri | 2:17-cv-11230 | 10/25/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 437 | Montes | Lydia | 2:17-cv-11218 | 10/25/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 438 | Muhammad | Rita | 2:17-cv-11213 | 10/25/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 439 | Murray | Sandra | 2:17-cv-12390 | 11/13/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 440 | Nugent | Velia | 2:19-cv-13579 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 441 | Parker | Jeanette | 2:17-cv-11072 | 10/24/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 442 | Perry | Earnestine | 2:17-cv-12861 | 11/20/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 443 | Philippe | Jamie | 2:18-cv-02041 | 2/27/2018 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 444 | Robinson | Adrian | 2:18-cv-04704 | 5/8/2018 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 445 | Robinson | Stacey | 2:17-cv-12349 | 11/13/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 446 | Smith | Orynthia | 2:19-cv-13588 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 447 | Stewart | Shannon | 2:17-cv-11158 | 10/24/2017 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 448 | Valenti | Yvette | 2:19-cv-13590 | 11/12/2019 | Johnson Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 449 | Davis | Gwendolyn | 2:18-cv-04808 | 5/10/2018 | Kirtland & Packard LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 450 | Kelly | Judith | 2:17-cv-16102 | 12/8/2017 | Kirtland & Packard LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 451 | Kwederis | Sherry | 2:17-cv-17216 | 12/13/2017 | Kirtland & Packard LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 452 | Law | Doris | 2:17-cv-16098 | 12/8/2017 | Kirtland & Packard LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 453 | Molette | Shirley | 2:17-cv-17334 | 12/15/2017 | Kirtland & Packard LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 454 | Walters | Vickie | 2:20-cv-01947 | 7/9/2020 | Laborde Earles Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 455 | Daise | Lucille | 2:17-cv-01144 | 2/9/2017 | Maher Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 456 | Longone | Gina | 2:18-cv-12422 | 12/5/2018 | Maher Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 457 | Lopez-Mitchell | Anita | 2:18-cv-12426 | 12/5/2018 | Maher Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 458 | Pruitt | Mattie | 2:18-cv-12431 | 12/5/2018 | Maher Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 459 | Shimel | Paulette | 2:16-cv-17951 | 12/7/2016 | Maher Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 460 | Freeman | Cheryl | 2:18-cv-05554 | 6/1/2018 | Marc J. Bern & Partners | Lack of CMO-12A Product ID (Non-Objector) |
| 461 | Hoggard | Anita | 2:20-cv-01070 | 3/31/2020 | Martinez & McGuire PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 462 | Merriman | Kristi | 2:20-cv-01071 | 3/31/2020 | Martinez & McGuire PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 463 | Heller | Randalyn | 2:17-cv-16919 | 12/11/2017 | McDonald Worley | Lack of CMO-12A Product ID (Non-Objector) |
| 464 | Matthews | Angela | 2:17-cv-17055 | 12/12/2017 | McDonald Worley | Lack of CMO-12A Product ID (Non-Objector) |
| 465 | Williams | Pamela | 2:17-cv-12187 | 11/10/2017 | McGartland Law Firm, PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 466 | Artry | Patricia | 2:17-cv-16737 | 12/11/2017 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 467 | Bailey | Sara | 2:20-cv-00455 | 2/7/2020 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 468 | Jenkins | Patricia | 2:18-cv-12835 | 12/7/2018 | McSweeney/Langevin LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 469 | Baker | Katherine | 2:17-cv-06404 | 6/30/2017 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 470 | Clennon-Hubbard | Allison | 2:19-cv-14096 | 12/5/2019 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 471 | Dianni | Lee-Ann | 2:19-cv-14114 | 12/5/2019 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 472 | Emma | Vicci | 2:19-cv-14461 | 12/10/2019 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 473 | Kent-Esiso | Vella | 2:18-cv-03637 | 4/6/2018 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 474 | Klebacha | Ann | 2:19-cv-14374 | 12/10/2019 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|---|---|---|---|---|---|
| 475 | Rhynes | Andrea | 2:19-cv-14437 | 12/10/2019 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 476 | Simmons | Diana | 2:17-cv-09634 | 9/26/2017 | Morgan and Morgan | Lack of CMO-12A Product ID (Non-Objector) |
| 477 | Auzenne (Sonnier) | Corita (John) | 2:18-cv-03535 | 4/3/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 478 | Barras | Roxanne | 2:18-cv-06128 | 6/21/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 479 | Benoit | Beverly | 2:18-cv-06699 | 7/16/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 480 | Curier | Hattie | 2:18-cv-06184 | 6/22/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 481 | Donaldson | Sue | 2:16-cv-15351 | 10/6/2016 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 482 | Holmes | Mary | 2:18-cv-06700 | 7/16/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 483 | Jackson | Mary | 2:18-cv-06745 | 7/17/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 484 | Newton | Shirley | 2:18-cv-05812 | 6/11/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 485 | Rice | Patsy | 2:18-cv-05778 | 6/9/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 486 | Washington | Delois | 2:18-cv-03662 | 4/6/2018 | Morris Bart, LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 487 | Lance | Gwen | 2:19-cv-11413 | 6/28/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 488 | Vincent | Jessica | 2:19-cv-11255 | 6/18/2019 | Napoli Shkolnik PLLC | Lack of CMO-12A Product ID (Non-Objector) |
| 489 | Byrd | Alicia | 2:18-cv-00345 | 1/11/2018 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 490 | Deese | Stephanie | 2:17-cv-13787 | 11/30/2017 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 491 | Longshore | Doyla | 2:18-cv-11787 | 11/29/2018 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 492 | Lujan | Jennifer | 2:17-cv-00112 | 1/5/2017 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 493 | Marinelli | Barbara | 2:17-cv-17246 | 12/14/2017 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 494 | Morrison | Brenda | 2:17-cv-17110 | 12/12/2017 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 495 | Valdez | Patricia | 2:17-cv-13764 | 11/30/2017 | Reich and Binstock, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 496 | Cooter | Brenda | 2:18-cv-10314 | 11/1/2018 | Roberts & Roberts | Lack of CMO-12A Product ID (Non-Objector) |
| 497 | Denby | Brenda | 2:18-cv-07609 | 8/10/2018 | Roberts & Roberts | Lack of CMO-12A Product ID (Non-Objector) |
| 498 | Duarte | Patricia | 2:19-cv-00057 | 1/4/2019 | Roberts & Roberts | Lack of CMO-12A Product ID (Non-Objector) |
| 499 | White | Jeanette | 2:18-cv-11593 | 11/27/2018 | Saunders & Walker PA | Lack of CMO-12A Product ID (Non-Objector) |
| 500 | Gregory | Suzette | 2:17-cv-13791 | 11/30/2017 | Schmidt National Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 501 | Merritt | Jo Ann | 2:17-cv-14084 | 12/1/2017 | Schmidt National Law Group | Lack of CMO-12A Product ID (Non-Objector) |
| 502 | Williams | Tanya | 2:17-cv-10710 | 10/23/2017 | Schmidt National Law Group | Lack of CMO-12A Product ID (Non-Objector) |

| # | Last | First | MDL Docket No. | Date Complaint Filed | Law Firm | Deficiency |
|---|------|-------|----------------|----------------------|----------|------------|
| 503 | Russell | Mary | 2:17-cv-14181 | 12/3/2017 | Shaw Cowart, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 504 | Gay | Cynthia | 2:17-cv-12419 | 11/14/2017 | The Goss Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 505 | Gowhari | Sharona | 2:17-cv-12510 | 11/15/2017 | The Goss Law Firm | Lack of CMO-12A Product ID (Non-Objector) |
| 506 | Ortiz | Raquel | 2:17-cv-16202 | 12/9/2017 | The Simon Law Firm, P.C. | Lack of CMO-12A Product ID (Non-Objector) |
| 507 | Paley | Virginia | 2:19-cv-13826 | 11/25/2019 | TorHoerman Law LLC | Lack of CMO-12A Product ID (Non-Objector) |
| 508 | Gilliond | Kimberly | 2:17-cv-12449 | 11/14/2017 | Watts Guerra, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 509 | Harris | Casandra | 2:17-cv-12831 | 11/20/2017 | Watts Guerra, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 510 | Latarski | Rosemary | 2:16-cv-16052 | 10/18/2016 | Watts Guerra, LLP | Lack of CMO-12A Product ID (Non-Objector) |
| 511 | Abrisch | Elaine | 2:17-cv-15588 | 12/7/2017 | Wendt Law Firm, P.C. | Lack of CMO-12A Product ID (Non-Objector) |
| 512 | Anderson-Silvagni | Wendy | 2:19-cv-14134 | 12/6/2019 | Wendt Law Firm, P.C. | Lack of CMO-12A Product ID (Non-Objector) |
| 513 | Strange (Cunningham) | Gina (Monta) (Ebony) | 2:19-cv-13991 | 12/3/2019 | Wendt Law Firm, P.C. | Lack of CMO-12A Product ID (Non-Objector) |