## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: TAXOTERE (DOCETAXEL) | ) | MDL No. 16-2740 |
| PRODUCTS LIABILITY LITIGATION | ) | |
| | ) | SECTION: "H" (5) |
| This document relates to all cases | ) | |
| listed on attached Exhibits A. | ) | |

## NON-TRANSFER ORDER

### (WAVE 2 CASES)

Accompanying this Order, the Court directed transfer of 604 cases randomly selected from 1,000 Sanofi/Winthrop cases. With respect to the remaining cases, transfer of these cases is not yet appropriate due to pending orders, dismissals, involvement of other defendants, and/or other issues as outlined below:

- **Exhibit A** – <u>Cases involving Suggestions of Death without a current Plaintiff (49 cases).</u> Due to their status as awaiting representative plaintiffs' appearances, **IT IS ORDERED** that transfer of these cases is hereby **DEFERRED** pending appearance of a representative plaintiff. If a representative plaintiff does not appear within the timeframe allowed by Federal Rule of Civil Procedure 25, these cases will be dismissed.

- **Exhibit B** – <u>Cases not eligible for remand (73 cases).</u> These cases have product identification information for non-Sanofi docetaxel manufacturers or multiple defendant manufacturers, and/or have named multiple defendants. These cases may have also already been remanded (Doc. 15836) or settled, such that transfer is not appropriate at this time. Accordingly, **IT IS ORDERED** that these cases are removed from Wave 2.[1] Cases subject to pending motion practice are also listed here, such that transfer is **DEFERRED** until the Court's resolution of same.

- **Exhibit C** – <u>Cases subject to pending dismissal requests (13 cases).</u> Plaintiffs

---

[1] Following entry of this Order, the Court intends to randomly select additional cases from MDL Centrality until 1,000 cases are ultimately transferred to the receiving courts.

in these cases have either requested dismissal or lack subject matter jurisdiction. Accordingly, **IT IS ORDERED** that these matters are hereby **DISMISSED** with prejudice, with each party to bear their own costs.

- **Exhibits D & E** – Cases involving treatment with Taxotere/docetaxel exclusively outside the Court's Fence Post Rulings (248 cases). *See* Order and Reasons of May 27, 2020 (Doc. 10464); Order and Reasons of June 1, 2020 (Doc. 10487); Order and Reasons of December 18, 2020 denying reconsideration (Doc. 11683). The Court has made rulings relevant to the viability of failure-to-warn claims and is considering the issuance of further orders with regard to dismissal of claims based on compendium memoranda provided by the parties at the Court's request. Accordingly, **IT IS ORDERED** that these cases are removed from Wave 2.

- **Exhibit F** – Cases involving remand through the Judicial Panel on Multi-District Litigation (13 cases). Many of the cases in this MDL were originally filed in this Court via direct filing pursuant to PTO No. 5 (Doc. 131) and are amenable to transfer under 28 U.S.C. § 1404(a), without the necessity of a remand order from the J.P.M.L. There are only thirteen (13) Wave 2 cases that were transferred to this Court via 28 U.S.C. § 1407, cases which will be addressed at a later date and would require remand under the J.P.M.L.'s Rule 10.

New Orleans, Louisiana, this 31st day of August, 2023.


**HON. JANE TRICHE MILAZZO**
**UNITED STATES DISTRICT JUDGE**

Exhibit A

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | PROPER VENUE | ISSUES WITH REMAND OR TRANSFER |
|---|---|---|---|---|---|---|---|
| ALLEMAND, PATRICIA | WHITFIELD BRYSON LLP | 2082 | Patricia Allemand vs. Sanofi Aventis US LLC d/b/a Winthrop US | Eastern District of Louisiana | 2:17-cv-07264 | LA - Eastern District of Louisiana | DECEASED |
| ALLEN, DEBORAH | Niemeyer, Grebel & Kruse | 14663 | Deborah Allen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. inc & Sanofi-Aventis U.S LLC | Eastern District of Louisiana | 2:19-cv-14597 | FL - Middle District of Florida | DECEASED |
| ASHLEY, BETTY | McSweeney/Langevin LLC | 10157 | Betty Ashley v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-08992 | CA - Eastern District of California | DECEASED |
| BASS, SHEILA | Barrett Johnston Martin & Garrison, LLC | 13949 | Bass v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:19-cv-13112 | OK - Western District of Oklahoma | DECEASED |
| BENNETT, TERESA | Bachus & Schanker, LLC | 2139 | Teresa Bennett v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-17500 | DE - District of Delaware | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED |
| BIRD, SUSAN | Atkins & Markoff | 9107 | Susan Bird v. Sanofi-Aventis U.S. LLC | Eastern District of | 2:17-cv-14203 | VA - Eastern District of Virginia | DECEASED |

1

| | | | | Louisiana | | | |
|---|---|---|---|---|---|---|---|
| BOWIE, BARBARA ANN | Pulaski Law Firm, PLLC | 8757 | Barbara Ann Bowie v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-15025 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
| BRAND, JEAN | KAGAN LEGAL GROUP | 4320 | Brand et al v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-06250 | CA - Central District of California | DECEASED JUL 11 HR'G - CMO 22A - 30 DAY CURE |
| BROWN, JOYCE | Johnson Law Group | 4196 | Brown v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10995 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
| CHENEY, MARSHA | Pulaski Law Firm, PLLC | 14510 | Marsha Cheney v. Sanofi US Services, Inc. et al. | Eastern District of Louisiana | 2:19-cv-13823 | UT - District of Utah | DECEASED ONE CYCLE TAXOL |
| CHERNAUSKAS, CAROL | Atkins & Markoff | 9700 | Carol Chernauskas v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:19-cv-14411 | FL - Middle District of Florida | DECEASED |
| COLEMAN, ADA | Davis & Crump, P. C. | 8497 | Ada Coleman vs. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. | Eastern District of Louisiana | 2:17-cv-14032 | NJ - District of New Jersey | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED |

| COLEMAN, SANDRA | Allan Berger & Associates | 3417 | Coleman v. Sanofi S. A., et al | Eastern District of Louisiana | 2:17-cv-09118 | LA - Eastern District of Louisiana | JUL 11 HR'G - 30 DAY CURE DECEASED INSUFFICIENT PRODUCT ID |
|---|---|---|---|---|---|---|---|
| COOKS, FRANKIE | Atkins & Markoff | 3908 | Frankie Cooks v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14240 | TX - Northern District of Texas | DECEASED TEXAS TREATMENT |
| CRANK, JANET | Brown & Crouppen | 4842 | Crank et al. v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:17-cv-14325 | OH - Southern District of Ohio | DECEASED |
| DEPPE, LINDA | Goldenberg Heller & Antognoli, P.C. | 5289 | Linda Deppe vs. Sanofi, et al. | Eastern District of Louisiana | 2:17-cv-15574 | UT - District of Utah | DECEASED |
| DUFF, RUTH | Niemeyer, Grebel & Kruse | 6477 | Ruth Duff v. Sanofi-Aventis U.S. LLC., Sanofi US Services Inc. | Eastern District of Louisiana | 2:17-cv-15673 | TX - Eastern District of Texas | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED TEXAS TREATMENT |
| FLYNN, MONICA | Carey Danis & Lowe | 4693 | Flynn v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-14885 | CT - District of Connecticut | DECEASED NON- BREAST CANCER |

3

| GREEN DUMES, JOYCE | Williams Hart Boundas Easterby, LLP | 9226 | Joyce M. Green Dumes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. and Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-15426 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
|---|---|---|---|---|---|---|---|
| HAWKS, BARBARA | Bachus & Schanker, LLC | 13887 | BARBARA HAWKS v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-12576 | CO - District of Colorado | DECEASED |
| HILL, BEVERLY | Gainsburgh Benjamin | 4522 | Beverly Hill v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-13686 | OH - Northern District of Ohio | DECEASED |
| HILL, CATHY | Bachus & Schanker, LLC | 2804 | CATHY HILL v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01217 | SC - District of South Carolina | DECEASED |
| HOSEY, PEGGY | Brent Coon & Associates | 6650 | In Re: Taxotere (Docetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-15094 | CA - Central District of California | DECEASED |
| JEMMOTT, SHARON | McGartland Law Firm, PLLC | 2406 | Sharon Jemmott vs Sanofi S.A. Aventis Pharma S.A DBA Winthrop et al | Eastern District of Louisiana | 2:17-cv-06624 | CA - Central District of California | DECEASED |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON HILL, SHIRLEY | Hodges & Foty, LLP | 9155 | Stacy Miller-Johnson, Individually and as Executor of the Estate of Shirley Johnson-Hill, Deceased vs Sanofi U.S. Services Inc. f/k.a Sanofi-Aventis U.S. Inc. and Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-03687 | OH - Northern District of Ohio | DECEASED JUL 11 HR'G - PID - 30 DAY CURE |
| JOHNSON, PAULINE | Davis & Crump, P. C. | 8316 | Pauline Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. | Eastern District of Louisiana | 2:17-cv-13551 | GA - Northern District of Georgia | DECEASED |
| KERNES, RUTH | Bachus & Schanker, LLC | 11807 | RUTH KERNES v. Sanofi S.A.et al | Eastern District of Louisiana | 2:18-cv-12475 | NJ - District of New Jersey | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIV E SUBSTITUTED |
| LEON, MARIA | Johnson Law Group | 11476 | Leon v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10138 | AZ - District of Arizona | DECEASED |
| LOGAN, MATTIE | The Murray Law Firm | 13447 | Mattie Logan, et al. v. Sanofi US Services, Inc., et al. | Eastern District of Louisiana | 2:19-cv-06151 | SC - District of South Carolina | DECEASED |

5

| MADRIL, ENEDINA | McGartland Law Firm, PLLC | 2116 | Enedina, Madril vs Sanofi, S.A. Aventis Pharma Winthrop et al | Eastern District of Louisiana | 2:17-cv-07234 | AZ - District of Arizona | DECEASED |
|---|---|---|---|---|---|---|---|
| MCFARLAND, KAREN | Pendley, Baudin & Coffin, L.L.P. | 1738 | Karen McFarland & Robert McFarland vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-06231 | NY - Western District of New York | DECEASED NO REPRESENTATIV E SUBSTITUTED |
| MIERISCH, LINDA | Johnson Becker | 12465 | Linda Mierisch v. Sanofi US Services, et al. | Eastern District of Louisiana | 2:18-cv-12066 | FL - Middle District of Florida | DECEASED |
| PATRICK, TRACEY | Andrews & Thornton | 6449 | Tracey Patrick v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-15654 | CA - Central District of California | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIV E SUBSTITUTED |
| POLETE, REBECCA | Watts Guerra, LLP | 2607 | Rebecca Polete v. Sanofi S.A., Aventis Pharma S.A, Sanofi US Services Inc. and Sanofi-Aventis U.S LLC | Eastern District of Louisiana | 2:17-cv-08767 | TX - Western District of Texas | DECEASED TEXAS TREATMENT |
| PONCE, LINDA | Carey Danis & Lowe | 8880 | LINDA PONCE v. SANOFI-AVENTIS | Eastern District of | 2:18-cv-03263 | WA - Western District of | DECEASED |

| | | | U.S. LLC, et al. | Louisiana | | Washington | |
|---|---|---|---|---|---|---|---|
| RISCH, ELEANOR | Niemeyer, Grebel & Kruse | 3264 | Eleanor Risch v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-08946 | WI - Western District of Wisconsin | DECEASED |
| SAND, JACQUELINE | Lowe Law Group | 4212 | Jacqueline Sand et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-10800 | OH - Southern District of Ohio | DECEASED JUL 11 HR'G - CMO 22A - 30 DAY CURE |
| SCHLAEPFER, REBA | Gainsburgh Benjamin | 4550 | Reba Schlaepfer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-12926 | NY - Northern District of New York | DECEASED |
| SHORLEY, BARBARA | Napoli Shkolnik PLLC | 8756 | Shorley v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:19-cv-04472 | MO - Eastern District of Missouri | DECEASED |
| SMITH, FLORENCE | Bachus & Schanker, LLC | 9436 | FLORENCE SMITH v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12255 | NJ - District of New Jersey | DECEASED |

| SMITH, FRANCES | Robins Kaplan LLP | 4125 | Frances Smith v. Sanofi U.S. Services, Inc., f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC, Sandoz, Inc., Accord Healthcare, Inc., Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc., Hospira, Inc., Sun Pharma Global FZE, Sun Pharmaceutical Industries, Inc. f/lk/a Caraco Pharmaceutical Laboratories, Ltd., Actavis LLC f/k/a Actavis Inc., Actavis Pharma Inc. | Eastern District of Louisiana | 2:17-cv-13654 | CA - Central District of California | INSUFFICIENT PRODUCT ID DECEASED |
| STRINGER, JOANN | Allan Berger & Associates | 2216 | Stringer v. Sanofi-Aventis U.S. LLC, et al | Eastern District of Louisiana | 2:17-cv-04630 | LA - Eastern District of Louisiana | DECEASED |

| TOLMAN, DIONIE | McGartland Law Firm, PLLC | 3593 | Dionie Tolman vs Sanofi S.A. Aventis U.S. LLC DBA Winthrop et al | Eastern District of Louisiana | 2:17-cv-09489 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
|---|---|---|---|---|---|---|---|
| WAHLGREN, ROSELYNE | Atkins & Markoff | 9784 | Roselyne Wahlgren v. Sanofi U.S. Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-12598 | WA - Western District of Washington | DECEASED |
| WHITEHURSE, BONNIE | Niemeyer, Grebel & Kruse | 14632 | Bonnie Whitehurse v. Sanofi US Service Inc. f/k/a Sanofi-Aventis U.S. Inc., et cl. | Eastern District of Louisiana | 2:19-cv-14622 | MO - Eastern District of Missouri | DECEASED TWO CYCLES ONLY |
| WILLIAMS, DENISE | McSweeney/Langevin LLC | 7236 | Denise Williams vs. Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-16621 | OH - Northern District of Ohio | DECEASED |
| WILLIAMS, EUGENIA | Reyes\|Browne\|Reilley | 11906 | Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10813 | SC - District of South Carolina | DECEASED |
| WRIGHT, DRUSCILLA | Atkins & Markoff | 6271 | Druscilla Wright v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-15209 | OH - Northern District of Ohio | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED |

9

| WRIGHT, MARSHA | Williams Hart Boundas Easterby, LLP | 6930 | Marsha A. Wright v. SANOFI S.A., et al. | Eastern District of Louisiana | 2:17-cv-10394 | KY - Western District of Kentucky | DECEASED |

Exhibit B

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER |
|---|---|---|---|---|---|---|
| AGOSTO, CARMEN | Napoli Shkolnik PLLC | 10684 | Carmen Agosto v. Sanofi US Service INC., et al., | Eastern District of Louisiana | MID-L-007622-18 | NON-MDL CASE PRE-2007 |
| BELL, EDITH | Bachus & Schanker, LLC | 13532 | EDITH BELL vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-07553 | 505(B)(2) DEFENDANTS INSUFFICIENT PRODUCT ID |
| BENSON, MAUREEN | Hodes Milman Liebeck, LLP | 3897 | Benson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-14074 | CASE DISMISSED DECEASED |
| BEVERLY, TILLISON | GARDI & HAUGHT, LTD. | 15494 | Beverly Tillison v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:21-cv-00053 | NON-SANOFI 505(B)(2) DEFENDANTS |
| BING, MARILYN | Napoli Shkolnik PLLC | 9445 | Marilyn Bing, et al. v. Sanofi US Services INC., et al. | Eastern District of Louisiana | MID-L-002680-18 | DISMISSED W/O PREJUDICE PRE-2007 |
| BODKER, MARY ELLEN | Allan Berger & Associates | 1889 | Mary Bodker vs. Sanofi-Aventis U.S. LLC, et al | Eastern District of Louisiana | 2:17-cv-03426 | NON-SANOFI 505(B)(2) DEFENDANTS |
| BREZNIK, TINA | Bachus & Schanker, LLC | 3231 | TINA BREZNIK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07876 | DISMISSED W/ PREJUDICE |
| BURNS, JOYCE | Davis & Crump, P. C. | 3015 | Joyce Burns vs. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-05705 | CASE DISMISSED DECEASED |

| CALKINS, ROSEMARY | Gomez Trial Attorneys | 4111 | Rosemary Calkins v. SANOFI S.A., et al. | Eastern District of Louisiana | 2:17-cv-11188 | NON-SANOFI |
|---|---|---|---|---|---|---|
| CHASE TANNER, CLARE | Bachus & Schanker, LLC | 11701 | CLARE CHASE TANNER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-11879 | 505(B)(2) DEFENDANTS |
| COLLINS, TONIA | Shaw Cowart, LLP | 6239 | Tonia Collins vs SANOFI US SERVICES INC. f/k/a : SANOFI-AVENTIS U.S. INC.; SANOFI-AVENTIS U.S. LLC, separately and d/b/a WINTHROP U.S.; SANDOZ INC.; ACCORD HEALTHCARE, INC.; McKESSON CORPORATION d/b/a McKESSON PACKAGING; HOSPIRA, INC.; HOSPIRA WORLDWIDE, LLC f/k/a HOSPIRA WORLDWIDE, INC.; and SUN PHARMACEUTICAL INDUSTRIES, INC. f/k/a CARACO PHARMACEUTICAL LABORATORIES, LTD. ::::::::::::: | Eastern District of Louisiana | 2:17-cv-14186 | NON-SANOFI |
| COSBAN IOPPOLO, JENNIFER | Reyes\|Browne\|Reilley | 12307 | Cosbon-Ioppolo v. Sanofi US Services Inc. | Eastern District | 2:18-cv-12332 | NO PRODUCT ID |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | f/k/a Sanofi-Aventis U.S. Inc. et al | of Louisiana | | |
| CRAWFORD BURNO, PAMELA | Bachus & Schanker, LLC | 12025 | PAMELA CRAWFORD BURNO v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-13416 | 505(B)(2) DEFENDANTS NO PRODUCT ID |
| CUARON, MARIA | Martzell, Bickford & Centola | 14350 | Maria Cuaron v. Sanofi US Services Inc., et al | Eastern District of Louisiana | 2:20-cv-01945 | ALREADY REMANDED |
| CUMMINGS, MATHILDA | Pendley, Baudin & Coffin, L.L.P. | 1725 | Mathilda Cummings & Roy Cummings vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-07915 | ALREADY REMANDED |
| DANIEL, MARGO | Davis & Crump, P. C. | 8338 | Margo Daniel vs. Sanofi US Services Inc. et al. | Eastern District of Louisiana | 2:17-cv-13082 | ALREADY REMANDED |
| DELGADO, MARTHA | Martinez & McGuire PLLC | 14738 | MARTHA DELGADO V. SAGENT PHARMACEUTICALS, INC.,  ACTAVIS LLC F/K/A ACTAVIS INC. and ACTAVIS PHARMA, INC. | Eastern District of Louisiana | 2:19-cv-14734 | NON-SANOFI |
| DEVENS, LAURA | WHITFIELD BRYSON LLP | 1354 | Laura Devens v. Sanofi S.A, et al | Eastern District of Louisiana | 2:16-cv-17344 | ALREADY REMANDED SETTLED |
| DITTO, LOIS | Pendley, Baudin & Coffin, L.L.P. | 2417 | Lois Y. Ditto & Charles E. Ditto vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-09040 | ALREADY REMANDED |
| EGIDIO, LISA | Baron & Budd | 6570 | Lisa Egidio vs Sandoz et al. | Eastern District | 2:17-cv-15700 | DISMISSED W/ PREJUDICE POST-2015 |

| | | | | of Louisiana | | |
|---|---|---|---|---|---|---|
| FOUDRAY, PAMELA | Bachus & Schanker, LLC | 4638 | PAMELA FOUDRAY v. Sanofi S.A.et al | Eastern District of Louisiana | 2:17-cv-09548 | NON-SANOFI 505(B)(2) DEFENDANTS |
| FURBECK, LISA | Bachus & Schanker, LLC | 3526 | LISA FURBECK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-08136 | ALREADY REMANDED |
| GONZALES, MARTHA | Brent Coon & Associates | 6473 | In Re: Taxotere (Docetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-14125 | ALREADY REMANDED |
| GORDON, JUDITH | Morgan and Morgan | 12296 | Gordon v. Sanofi US Services Inc., et al. | Eastern District of Louisiana | 2:18-cv-11970 | MULTI-MANUFACTURER |
| GRAHAM, SHANEIKA | Gomez Trial Attorneys | 9599 | Shaneika Graham v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-04125 | 505(B)(2) DEFENDANTS |
| GUIDRY, KELLY | Morgan and Morgan | 6365 | Guidry v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-16414 | NON-SANOFI ONE CYCLE ONLY TAXOL |
| HALL, MARGARET | Davis & Crump, P. C. | 14307 | Margaret Hall v. Sanofi et al | Eastern District of Louisiana | 2:19-cv-12903 | ALREADY REMANDED |
| HENDERSON, TANYA | Niemeyer, Grebel & Kruse | 13960 | Tanya Henderson v. Sanofi, S.A., et al. | Superior Court of New Jersey, Camden County | MID-L-007823-18 | MDL CASE DISMISSED NON-MDL / NEW JERSEY CASE PRE-2007 |

| HERNANDEZ, PATRICIA | Brown & Crouppen | 15229 | Hernandez v. Sanofi-Aventis U.S. LLC, et al. | Eastern District Court of Louisiana | 2:20-cv-01077 | NON-SANOFI INSUFFICINT PRODUCT ID TEXAS TREATMENT |
|---|---|---|---|---|---|---|
| HORST, PEGGY | Nachawati Law Group | 13211 | Horst v. Sanofi US Services Inc. et. al | Eastern District of Louisiana | 2:18-cv-13400 | ALREADY REMANDED |
| HOUSER, DENISE | Barrios Kingsdorf & Casteix, LLP | 3211 | Denise Y. Houser v. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-11571 | INDIVIDUAL COUNSEL CIRCUMSTANCES |
| HUMPHREY, BARBARA | The Goss Law Firm | 1434 | Humphrey v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:16-cv-16674 | NON-SANOFI 505(B)(2) DEFENDANTS |
| JOHNSON, HELEN S | Bachus & Schanker, LLC | 8329 | HELEN JOHNSON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12465 | MULTI-MANUFACTURER |
| JOHNSON, LATASHA | Niemeyer, Grebel & Kruse | 11131 | LaTasha Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S., LLC. | Eastern District of Louisiana | 2:18-cv-09399 | ALREADY REMANDED SETTLED |
| JONES, KAREN | Ferrer, Poirot & Wansbrough | 13760 | | | 2:19-cv-11233 | NON-SANOFI 505(B)(2) DEFENDANTS TWO CYCLES ONLY INSUFFICIENT PRODUCT ID |
| JONES, MYRA | Bachus & Schanker, LLC | 2878 | MYRA JONES v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09545 | ALREADY REMANDED |

| KHAN, EDITH | Morris Bart, LLC | 10939 | Edith Khan v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-05883 | DISMISSED W/ PREJUDICE |
|---|---|---|---|---|---|---|
| KIRK, CATHERINE | Nachawati Law Group | 15488 | Kirk v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-02882 | SUBJECT TO DISMISSAL FOR LATE SERVICE |
| KNOLL, PATRICIA | Bachus & Schanker, LLC | 13454 | PATRICIA KNOLL v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12485 | INSUFFICIENT PRODUCT ID 505(B)(2) DEFENDANTS TAXOL |
| LAWSON, DAISY | Morris Bart, LLC | 11363 | Daisy Lawson vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06035 | CASE DISMISSED DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED INSUFFICIENT PRODUCT ID |
| MARTIN, MARY | The Murray Law Firm | 15176 | Mary Martin v. Sanofi US Services, Inc., et al. | Eastern District of Louisiana | 2:20-cv-00740 | MULTI-MANUFACTURER |
| MITCHELL, CYNTHIA | Bachus & Schanker, LLC | 1936 | Cynthia Mitchell v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-17218 | 505(B)(2) DEFENDANTS INSUFFICIENT PRODUCT ID |
| MORRIS, DOROTHY | Bachus & Schanker, LLC | 11368 | DOROTHY MORRIS v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-05545 | 505(B)(2) DEFENDANTS |
| MOWREY, TAMMY | Johnson Law Group | 7058 | Mowrey v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11042 | MULTI-MANUFACTURER |

| | | | | | | |
|---|---|---|---|---|---|---|
| MUSSER, DIANA | Napoli Shkolnik PLLC | 12250 | Musser, v. Sanofi US Services INC., et al., | Eastern District of Louisiana | 2:18-cv-12818 | 505(B)(2) DEFENDANTS NO PRODUCT ID |
| MYLES, LILLIAN | Morris Bart, LLC | 11454 | Myles v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-06100 | CASE DISMISSED W/ PREJUDICE 505(B)(2) DEFENDANTS DECEASED |
| NEPTUNE, SUSAN | Fox and Farley | 14481 | Susan Neptune v. SANOFI-AVENTIS U.S. LLC | Eastern District of Louisiana | 2:19-cv-13707 | INSUFFICIENT PRODUCT ID MULTI-MANUFACTURER PRODUCT ID |
| NICHOLS, SARAH | Gibbs Law Group LLP | 7167 | Sarah Nichols v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-00841 | 505(B)(2) DEFENDANTS |
| NORMAN, LILLIE | Beasley Allen | 1502 | Lillie Norman vs. Sanofi SA, et al. | Eastern District of Louisiana | 2:17-cv-01603 | 505(B)(2) DEFENDANTS NO CMO 12A |
| PAPOULIS, ELENA | Bachus & Schanker, LLC | 2467 | ELENA PAPOULIS v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-17207 | 505(B)(2) DEFENDANTS |
| PATRICK, JOANN | Bachus & Schanker, LLC | 2468 | JOANN PATRICK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-17036 | CASE DISMISSED NON-SANOFI TAXOL DECEASED |
| PERSILVER, CHERI | Bachus & Schanker, LLC | 5917 | CHERI PERSILVER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15422 | NON-SANOFI 505(B)(2) DEFENDANTS TEXAS TREATMENT |
| QUAVE, BETTY | Morris Bart, LLC | 9103 | Betty Quave vs. Sanofi-Aventis U.S. LLC et al | Eastern District | 2:18-cv-03633 | DISMISSED W/ PREJUDICE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Louisiana | | INSUFFICIENT PRODUCT ID |
| RAYFIELD, DORIS | Nachawati Law Group | 15620 | Rayfield v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-00748 | 505(B)(2) DEFENDANTS DISMISSAL FILED (Rec. Doc. 16217) |
| REY, LINDSEY | Cutter Law PC | 13146 | Rey v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-13346 | DISMISSED W/ PREJUDICE |
| ROBINSON, WILLIE | Zoll & Kranz, LLC | 4897 | Robinson v. Sanofi-Aventis U.S. LLC, et al. (Taxotere) | Eastern District of Louisiana | 2:17-cv-13485 | 505(B)(2) DEFENDANTS MULTI-MANUFACTURER |
| ROMERO, DOLORES | SCOTT VICKNAIR LLC | 7187 | Dolores Romero v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-06411 | SETTLED NO JURISDICTION / NEW JERSEY PLAINTIFF TAXOL INSUFFICIENT PRODUCT ID DECEASED NON-BREAST CANCER NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED INSUFFICIENT PRODUCT ID |
| SIGGERS, ROBIN | Finson Law Firm | 7913 | Robin Siggers et al vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15802 | DISMISSED W/ PREJUDICE |

8

| SIMMONS, TERESA | Michael N Gutzler PC | 14113 | In Re: Taxotere (Docetaxel) Products Liability Litigation - Teresa Marie Simmons | Eastern District of Louisiana | 2:18-cv-10309 | DISMISSED W/ PREJUDICE |
|---|---|---|---|---|---|---|
| SIMON, JANE | Zoll & Kranz, LLC | 4853 | Jane J. Simon v. Sanofi US Services Inc., et al. | Eastern District of Louisiana | 2:17-cv-13841 | NON-SANOFI |
| SMALL, SHIRLEY | Morris Bart, LLC | 10990 | Shirley Small vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06101 | DISMISSED W/ PREJUDICE |
| SMITH, DEBRA | Bachus & Schanker, LLC | 8945 | DEBRA SMITH V. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11433 | ALREADY REMANDED |
| STEPHENS, LINDA | Carey Danis & Lowe | 4708 | Stephens v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-15100 | ALREADY REMANDED |
| STEVENSON, SHARON | Morris Bart, LLC | 1425 | Sharon Stevenson v. Sanofi-Aventis U.S., Inc., et al. | Eastern District of Louisiana | 2:16-cv-15349 | 505(B)(2) DEFENDANTS |
| STRUNK, JAMIE | Niemeyer, Grebel & Kruse | 13983 | Jamie Strunk v. Sanofi U.S. Services Inc. | Superior Court of New Jersey - Bergen County | MID-L-007779-18 | NON-MDL CASE PRE-2007 |
| SURDO, MARIE | Barrios Kingsdorf & Casteix, LLP | 9596 | Marie Surdo v. Sanofi US Services, Inc., et al | Eastern District of Louisiana | 2:18-cv-05511 | INDIVIDUAL COUNSEL CIRCUMSTANCES |
| TABOR, GERALDINE | Barrios Kingsdorf & Casteix, LLP | 9288 | Geraldine Tabor v. Sanofi US Services, Inc., et al | Eastern District of Louisiana | 2:18-cv-05509 | INDIVIDUAL COUNSEL CIRCUMSTANCES |

| TAYLOR, JUANITA | Bachus & Schanker, LLC | 6186 | JUANITA TAYLOR v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-16922 | DISMISSED W/ PREJUDICE NO PROOF OF USE NO PRODUCT ID |
|---|---|---|---|---|---|---|
| TOBIN, BARBARA | Bachus & Schanker, LLC | 11891 | BARBARA TOBIN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-13489 | DISMISSED W/ PREJUDICE |
| WIGLEY, MYRTLE | Davis & Crump, P. C. | 12357 | Myrtle Wigley vs. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-10038 | MISSISSIPPI - SUBJECT TO DISMISSAL |
| WILLIAMS, DANNELL | Berniard Law Firm | 1557 | Dannell Williams v. Sanofi-Aventis, U.S. LLC., et al | Eastern District of Louisiana | 2:17-cv-02194 | NON-SANOFI 505(B)(2) DEFENDANTS |
| WILLIAMS, ROSEANN | Law Offices of Tony Seaton & Associates, PLLC | 14000 | Roseann Williams v. Hospira, Inc. | Eastern District of Louisiana | 2:20-cv-00227 | NON-SANOFI 505(B)(2) DEFENDANTS |
| YULO, MARIAN | KAGAN LEGAL GROUP | 10548 | MARIAN YULO V. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-09552 | DISMISSAL FORTHCOMING TWO CYCLES ONLY |

Exhibit C

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER |
|---|---|---|---|---|---|---|
| BOOTH, DENISE | McGartland Law Firm, PLLC | 1788 | Denise Booth v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-05590 | NO JURISDICTION / NEW JERSEY PLAINTIFF DECEASED |
| BRACK, SANDRA | Atkins & Markoff | 7152 | Sandra Brack vs. Sanofi Aventis US LLC | Eastern District of Louisiana | 2:17-cv-14207 | NO JURISDICTION / NEW JERSEY PLAINTIFF |
| CARBONE, CARMELINA | Nachawati Law Group | 15391 | Carbone v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-01584 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 TAXOL TWO CYCLES ONLY |
| FREEMAN, ADELL | Bachus & Schanker, LLC | 2482 | Adell Freeman v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-00691 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| JOHNSTON, JUDY | Martinez & McGuire PLLC | 15183 | JUDY JOHNSTON V. SANOFI-AVENTIS U.S. LLC, SANOFIAVENTIS U.S. LLC D/B/A/ WINTHROP AND WINTHROP US | Eastern District of Louisiana | 2:20-cv-00889 | PLAINTIFF REQUESTING DISMISSAL TEXAS TREATMENT |

1

| NELSON, BRENDA | Bachus & Schanker, LLC | 2507 | Brenda Nelson v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-00713 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
|---|---|---|---|---|---|---|
| PELLETIER, HEIDI | McGartland Law Firm, PLLC | 9115 | Heidi Pelletier vs. Sanofi-Aventis U.S. LLC, separately and doing business as Winthrop U.S., et al. | Eastern District of Louisiana | 2:18-cv-05834 | DISMISSAL FILED (Rec. Doc. 16210) |
| PETERS, TRACY | Nachawati Law Group | 15545 | Peters et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-03380 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| PHILLIPS, DENISE | Martzell, Bickford & Centola | 15348 | Denise Phillips v. Sanofi US Services, Inc. et al | Eastern District of Louisiana | 2:20-cv-01959 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| RAUCH, RENEE | Bailey & Greer PLLC | 13978 | Renee Rauch vs. SANOFI US SERVICES INC. f/k/a SANOFI-AVENTIS U.S. INC., and SANOFI-AVENTIS U.S. LLC | Eastern District of Louisiana | 2:19-cv-12265 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |

2

| | | | | | | |
|---|---|---|---|---|---|---|
| SCHALLER, JUDITH | Hodes Milman Liebeck, LLP | 4366 | Schaller v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-14089 | DISMISSAL FILED (Rec. Doc. 16260) |
| STEINHAUSER, MARLEEN | Johnson Becker | 4266 | Marleen Steinhauser vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11364 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| WILLIAMS, JACQUELINE | McSweeney/Langevin LLC | 8062 | Williams v. Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-16650 | NO JURISDICTION / NEW JERSEY PLAINTIFF |

3

Exhibit D

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER | PLAINTIFF STATEMENT |
|---|---|---|---|---|---|---|---|
| ABDUL MUMIN, SARAH | Bachus & Schanker, LLC | 2698 | SARAH ABDUL MUMIN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11527 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal as to Sanofi-only and making it ineligible for transfer. |
| ALEXANDER, BETTY | Hissey, Mulderig & Friend, PLLC | 4403 | Betty Alexander vs. Sanofi-Aventis U.S., LLC, et al. | Eastern District of Louisiana | 2:17-cv-12064 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ANDERSON, CAROLYN | Reyes\|Browne\|Reilley | 11577 | Anderson v. Sanofi US Services Inc. | Eastern District of | 2:18-cv-10294 | PRE-2007 | Plaintiff objects to underlying |

1

| | | | f/k/a Sanofi-Aventis U.S. Inc. et al | Louisiana | | | fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| ANTEOLA, MAGALY | Davis & Crump, P. C. | 8080 | Magaly Anteola v. Sanofi US Services, Inc.; Sanofi-Aventis U.S. LLC | | 2:17-cv-15885 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| AUGILLARD, JOYCE | Morris Bart, LLC | 11071 | Joyce Augillard v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06180 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | it ineligible for transfer. |
| AYBAR, LYA | Pendley, Baudin & Coffin, L.L.P. | 9139 | Lya A. Aybar vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-05921 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BARR, DEBORAH | Shaw Cowart, LLP | 6798 | Deborah Barr vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; and Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. | Eastern District of Louisiana | 2:17-cv-16206 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BARRY, EVELYN | Johnson Law Group | 4344 | Barry v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10986 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BATTLE, GLENDA | Wendt Law Firm, P.C. | 7401 | Battle v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-15624 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BECK, DOROTHY | McCollum & Griggs, LLC | 1875 | Beck v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:17-cv-15469 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BELL, MARY | Reyes\|Browne\|Reilley | 12060 | Bell v. Sanofi US Services Inc. f/k/a Sanofi- | Eastern District of | 2:18-cv-11305 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Aventis U.S. Inc. et al | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BENNETT, ALICE | Atkins & Markoff | 9796 | Alice Bennett v. Sanofi U.S. Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-06272 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BERGMAN, BARBARA | Showard Law Firm | 2533 | Barbara Bergman and Donald Bergman v. Sanofi S.A., Aventis Pharma S.A., et.al. | Eastern District of Louisiana | 2:17-cv-12376 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| BERRY HAGOOD, KEAH | Davis & Crump, P. C. | 12990 | Keah Berry-Hagood v. Sanofi et al. | Eastern District of Louisiana | 2:18-cv-11300 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BERRY, VELMA | Allen & Nolte, PLLC | 4782 | Velma Berry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-15728 | SUBJECT TO DISMISSAL FOR LATE SERVICE PRE-2007 TAXOL | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BOLTON, AVA | McSweeney/Langevin LLC | 11150 | Ava Bolton v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-11939 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| BOREN, NORMA | Beasley Allen | 6526 | Norma Boren vs Sanofi-Aventis US LLC, et al | Eastern District of Louisiana | 2:17-cv-15912 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BOWLIN, LYNNE | Bachus & Schanker, LLC | 6090 | LYNNE BOWLIN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17026 | 505(B)(2) DEFENDANTS PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BRASELL, CAROLYN | The Olinde Firm, LLC | 1439 | Carolyn Brasell v. Sanofi S.A., et al | Western District of Louisiana | 2:16-cv-17581 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BROD, ADELE | Bachus & Schanker, LLC | 5852 | ADELE BROD v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11908 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BROWN, DIANE | Morris Bart, LLC | 11080 | Diane Brown vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06190 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BROWN, PATRICIA | Niemeyer, Grebel & Kruse | 10452 | Patricia Brown v. Sanofi US | Eastern District | 2:18-cv-09147 | PRE-2007 | Plaintiff objects to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S., LLC. | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BRYANT, JOANETTE | Bachus & Schanker, LLC | 11665 | JOANETTE BRYANT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-00371 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BUNNELL, DEBRA | Lowe Law Group | 7184 | Debra Bunnell v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-15765 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | it ineligible for transfer. |
| BURLEY, LINDA | Bachus & Schanker, LLC | 7525 | LINDA BURLEY v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01319 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BURTON, JUNE | Baron & Budd | 5062 | June Burton vs. Sanofi et al. | Eastern District of Louisiana | 2:17-cv-14810 | NO PROOF OF USE NO PRODUCT ID PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BUSH, ALFREDA | Reich and Binstock, LLP | 12481 | Alfreda Bush v. Sanofis | Eastern District of Louisiana | 2:18-cv-11844 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

10

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| BUSS, DEBRA | Pendley, Baudin & Coffin, L.L.P. | 2571 | Debra R. Buss vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-09632 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CALLAHAN, KAREN ANN | Bachus & Schanker, LLC | 2818 | KAREN CALLAHAN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01755 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

11

| CAMPBELL, FAITH | Pendley, Baudin & Coffin, L.L.P. | 9837 | Faith C. Campbell vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-07921 | DECEASED JUL 11 HR'G - 90 DAYS GIVEN FOR SUBSTITUTION PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CARROLL, JUDI | Johnson Law Group | 3753 | Carroll v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10051 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CLARK MEYERS, TINA | Lowe Law Group | 3437 | Tina Clark-Meyers v Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-09096 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| CLARK, CAROL | Davis & Crump, P. C. | 13443 | Carol Clark v. Sanofi US Services, et al. | Eastern District of Louisiana | 2:19-cv-06089 | PLTF UNABLE TO PROCEED PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| COCHRAN, PAMELA | Andrews & Thornton | 6743 | Pamela S. Cochran v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; et al. | Eastern District of Louisiana | 2:17-cv-16084 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| COHEN, TATIANA | Nachawati Law Group | 14921 | Cohen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:19-cv-14553 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| Name | Firm | No. | Case | District | Case No. | Category | Notes |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| COMPTON, CHRISTINE | Johnson Law Group | 3761 | Compton v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09988 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| COOK, BRENDA | Bachus & Schanker, LLC | 4580 | BRENDA COOK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10593 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORTEZ, ROSIE | Shaw Cowart, LLP | 6914 | Rosie Cortez vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-16774 | DECEASED PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| COTTON, JOAN | FLEMING, NOLEN & JEZ, L.L.P | 3586 | Joan O. Cotton v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-09437 | PRE-2007 TAXOL NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CRADDOCK, ELSIE | Bachus & Schanker, LLC | 1778 | Elsie Craddock v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-15572 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| CRAWFORD, FERN | Brent Coon & Associates | 8550 | Taxotere (Doxcetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-14068 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CRENSHAW, IRETHA | Lowe Law Group | 6438 | Iretha Crenshaw et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-14853 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CRISP, RENEE | Davis & Crump, P. C. | 9995 | Renee Crisp vs. Sanofi US Services INC. F/K/A, Sanofi-Aventis U.S. INC., Sanofi- | Eastern District of Louisiana | 2:18-cv-02859 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Aventis U.S. LLC | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CRNIC, CLAIRE | Bachus & Schanker, LLC | 4586 | CLAIRE CRNIC v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10540 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| CULLIVAN, MARISSA | Johnson Becker | 3115 | Marissa Cullivan v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09123 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| CULMER, CHRISTINA | Bachus & Schanker, LLC | 8379 | CHRISTINA CULMER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15748 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DAVID, BRENDA | Lowe Law Group | 10421 | Brenda L. David v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:18-cv-07813 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DAVIS, ANNA | Bailey & Greer PLLC | 9405 | ANNA M. DAVIS, Plaintiff, vs. SANOFI US SERVICES INC. f/k/a SANOFI-AVENTIS U.S. INC., and SANOFI-AVENTIS U.S. | Eastern District of Louisiana | 2:19-cv-11449 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | LLC, Defendants. | | | | to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| DAVIS, SUSAN | Davis & Crump, P. C. | 7836 | Susan Davis v. Sanofi, et. al | Eastern District of Louisiana | 2:17-cv-13381 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DEBETHAM TAYLOR, VERONICA | Nachawati Law Group | 13129 | DeBetham-Taylor v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13300 | PRE-2007 TWO CYCLES ONLY | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DENMARK, DEBORAH | Nachawati Law Group | 12120 | Denmark et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13439 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DOBBIE, PATRICIA | Tracey & Fox Law Firm | 1543 | Patricia Dobbie v Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-15712 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DUNCAN, OBELIA | Nachawati Law Group | 10675 | Duncan v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-08807 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DUNN, DEBORAH | Wendt Law Firm, P.C. | 6628 | Dunn v. Sanofi S.A., et al . | Eastern District | 2:17-cv-12104 | DECEASED PRE-2007 | Plaintiff objects to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DUTT, DANIELLE | SCOTT VICKNAIR LLC | 14385 | Dutt et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-00184 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| DYSON, SHARONDA | Wendt Law Firm, P.C. | 7225 | Dyson v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-12724 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | it ineligible for transfer. |
| EGAN, ISABELLE | Gibbs Law Group LLP | 5482 | Isabelle Egan v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:17-cv-12726 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ENGLISH, PEGGY | McGartland Law Firm, PLLC | 3397 | Peggy English vs Sanofi S.A. Aventis Pharma Winthrop et al | Eastern District of Louisiana | 2:17-cv-08886 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| FINK, JOYCE | Davis & Crump, P. C. | 8384 | Joyce Fink VS. Sanofi US Services Inc. F/K/A, Sanofi-Aventis US Inc., Sanofi-Aventis US LLC. | Eastern District of Louisiana | 2:17-cv-14555 | PRE-2007 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| FINLEY, MARGARET | Johnson Law Group | 10203 | Finley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-07165 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| FONDA, LYNN | Lowe Law Group | 12854 | Lynn M. Fonda v. Sanofi Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-01656 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| FOWLER, GLORIA | Bachus & Schanker, LLC | 8708 | GLORIA FOWLER v. Sanofi S.A. et al | Eastern District of | 2:18-cv-02610 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| FRANCIS, JUDITH | Shaw Cowart, LLP | 6585 | Judith Francis vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; and Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S.; | Eastern District of Louisiana | 2:17-cv-14589 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| FULMER, DARLENE | Davis & Crump, P. C. | 8189 | Darlene Fulmer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. | Eastern District of Louisiana | 2:17-cv-15264 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

24

| GABRIEL, DOROTHY | Morris Bart, LLC | 9058 | Dorothy Gabriel vs Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-03570 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GAMBLE, ELLA | Ferrer, Poirot & Wansbrough | 11050 | Gamble v. Sanofi US Services, Inc., et al. | Eastern District of Louisiana | 2:18-cv-10949 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GARCIA, JUANITA | Nachawati Law Group | 14929 | | Eastern District of Louisiana | 2:19-cv-14405 | NO PROOF OF USE PRE-2007 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

25

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| GARNER, VERONICA | Bachus & Schanker, LLC | 2991 | VERONICA GARNER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07800 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GARVIN, VICIE | Law Offices of A. Craig Eiland | 5411 | Vicie Lindsey Garvin v. Sanofi-Aventis U.S. L.L.C. | Eastern District of Louisiana | 2:17-cv-14567 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GATEWOOD, SUZANNE | Nachawati Law Group | 11729 | Gatewood et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13468 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GAYE, MARY | Gomez Trial Attorneys | 2686 | Gaye v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09954 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GERMANY, GWENDOLYN | Bachus & Schanker, LLC | 4003 | GWENDOLYN GERMANY v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10160 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GIBBONS, PAIGE | Johnson Law Group | 11971 | Gibbons v. Sanofi-Aventis | Eastern District | 2:18-cv-11327 | PRE-2007 | Plaintiff objects to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | U.S. LLC et al 2:18-cv-11327 | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GINGER, LINDA | The Simon Law Firm, P.C. | 13191 | Linda Ginger v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:19-cv-09303 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GLOVER, JOYCE | Bachus & Schanker, LLC | 5874 | JOYCE GLOVER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-13714 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | it ineligible for transfer. |
| GRAHAM, JOAN | Hodges & Foty, LLP | 13410 | Joan H. Graham v. Sanofi U.S. Service Inc. f/k/a Sanofi-Aventis U.S. Inc. and Sanofi-Aventis U.S. LLC | United States District Court Eastern District of Louisiana | 2:19-cv-08425 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GRAHEK, CAROL | Diamond Law | 12782 | Carol M. Grahek v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-13306 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GREEN, SANDRA | Kirkendall Dwyer LLP | 10819 | Green v. SANOF1 US SERVICES, INC. F/K/A SANOFI AVENTIS U.S., INC., SANOFI- | Eastern District of Louisiana | 2:18-cv-06608 | SUBJECT TO DISMISSAL FOR LATE SERVICE PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | :AVENTIS U.S. LLC | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GREEN, TIARA | Reyes\|Browne\|Reilley | 14069 | Green v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:19-cv-13277 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GROAT, PEGGY | Johnson Law Group | 6275 | Groat v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11011 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HAGGERTY, CHRISTINE | Lowe Law Group | 3186 | Chritine Haggerty et al. v. Sanofi S.A. et al. | Eastern District of | 2:17-cv-08610 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HANLEY, LISA | Hissey, Mulderig & Friend, PLLC | 9401 | Lisa Hanley vs Sanofi-Aventis U.S., LLC et al. | Eastern District of Louisiana | 2:18-cv-03321 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HARPER, LISA | Atkins & Markoff | 3193 | Lisa Harper v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14358 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| HARRIS, BRENDA | Brown & Crouppen | 5486 | Harris v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:17-cv-14401 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| HEADLEY, DOREEN | Hollis Wright | 4974 | Doreen A. Headley v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-12171 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HENDERSON, PAT | Bruno & Bruno, LLP | 1712 | Pat Henderson, Plaintiff, vs. Sanofi S.A., Aventis Pharma S.A., Sanofi US Service Inc. f/k/a Sanofi- Aventis US Inc. and Sanofi-Aventis | Eastern District of Louisiana | 2:17-cv-06257 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED TEXAS | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | U.S., LLC, Defendants. | | | TREATMENT PRE-2007 | to dismissal and making it ineligible for transfer. |
| HENDRICKSON, TONI | Law Offices of A. Craig Eiland | 5421 | Toni Hendrickson vs. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14577 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HERNANDEZ, MONIQUE | Showard Law Firm | 3645 | Monique Hernandez v Sanofi US Servies, et. al. | Eastern District of Louisiana | 2:17-cv-13630 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HILL, SHARON | Morris Bart, LLC | 11567 | Sharon Hill vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of | 2:18-cv-06306 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HOFFMAN, GLORIA | Johnson Law Group | 14238 | Hoffman v. Sanofi Aventis U.S. LLC et al | Eastern District of Louisiana | 2:19-cv-13025 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HOGAN, DRASADRIA | Carey Danis & Lowe | 4696 | Hogan v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-14977 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| HOLMES, PHYLLIS | Nachawati Law Group | 13031 | Holmes v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13562 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HOLT, DONA | Bachus & Schanker, LLC | 6204 | DONA HOLT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17713 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HOLT, JENELLE | Johnson Law Group | 14427 | Holt v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:19-cv-13560 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| HOOKER, RITA | Reyes\|Browne\|Reilley | 12567 | Hooker v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-14243 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HOUGH, TERESA | Bachus & Schanker, LLC | 2813 | TERESA HOUGH v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01218 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HOWARD, DELORES | Bachus & Schanker, LLC | 1127 | Delores Howard v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-00692 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HRABOVSKY, SHARON | Bachus & Schanker, LLC | 12664 | SHARON HRABOVSKY v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-07866 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HUGHES, JANICE | SCOTT VICKNAIR LLC | 14395 | Hughes v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-00204 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| HURST, SHERRY | Gomez Trial Attorneys | 5188 | Sherry Hurst v. Sanofi US | Eastern District | 2:17-cv-13814 | PRE-2007 | Plaintiff objects to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; et al. | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ISHMON, CHARLENA | TorHoerman Law LLC | 10989 | Charlena Ishmon v. Sanofi US Services Inc. & Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-08919 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JELLISON, PHYLLIS | Bachus & Schanker, LLC | 14443 | PHYLLIS JELLISON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12458 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | it ineligible for transfer. |
| JEMISON KELLEY, DEBBIE | Gomez Trial Attorneys | 5192 | Debbie Jemison-Kelley, et al., v. SANOFI US SERVICES INC. f/k/a SANOFIAVENT IS U.S. INC.; and SANOFI-AVENTIS U.S. LLC | Eastern District of Louisiana | 2:17-cv-14010 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JOHNSON, KATHERINE | Gibbs Law Group LLP | 5978 | Katherine A. Johnson v. Sanofi US Services Inc. | Eastern District of Louisiana | 2:17-cv-13914 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JOHNSON, RONA | Davis & Crump, P. C. | 12995 | Rona Johnson v. Sanofi US Service Inc. et al | Eastern District of Louisiana | 2:18-cv-11294 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JONES, BETTY | Atkins & Markoff | 7965 | Betty Jones v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14387 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JONES, BRENDA | Bachus & Schanker, LLC | 3306 | BRENDA J. JONES v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-08656 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JONES, MARY | Cutter Law PC | 12780 | Jones v. Sanofi US Services Inc. f/k/a Sanofi- | Eastern District of | 2:18-cv-09680 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost |

| | | | Aventis U.S. Inc. et al | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| JONES, SABRINA | Pendley, Baudin & Coffin, L.L.P. | 2662 | Sabrina L. Jones & Kary Jones vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-00513 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| JUAREZ, CARMEN | Johnson Becker | 3884 | Juarez v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10248 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

41

| JUDGE, ANGELA | Zoll & Kranz, LLC | 4916 | Judge v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-13601 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KAPPENMAN, SHALLEY | Johnson Law Group | 5003 | Kappenman v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-12313 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KARAM, ROSEMARY | Bachus & Schanker, LLC | 8397 | ROSEMARY KARAM v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10716 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED JUL 11 HR'G - | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

42

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | CMO 22A - 30 DAY CURE PRE-2007 TEXAS TREATMENT | to dismissal and making it ineligible for transfer. |
| KATO, KATHLEEN | Johnson Law Group | 7291 | Kato v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10061 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KEATON, KATHERINE | Davis & Crump, P. C. | 12170 | Katherine Keaton v Sanofi US Service Inc., et al | Eastern District of Louisiana | 2:18-cv-11013 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KELLY, MICHELLE | The Goss Law Firm | 7886 | Kelly v. Sanofi, et al | Eastern District of | 2:17-cv-14284 | PRE-2007 | Plaintiff objects to underlying |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Louisiana | | | fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KENNEDY, MARILYN | Summers & Johnson, P.C. | 10852 | Marilyn Kennedy v. Sanofi US Services, Inc. and Sanofi-Aventis, U.S. LLC | Eastern District of Louisiana | 2:18-cv-06662 | TWO CYCLES ONLY PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KERR, ALICE | Williams Hart Boundas Easterby, LLP | 9236 | Alice L. Kerr vs. Sanofi US Services Inc. f/k/a Sanofi Aventis U.S. Inc and Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-15312 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | it ineligible for transfer. |
| KILLEEN, CARLEEN | Moll Law Group | 1974 | Carleen Killeen v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-04854 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, and further objects that she had treatment with taxotere both before and after December 2006, and that her learned intermediary discussion to proceed with taxotere in the second period of treatment renders the Court's ruling inapplicable to her case. |
| KING, PHYLLIS | SCOTT VICKNAIR LLC | 14381 | King v. Sanofi US Services Inc. et al. | Eastern District of Louisiana | 2:20-cv-00180 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KNIGHT, NANCY | Terry & Thweatt, P.C. | 12657 | Nancy Knight v. Sanofi Services, Inc., et al | Eastern District of Louisiana | 2:18-cv-10692 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KNIGHT, SOPHIA | Bachus & Schanker, LLC | 12111 | SOPHIA KNIGHT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-08500 | PRE-2007 NON-SANOFI | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| KRAMER, NADENE | Watts Guerra, LLP | 2598 | Nadene Kramer v Sanofi S.A.,Aventis | Eastern District of | 2:17-cv-07867 | PRE-2007 | Plaintiff objects to underlying |

| | | | Pharma S.A., Sanofi US Services Inc.,Sanofi-Aventis U.S. LLC | Louisiana | | | fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| KROSSA, SHARON | Gibbs Law Group LLP | 5020 | Sharon L. Krossa v. Sanofi S.A. | Eastern District of Louisiana | 2:17-cv-12395 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LARSON, CAROL | Reyes\|Browne\|Reilley | 12436 | Larson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-13281 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | it ineligible for transfer. |
| LEATHERS, PATRICIA | Shaw Cowart, LLP | 6863 | Patricia Leathers vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; and Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. | Eastern District of Louisiana | 2:17-cv-16497 | SUBJECT TO DISMISSAL FOR LATE SERVICE PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LEE, AVA | Johnson Law Group | 5602 | Lee v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-12781 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LEE, WANDA | McGartland Law Firm, PLLC | 3458 | Wanda Lee vs Sanofi S.A. Aventis Pharma S.A. DBA Winthrop et al | Eastern District of Louisiana | 2:17-cv-09658 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LEWIS, FLORENCE | Johnson Becker | 3394 | Florence Lewis vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09838 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LEWIS, LINDA | Brent Coon & Associates | 2454 | In Re: Taxotere (Docetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-06645 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LEY, MARY JO | Davis & Crump, P. C. | 7952 | Mary Jo Ley v. Sanofi US Services Inc. et al | Eastern District of | 2:17-cv-13420 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LITCHFIELD, JUDY | KAGAN LEGAL GROUP | 11097 | JUDY LITCHFIELD v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-10898 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LONG, MARY | Morris Bart, LLC | 11434 | Mary Long vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-07972 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| LOWE, CATHY | Johnson Becker | 4274 | Cathy Lowe vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11354 | TEXAS TREATMENT PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MACK, STEPHANIE | Wendt Law Firm, P.C. | 10059 | Stephanie Mack v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-10927 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MADISON, CAROL | Lowe Law Group | 1968 | Carol Madison v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:16-cv-17486 | PRE-2007 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| MCCOLLUM, DONNA | Bachus & Schanker, LLC | 9272 | DONNA MCCOLLUM v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-05418 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MCNIER, MICHAELA | Reyes\|Browne\|Reilley | 12000 | McNier v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-11137 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MEADOWS, JUNE | Bachus & Schanker, LLC | 15637 | MEADOWS JUNE v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-14302 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|
| MEDCALF, STACY | Morgan and Morgan | 8970 | Medcalf v. Sanofi US Services Inc., et al | Eastern District of Louisiana | 2:18-cv-03491 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MEHTIYEVA, ANNA | Maher Law Firm | 10528 | Anna Mehtiyeva vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-10039 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

53

| | | | | | | |
|---|---|---|---|---|---|---|
| MELBOURNE WEAVER, JULIE | Nachawati Law Group | 10583 | Melbourne-Weaver v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-07898 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MELTON, THREASA | Law Offices of A. Craig Eiland | 5463 | Threasa Melton vs. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14743 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MEREDITH, PATRICIA | McSweeney/Langevin LLC | 9403 | Meredith v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-06326 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| MEYER, MARY | Johnson Law Group | 13370 | Meyer v. Sanofi U.S. Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | Eastern District of Louisiana | 2:19-cv-02467 | INSUFFICIENT PRODUCT ID PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MILLER, TONYA | Morgan and Morgan | 8659 | Miller v. Sanofi US Services, Inc. et al. | Eastern District of Louisiana | 2:18-cv-02203 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MIMS, KATHRYN | Johnson Becker | 6667 | Kathryn Mims v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15812 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MINOR, SINDY | Nachawati Law Group | 10728 | Minor v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-09641 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MITCHELL, GLORIA | Carey Danis & Lowe | 9829 | Mitchell v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-06063 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MONTAGUE, HATTIE | Johnson Law Group | 5689 | Montague v. Sanofi S.A. et al | Eastern District | 2:17-cv-10077 | PRE-2007 | Plaintiff objects to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MOORE, LINDA | Maher Law Firm | 10588 | Linda Moore vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-09858 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MORRIS, SHEILA | Lowe Law Group | 9385 | Sheila Morris v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:18-cv-04472 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | it ineligible for transfer. |
| MOYER, SHARON | Reyes\|Browne\|Reilley | 11999 | Moyer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-11139 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MURPHY, JEAN | Allen & Nolte, PLLC | 10089 | Jean Murphy v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-14545 | DECEASED TWO CYCLES ONLY PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| MURRAY, CYNTHIA | Morris Bart, LLC | 2438 | Murray v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09150 | CLOSED, PER PLAINTIFF PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| NANCE, WANDA | Davis & Crump, P. C. | 12195 | Wanda Nance v. Sanofi US Service Inc. f/k/a Sanofi Aventis US Inc.et al | Eastern District of Louisiana | 2:18-cv-11066 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| NARD, LESLIE | Johnson Becker | 6341 | Leslie R. Nard v. Sanofi US Services, Inc., et al | Eastern District of Louisiana | 2:17-cv-15822 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

59

| | | | | | | |
|---|---|---|---|---|---|---|
| NDOUR, STELLA | Zoll & Kranz, LLC | 8035 | Stella L. Ndour v. Sanofi US Services Inc., et al. (Taxotere) | Eastern District of Louisiana | 2:17-cv-13915 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED TWO CYCLES ONLY<br><br>PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| NELSON, YOLANDA | Allan Berger & Associates | 2395 | Yolanda Nelson vs. Sanofi, Inc., ET AL | Eastern District of Louisiana | 2:17-cv-05670 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| NICHOLS, JANET | Johnson Becker | 3578 | Nichols vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09839 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| NICHOLSON, PATRICIA ELLEN | The Goss Law Firm | 1442 | Nicholson v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-16757 | DECEASED TAXOL INSUFFICIENT PRODUCT ID PRE-2007 | Plaintiff objects to underlying fencepost ruling, and further objects that she was treated with Taxotere both before and after 12/15/06 (July-December 2006 and February-May 2007). |
| NORMAN, TERESA | Brown & Crouppen | 10999 | Norman v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-11499 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ODANIEL, SAUNDRA | Hotze Runkle PLLC | 1641 | Saundra O'Daniel v. | Eastern District | 2:17-cv-05678 | PRE-2007 | Plaintiff objects to |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Sanofi S.A., et al. | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ODOM, EMMA | TorHoerman Law LLC | 11015 | Emma Odom vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis US Inc., et al. | Eastern District of Louisiana | 2:18-cv-08923 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| OLDRE, ELIZABETH | McGartland Law Firm, PLLC | 9054 | Elizabeth Oldre vs. Sanofi-Aventis U.S. LLC, seperately and doing business as Winthrop U.S., et al. | Eastern District of Louisiana | 2:18-cv-05670 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | it ineligible for transfer. |
| ORMOS, DONNA | Johnson Law Group | 13377 | Ormos v. Sanofi US Services Inc. | Eastern District of Louisiana | 2:19-cv-02477 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| OWEN, MARY | Davis & Crump, P. C. | 8306 | Mary Owen v. Sanofi US Services Inc., et al | Eastern District of Louisiana | 2:17-cv-15052 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PARISE, SUSAN | Allen & Nolte, PLLC | 5663 | Parise v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-15919 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PEETS, ELIZABETH | Johnson Becker | 1037 | Elizabeth Peets vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-01204 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PERALES, MARGARITA | Stag Liuzza, LLC | 13543 | Perales v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:19-cv-11619 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PERRY, PATRICIA | Davis & Crump, P. C. | 3336 | Patricia Perry vs. Sanofi S.A., Aventis Pharma | Eastern District of | 2:17-cv-09276 | PRE-2007 | Plaintiff objects to underlying |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | S.A., and Sanofi-Aventis U.S. LLC | Louisiana | | | fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PETERSEN, CAROLYN | Bachus & Schanker, LLC | 14712 | CAROLYN PETERSEN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12286 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PFAFF, LISA | Nachawati Law Group | 15035 | Pfaff v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:19-cv-14565 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | it ineligible for transfer. |
| PHILLIPS, BERNADETTE | Law Offices of A. Craig Eiland | 5473 | Bernadette Phillips vs. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14764 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| POLIQUIN, PATRICIA | Barrios Kingsdorf & Casteix, LLP | 2933 | Patricia Poliquin v. Sanofi S.A., et a | Eastern District of Louisiana | 2:17-cv-08146 | INDIVIDUAL COUNSEL CIRCUMSTANCES PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PONTIFF, CELESTE | Morris Bart, LLC | 6886 | Pontiff v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-06457 | SUBJECT TO DISMISSAL FOR NO SERVICE TWO CYCLES ONLY TAXOL PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
| PORTER, GLADYS | Zoll & Kranz, LLC | 4902 | Gladys Ann Porter v. Sanofi-Aventis U.S. LLC, et al. (Taxotere) | Eastern District of Louisiana | 2:17-cv-13493 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| RICHARDS, LINDA | Gibbs Law Group LLP | 3032 | Linda Richards v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-10528 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| RICHARDSON, JENNIFER | Nachawati Law Group | 13176 | Richardson v. Sanofi US Services Inc. et al | Eastern District of | 2:18-cv-13570 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| RICHARDSON, KAMALA | Bachus & Schanker, LLC | 6013 | KAMALA RICHARDSON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-16020 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| RISINGER, CAROLYN | Allen & Nolte, PLLC | 8245 | Carolyn Risinger v. Sanofi-Aventis US LLC, et al. | Eastern District of Louisiana | 2:17-cv-12518 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| RODALICO, JOSPEHINE | Davis & Crump, P. C. | 12352 | Josephine Rodalico v. Sanofi US Service Inc. F/K/A Sanofi-Aventis US Inc., et al | Eastern District of Louisiana | 2:18-cv-11053 | PRE-2007 TAXOL | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ROEBUCK, ERNESTINE | Bachus & Schanker, LLC | 13947 | ERNESTINE ROEBUCK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-11961 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ROSENFELD, AMY | Cory Watson | 5639 | Rosenfeld v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-12911 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| ROUNDTREE, LINDA | Kirkendall Dwyer LLP | 12093 | LINDA ROUNDTREE v. Sanofi-Aventis US LLC, Sanofi US Services, Inc. f/k/aSanofi-Aventis U.C. Inc. | Eastern District of Louisiana | 2:18-cv-10078 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ROUTT, ANITA | Hissey, Mulderig & Friend, PLLC | 7275 | Anita Routt vs Sanofi-Aventis U.S., LLC et al | Eastern District of Louisiana | 2:17-cv-17103 | ONE CYCLE ONLY TAXOL PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| RUDD, LORI | Ray Hodge & Associates/Bachus & Schanker | 13846 | Lori Rudd v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:19-cv-12725 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SCHIAPPA, JULIE | Wendt Law Firm, P.C. | 10126 | Julie Schiappa v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-11261 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SCHULTE, NANCY | Davis & Crump, P. C. | 10395 | Nancy Schulte v. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-05843 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

71

| SHANNON, DEBORAH | Gibbs Law Group LLP | 3728 | Deborah Shannon v. Sanofi S.A. | Eastern District of Louisiana | 2:17-cv-10155 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| SHEAHON, BONNIE | Nachawati Law Group | 10106 | Sheahon v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-03942 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SHIBONA, JENNIFER | Lowe Law Group | 12857 | Jennifer A. Shibona et al. v. Sanofi Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-01657 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| SHKEDA, MARIA | Lowe Law Group | 10978 | Maria Shkeda v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:18-cv-09071 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SIEFERT, LISA | Johnson Law Group | 7251 | Siefert v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-12864 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SIMPSON, PEGGY | Bachus & Schanker, LLC | 6199 | PEGGY SIMPSON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17464 | JUL 11 HR'G - CMO 22A PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SIVELS, GERTRUDE | Gibbs Law Group LLP | 9951 | Gertrude Sivels v. Sanofi US Services Inc. | Eastern District of Louisiana | 2:18-cv-08450 | PRE-2007 DECEASED | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SMACZNIAK, SANDRA | Morgan and Morgan | 12356 | Smaczniak v. Sanofi US Services Inc., et al. | Eastern District of Louisiana | 2:18-cv-12227 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| SMITH, ELIZABETH | Johnson Law Group | 2769 | Smith v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07187 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| SMITH, JUDITH | Oliver Law Group P.C. | 3085 | Judith Smith v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-06888 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SOMERS, CAROL | McSweeney/Langevin LLC | 4334 | Somers v. Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-15733 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to dismissal and making it ineligible for transfer. |
| SPENCE, WENDY | Bachus & Schanker, LLC | 15093 | WENDY SPENCE v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-13770 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SPENCER, BEVERLY | Bachus & Schanker, LLC | 2143 | Spencer v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:16-cv-15577 | NO PROOF OF USE PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SPRADLEY DAWSON, MERCEDES | Johnson Becker | 7123 | Mercedes I. Spradley-Dawson v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11396 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| STACKHOUSE, JOYCE | Johnson Law Group | 11938 | Stackhouse v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-11367 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| STAPLES, JEANNETTE | Bachus & Schanker, LLC | 1751 | Jeannette D. Staples v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-17051 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| STEWARD, RUBY | Ferrer, Poirot & Wansbrough | 14837 | Steward v. Sanofi-Aventis U.S. Services Inc. | Eastern District of Louisiana | 2:20-cv-00655 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| STROUD, BARBARA | Bachus & Schanker, LLC | 12919 | BARBARA STROUD v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-02747 | DECEASED PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| SWISSE, SALLY | Niemeyer, Grebel & Kruse | 6842 | Sally Swisse v. Sanofi-Aventis U.S. LLC., et al. | Eastern District of Louisiana | 2:17-cv-16998 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | to dismissal and making it ineligible for transfer. |
| THOMAS, CYNTHIA | Allan Berger & Associates | 2886 | Cynthia Thomas vs. Sanofi-Aventis; et al | Eastern District of Louisiana | 2:17-cv-06193 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| THOMPSON, JESSIE | Pendley, Baudin & Coffin, L.L.P. | 2803 | Jessie E. Thompson vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:17-cv-17902 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| TRAVIS, ANTOINETTE | Atkins & Markoff | 12717 | Antoinette Travis v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-12560 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| TREIBER, SUSAN | Carey Danis & Lowe | 15449 | Susan Treiber v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:20-cv-03363 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| TREVINO, ESPERANZA | Bachus & Schanker, LLC | 14655 | ESPERANZA TREVINO v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-14317 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| TROUTMAN, CHRISTAL | Lowe Law Group | 6530 | Christal Troutman v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-15184 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| TRUITT, WENDY | WHITFIELD BRYSON LLP | 1624 | Wendy K. Truitt v. Sanofi, S.A. et. al. | Eastern District of Louisiana | 2:17-cv-10401 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| TUCHFARBER, BARBARA | Bachus & Schanker, LLC | 5957 | BARBARA TUCHFARBER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-12261 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | to dismissal and making it ineligible for transfer. |
| TUCKER, LATICIA | Bachus & Schanker, LLC | 3525 | LATICIA TUCKER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07741 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| VEGA, MARTA | Tracey & Fox Law Firm | 5660 | Vega v. Sanofi Aventis US LLC | Eastern District of Louisiana | 2:17-cv-17119 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| VENSON, FORESTINE | Johnson Law Group | 7449 | Venson v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-02046 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| VICKIE, SIMPSON | Goza & Honnold, LLC | 4436 | Vickie R. Simpson v. Sanofi, S.A. et al. | Eastern District of Louisiana | 2:17-cv-13928 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| VROOMAN, LYNN | Bachus & Schanker, LLC | 13930 | LYNN VROOMAN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-12779 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WALKER, BOBBIE | McSweeney/Langevin LLC | 11191 | Bobbie Walker v. Sanofi- | Eastern District | 2:18-cv-12722 | PRE-2007 | Plaintiff objects to |

| | | | Aventis U.S. LLC, et al. | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| WALKER, GWENDOLYN | Bachus & Schanker, LLC | 6211 | GWENDOLYN WALKER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17741 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WALKER, JO ANN | Bachus & Schanker, LLC | 13931 | JO ANN WALKER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-12392 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | it ineligible for transfer. |
| WALL, SHARON | Lowe Law Group | 13325 | Sharon Wall v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-02672 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WALSH, ROBERTA | Lowe Law Group | 6674 | Roberta Walsh et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-15520 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WELTY, STACEY | Pendley, Baudin & Coffin, L.L.P. | 1704 | Stacey Welty vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-06974 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|
| WEST, JANELL | McSweeney/Langevin LLC | 5623 | Janell West vs Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-16658 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WEST, PAMELA | Niemeyer, Grebel & Kruse | 14661 | Pamela West v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc & Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:19-cv-14591 | NO PROOF OF USE PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WHITE, FLOREAN | Bachus & Schanker, LLC | 2351 | FLOREAN WHITE v. Sanofi S.A. et al | Eastern District of | 2:16-cv-17068 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WILLIAMS, CYNTHIA | Reyes\|Browne\|Reilley | 12802 | Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10812 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WILSON, COLINETTE | Wendt Law Firm, P.C. | 7733 | Wilson v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-12743 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| WINGFIELD, VANESSA | Tracey & Fox Law Firm | 12171 | Wingfield v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-06469 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| WRIGHT, TRESSA | Kirtland & Packard LLP | 8128 | Tressa Wright et al vs. Sanofi S.A. | Eastern District of Louisiana | 2:17-cv-17195 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| YEARWOOD PIERCE, STEPHANIE | Andrews & Thornton | 6781 | Stephanie Yearwood-Pierce v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; et al. | Eastern District of Louisiana | 2:17-cv-16060 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | to dismissal and making it ineligible for transfer. |
| ZECKOVICH, NANCY | Williams Hart Boundas Easterby, LLP | 8528 | NANCY L. ZECKOVICH v. SANOFI US SERVICE INC fka SANOFI-AVENTIS US INC and SANOFI-AVENTIS US LLC | Eastern District of Louisiana | 2:17-cv-15539 | DECEASED NO REPRESENTATIVE SUBSTITUTED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| ZIVKOVIC, TANIA | Bachus & Schanker, LLC | 14828 | TANIA ZIVKOVIC v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12521 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

Exhibit E

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER | PLAINTIFF STATEMENT |
|---|---|---|---|---|---|---|---|
| BERRY, SAMANTHA | Morris Bart, LLC | 11337 | Samantha Berry vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06173 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal as to Sanofi-only (not Hospira) and making it ineligible for transfer. |
| DESALVO, VALERIE | MacArthur, Heder, & Metler | 14822 | IN RE: TAXOTERE (DOCETAXEL) PRODUCTS LIABILITY LITIGATION VALERIE DESALVO Plaintiff(s), vs. SANOFI-AVENTIS U.S. LLC d/b/a WINTHROP US Defendant(s) | Eastern District of Louisiana | 2:20-cv-00628 | POST-2015 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| DORSEY, WILHEMENIA | Johnson Becker | 14450 | Wilheminia Figgs Dorsey v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc., and Sanofi-Aventis, LLC | Eastern District of Louisiana | 2:20-cv-00241 | TWO CYCLES ONLY POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| DUVALL, SHIRLEY | Johnson Law Group | 9489 | Duvall v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-04715 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| GLENN, JACQUELINE | Pulaski Law Firm, PLLC | 12762 | Glenn v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-13020 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| KIRBY, MARSHA | Davis & Crump, P. C. | 12217 | Marsha Kirby v. Sanofi US Services Inc. F/K/A et. al | Eastern District of Louisiana | 2:18-cv-10313 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| LAURIN, ELAINE | Nachawati Law Group | 15525 | Laurin v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:21-cv-00061 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| LIVINGSTON, SYLVIA | Nachawati Law Group | 15641 | Livingston v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:21-cv-01314 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |

| ROBINSON, SHANNA | Niemeyer, Grebel & Kruse | 14616 | Shanna Robinson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-14620 | DECEASED POST-2015 | Plaintiff objects to underlying fencepost ruling, and further objects that the learned intermediary discussion and her treatment began before December 2015, rending the Court's ruling inapplicable to her case. |
| SMITH, AUDRENE | Law Offices of Tony Seaton & Associates, PLLC | 13790 | Audrene Smith v. Sanofi-Aventis US, LLC | Eastern District of Louisiana | 2:19-cv-12040 | INSUFFICIENT PRODUCT ID POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it ineligible for transfer. |
| WOMACK, NAYDA | Baron & Budd | 5071 | Nayda Womack vs Sandoz et al. | Eastern District of Louisiana | 2:17-cv-15744 | MULTI-MANUFACTURER 505(B)(2) DEFENDANTS POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to dismissal and making it |

| | | | | | | | ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Exhibit F

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | CORRECTED VENUE | JPML REMAND REQUIRED |
|---|---|---|---|---|---|---|---|
| ANDERSON, KRISTIN | Meshbesher & Spence | 1472 | Anderson v. Sanofi-Aventis U.S., LLC., et al. | District of Minnesota | 2:16-cv-15555 | MN - District of Minnesota | YES |
| CASTLEBERRY, JUDITH | Johnson Becker | 1212 | Castleberry v. Sanofi S.A. et al | District of New Jersey | 2:16-cv-16930 | TN - Middle District of Tennessee | YES |
| JOHNSON, DEBRA | Robins Kaplan LLP | 1038 | Debra Johnson v. Sanofi S.A., et al. | District of Minnesota | 2:16-cv-16254 | MN - District of Minnesota | YES |
| KUCHTYAK, GALEMARIE | Stueve Siegel Hanson | 1190 | Galmarie Kuchtyak v. Sanofi S.A., Aventis Pharma S.A., and Sanofi-Aventis U.S. LLC | District of Arizona | 2:16-cv-16235 | AZ - District of Arizona | YES |
| LAUDAT, JANET | Bachus & Schanker, LLC | 2251 | JANET LAUDAT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-16898 | KY - Western District of Kentucky | YES |
| MANSARAY SMITH, BAINDU | Johnson Becker | 1793 | Mansaray-Smith vs. Sanofi S.A. et al | District of New Jersey | 2:16-cv-16947 | MD - District of Maryland | YES |
| MONGER, THELMA | Bachus & Schanker, LLC | 1845 | Thelma Monger v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-16750 | DE - District of Delaware | YES |

1

| PATRICK, LINDA | Watts Guerra, LLP | 1107 | Linda D. Patrick v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:16-cv-16050 | MD - District of Maryland | YES |
|---|---|---|---|---|---|---|---|
| PHILLIPS, JOAN | Bachus & Schanker, LLC | 1802 | Joan Phillips v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-15513 | IL - Northern District of Illinois | YES |
| SAWYERS, JANICE | Gomez Trial Attorneys | 1452 | Janice Sawyers v. SANOFI S.A. et al. | Eastern District of Louisiana | 2:16-cv-17954 | TN - Middle District of Tennessee | YES |
| TOUCHI PETERS, KAREN | Johnson Becker | 1043 | Karen Marie Touchi-Peters v. Sanofi S.A., et al. | District of Minnesota | 2:16-cv-15314 | MN - District of Minnesota | YES |
| WILLIAMS, LUELLA | McSweeney/Langevin LLC | 1377 | Luella Williams and Alan Williams v. Sanofi S.A., et al | | 2:16-cv-15557 | MN - District of Minnesota | YES |
| WRIGHT, MARGARETT | Gomez Trial Attorneys | 3275 | Margarett Wright v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-01814 | CA - Southern District of California | YES |

2

Exhibit A

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | PROPER VENUE | ISSUES WITH REMAND OR TRANSFER |
|---|---|---|---|---|---|---|---|
| ALLEMAND, PATRICIA | WHITFIELD BRYSON LLP | 2082 | Patricia Allemand vs. Sanofi Aventis US LLC d/b/a Winthrop US | Eastern District of Louisiana | 2:17-cv-07264 | LA - Eastern District of Louisiana | DECEASED |
| ALLEN, DEBORAH | Niemeyer, Grebel & Kruse | 14663 | Deborah Allen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. inc & Sanofi-Aventis U.S LLC | Eastern District of Louisiana | 2:19-cv-14597 | FL - Middle District of Florida | DECEASED |
| ASHLEY, BETTY | McSweeney/Langevin LLC | 10157 | Betty Ashley v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-08992 | CA - Eastern District of California | DECEASED |
| BASS, SHEILA | Barrett Johnston Martin & Garrison, LLC | 13949 | Bass v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:19-cv-13112 | OK - Western District of Oklahoma | DECEASED |
| BENNETT, TERESA | Bachus & Schanker, LLC | 2139 | Teresa Bennett v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-17500 | DE - District of Delaware | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED |
| BIRD, SUSAN | Atkins & Markoff | 9107 | Susan Bird v. Sanofi-Aventis U.S. LLC | Eastern District of | 2:17-cv-14203 | VA - Eastern District of Virginia | DECEASED |

1

| | | | | Louisiana | | | |
|---|---|---|---|---|---|---|---|
| BOWIE, BARBARA ANN | Pulaski Law Firm, PLLC | 8757 | Barbara Ann Bowie v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-15025 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
| BRAND, JEAN | KAGAN LEGAL GROUP | 4320 | Brand et al v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-06250 | CA - Central District of California | DECEASED JUL 11 HR'G - CMO 22A - 30 DAY CURE |
| BROWN, JOYCE | Johnson Law Group | 4196 | Brown v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10995 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
| CHENEY, MARSHA | Pulaski Law Firm, PLLC | 14510 | Marsha Cheney v. Sanofi US Services, Inc. et al. | Eastern District of Louisiana | 2:19-cv-13823 | UT - District of Utah | DECEASED ONE CYCLE TAXOL |
| CHERNAUSKAS, CAROL | Atkins & Markoff | 9700 | Carol Chernauskas v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:19-cv-14411 | FL - Middle District of Florida | DECEASED |
| COLEMAN, ADA | Davis & Crump, P. C. | 8497 | Ada Coleman vs. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. | Eastern District of Louisiana | 2:17-cv-14032 | NJ - District of New Jersey | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLEMAN, SANDRA | Allan Berger & Associates | 3417 | Coleman v. Sanofi S. A., et al | Eastern District of Louisiana | 2:17-cv-09118 | LA - Eastern District of Louisiana | JUL 11 HR'G - 30 DAY CURE DECEASED INSUFFICIENT PRODUCT ID |
| COOKS, FRANKIE | Atkins & Markoff | 3908 | Frankie Cooks v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14240 | TX - Northern District of Texas | DECEASED TEXAS TREATMENT |
| CRANK, JANET | Brown & Crouppen | 4842 | Crank et al. v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:17-cv-14325 | OH - Southern District of Ohio | DECEASED |
| DEPPE, LINDA | Goldenberg Heller & Antognoli, P.C. | 5289 | Linda Deppe vs. Sanofi, et al. | Eastern District of Louisiana | 2:17-cv-15574 | UT - District of Utah | DECEASED |
| DUFF, RUTH | Niemeyer, Grebel & Kruse | 6477 | Ruth Duff v. Sanofi-Aventis U.S. LLC., Sanofi US Services Inc. | Eastern District of Louisiana | 2:17-cv-15673 | TX - Eastern District of Texas | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED TEXAS TREATMENT |
| FLYNN, MONICA | Carey Danis & Lowe | 4693 | Flynn v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-14885 | CT - District of Connecticut | DECEASED NON- BREAST CANCER |

3

| GREEN DUMES, JOYCE | Williams Hart Boundas Easterby, LLP | 9226 | Joyce M. Green Dumes v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. and Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-15426 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
|---|---|---|---|---|---|---|---|
| HAWKS, BARBARA | Bachus & Schanker, LLC | 13887 | BARBARA HAWKS v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-12576 | CO - District of Colorado | DECEASED |
| HILL, BEVERLY | Gainsburgh Benjamin | 4522 | Beverly Hill v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-13686 | OH - Northern District of Ohio | DECEASED |
| HILL, CATHY | Bachus & Schanker, LLC | 2804 | CATHY HILL v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01217 | SC - District of South Carolina | DECEASED |
| HOSEY, PEGGY | Brent Coon & Associates | 6650 | In Re: Taxotere (Docetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-15094 | CA - Central District of California | DECEASED |
| JEMMOTT, SHARON | McGartland Law Firm, PLLC | 2406 | Sharon Jemmott vs Sanofi S.A. Aventis Pharma S.A DBA Winthrop et al | Eastern District of Louisiana | 2:17-cv-06624 | CA - Central District of California | DECEASED |

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHNSON HILL, SHIRLEY | Hodges & Foty, LLP | 9155 | Stacy Miller-Johnson, Individually and as Executor of the Estate of Shirley Johnson-Hill, Deceased vs Sanofi U.S. Services Inc. f/k.a Sanofi-Aventis U.S. Inc. and Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-03687 | OH - Northern District of Ohio | DECEASED JUL 11 HR'G - PID - 30 DAY CURE |
| JOHNSON, PAULINE | Davis & Crump, P. C. | 8316 | Pauline Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. | Eastern District of Louisiana | 2:17-cv-13551 | GA - Northern District of Georgia | DECEASED |
| KERNES, RUTH | Bachus & Schanker, LLC | 11807 | RUTH KERNES v. Sanofi S.A.et al | Eastern District of Louisiana | 2:18-cv-12475 | NJ - District of New Jersey | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIV E SUBSTITUTED |
| LEON, MARIA | Johnson Law Group | 11476 | Leon v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10138 | AZ - District of Arizona | DECEASED |
| LOGAN, MATTIE | The Murray Law Firm | 13447 | Mattie Logan, et al. v. Sanofi US Services, Inc., et al. | Eastern District of Louisiana | 2:19-cv-06151 | SC - District of South Carolina | DECEASED |

| MADRIL, ENEDINA | McGartland Law Firm, PLLC | 2116 | Enedina, Madril vs Sanofi, S.A. Aventis Pharma Winthrop et al | Eastern District of Louisiana | 2:17-cv-07234 | AZ - District of Arizona | DECEASED |
|---|---|---|---|---|---|---|---|
| MCFARLAND, KAREN | Pendley, Baudin & Coffin, L.L.P. | 1738 | Karen McFarland & Robert McFarland vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-06231 | NY - Western District of New York | DECEASED NO REPRESENTATIV E SUBSTITUTED |
| MIERISCH, LINDA | Johnson Becker | 12465 | Linda Mierisch v. Sanofi US Services, et al. | Eastern District of Louisiana | 2:18-cv-12066 | FL - Middle District of Florida | DECEASED |
| PATRICK, TRACEY | Andrews & Thornton | 6449 | Tracey Patrick v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-15654 | CA - Central District of California | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIV E SUBSTITUTED |
| POLETE, REBECCA | Watts Guerra, LLP | 2607 | Rebecca Polete v. Sanofi S.A., Aventis Pharma S.A, Sanofi US Services Inc. and Sanofi-Aventis U.S LLC | Eastern District of Louisiana | 2:17-cv-08767 | TX - Western District of Texas | DECEASED TEXAS TREATMENT |
| PONCE, LINDA | Carey Danis & Lowe | 8880 | LINDA PONCE v. SANOFI-AVENTIS | Eastern District of | 2:18-cv-03263 | WA - Western District of | DECEASED |

| | | | U.S. LLC, et al. | Louisiana | | Washington | |
|---|---|---|---|---|---|---|---|
| RISCH, ELEANOR | Niemeyer, Grebel & Kruse | 3264 | Eleanor Risch v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-08946 | WI - Western District of Wisconsin | DECEASED |
| SAND, JACQUELINE | Lowe Law Group | 4212 | Jacqueline Sand et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-10800 | OH - Southern District of Ohio | DECEASED JUL 11 HR'G - CMO 22A - 30 DAY CURE |
| SCHLAEPFER, REBA | Gainsburgh Benjamin | 4550 | Reba Schlaepfer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-12926 | NY - Northern District of New York | DECEASED |
| SHORLEY, BARBARA | Napoli Shkolnik PLLC | 8756 | Shorley v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:19-cv-04472 | MO - Eastern District of Missouri | DECEASED |
| SMITH, FLORENCE | Bachus & Schanker, LLC | 9436 | FLORENCE SMITH v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12255 | NJ - District of New Jersey | DECEASED |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMITH, FRANCES | Robins Kaplan LLP | 4125 | Frances Smith v. Sanofi U.S. Services, Inc., f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC, Sandoz, Inc., Accord Healthcare, Inc., Hospira Worldwide, LLC f/k/a Hospira Worldwide, Inc., Hospira, Inc., Sun Pharma Global FZE, Sun Pharmaceutical Industries, Inc. f/lk/a Caraco Pharmaceutical Laboratories, Ltd., Actavis LLC f/k/a Actavis Inc., Actavis Pharma Inc. | Eastern District of Louisiana | 2:17-cv-13654 | CA - Central District of California | INSUFFICIENT PRODUCT ID DECEASED |
| STRINGER, JOANN | Allan Berger & Associates | 2216 | Stringer v. Sanofi-Aventis U.S. LLC, et al | Eastern District of Louisiana | 2:17-cv-04630 | LA - Eastern District of Louisiana | DECEASED |

| TOLMAN, DIONIE | McGartland Law Firm, PLLC | 3593 | Dionie Tolman vs Sanofi S.A. Aventis U.S. LLC DBA Winthrop et al | Eastern District of Louisiana | 2:17-cv-09489 | TX - Southern District of Texas | DECEASED TEXAS TREATMENT |
|---|---|---|---|---|---|---|---|
| WAHLGREN, ROSELYNE | Atkins & Markoff | 9784 | Roselyne Wahlgren v. Sanofi U.S. Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-12598 | WA - Western District of Washington | DECEASED |
| WHITEHURSE, BONNIE | Niemeyer, Grebel & Kruse | 14632 | Bonnie Whitehurse v. Sanofi US Service Inc. f/k/a Sanofi-Aventis U.S. Inc., et cl. | Eastern District of Louisiana | 2:19-cv-14622 | MO - Eastern District of Missouri | DECEASED TWO CYCLES ONLY |
| WILLIAMS, DENISE | McSweeney/Langevin LLC | 7236 | Denise Williams vs. Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-16621 | OH - Northern District of Ohio | DECEASED |
| WILLIAMS, EUGENIA | Reyes\|Browne\|Reilley | 11906 | Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10813 | SC - District of South Carolina | DECEASED |
| WRIGHT, DRUSCILLA | Atkins & Markoff | 6271 | Druscilla Wright v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-15209 | OH - Northern District of Ohio | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED |

| WRIGHT, MARSHA | Williams Hart Boundas Easterby, LLP | 6930 | Marsha A. Wright v. SANOFI S.A., et al. | Eastern District of Louisiana | 2:17-cv-10394 | KY - Western District of Kentucky | DECEASED |
|---|---|---|---|---|---|---|---|

10

Exhibit B

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER |
|---|---|---|---|---|---|---|
| AGOSTO, CARMEN | Napoli Shkolnik PLLC | 10684 | Carmen Agosto v. Sanofi US Service INC., et al., | Eastern District of Louisiana | MID-L-007622-18 | NON-MDL CASE PRE-2007 |
| BELL, EDITH | Bachus & Schanker, LLC | 13532 | EDITH BELL vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-07553 | 505(B)(2) DEFENDANTS INSUFFICIENT PRODUCT ID |
| BENSON, MAUREEN | Hodes Milman Liebeck, LLP | 3897 | Benson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-14074 | CASE DISMISSED DECEASED |
| BEVERLY, TILLISON | GARDI & HAUGHT, LTD. | 15494 | Beverly Tillison v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:21-cv-00053 | NON-SANOFI 505(B)(2) DEFENDANTS |
| BING, MARILYN | Napoli Shkolnik PLLC | 9445 | Marilyn Bing, et al. v. Sanofi US Services INC., et al. | Eastern District of Louisiana | MID-L-002680-18 | DISMISSED W/O PREJUDICE PRE-2007 |
| BODKER, MARY ELLEN | Allan Berger & Associates | 1889 | Mary Bodker vs. Sanofi-Aventis U.S. LLC, et al | Eastern District of Louisiana | 2:17-cv-03426 | NON-SANOFI 505(B)(2) DEFENDANTS |
| BREZNIK, TINA | Bachus & Schanker, LLC | 3231 | TINA BREZNIK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07876 | DISMISSED W/ PREJUDICE |
| BURNS, JOYCE | Davis & Crump, P. C. | 3015 | Joyce Burns vs. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-05705 | CASE DISMISSED DECEASED |

| CALKINS, ROSEMARY | Gomez Trial Attorneys | 4111 | Rosemary Calkins v. SANOFI S.A., et al. | Eastern District of Louisiana | 2:17-cv-11188 | NON-SANOFI |
|---|---|---|---|---|---|---|
| CHASE TANNER, CLARE | Bachus & Schanker, LLC | 11701 | CLARE CHASE TANNER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-11879 | 505(B)(2) DEFENDANTS |
| COLLINS, TONIA | Shaw Cowart, LLP | 6239 | Tonia Collins vs SANOFI US SERVICES INC. f/k/a : SANOFI-AVENTIS U.S. INC.; SANOFI-AVENTIS U.S. LLC, separately and d/b/a WINTHROP U.S.; SANDOZ INC.; ACCORD HEALTHCARE, INC.; McKESSON CORPORATION d/b/a McKESSON PACKAGING; HOSPIRA, INC.; HOSPIRA WORLDWIDE, LLC f/k/a HOSPIRA WORLDWIDE, INC.; and SUN PHARMACEUTICAL INDUSTRIES, INC. f/k/a CARACO PHARMACEUTICAL LABORATORIES, LTD. :::::::::::: | Eastern District of Louisiana | 2:17-cv-14186 | NON-SANOFI |
| COSBAN IOPPOLO, JENNIFER | Reyes\|Browne\|Reilley | 12307 | Cosbon-Ioppolo v. Sanofi US Services Inc. | Eastern District | 2:18-cv-12332 | NO PRODUCT ID |

| | | | f/k/a Sanofi-Aventis U.S. Inc. et al | of Louisiana | | |
|---|---|---|---|---|---|---|
| CRAWFORD BURNO, PAMELA | Bachus & Schanker, LLC | 12025 | PAMELA CRAWFORD BURNO v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-13416 | 505(B)(2) DEFENDANTS NO PRODUCT ID |
| CUARON, MARIA | Martzell, Bickford & Centola | 14350 | Maria Cuaron v. Sanofi US Services Inc., et al | Eastern District of Louisiana | 2:20-cv-01945 | ALREADY REMANDED |
| CUMMINGS, MATHILDA | Pendley, Baudin & Coffin, L.L.P. | 1725 | Mathilda Cummings & Roy Cummings vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-07915 | ALREADY REMANDED |
| DANIEL, MARGO | Davis & Crump, P. C. | 8338 | Margo Daniel vs. Sanofi US Services Inc. et al. | Eastern District of Louisiana | 2:17-cv-13082 | ALREADY REMANDED |
| DELGADO, MARTHA | Martinez & McGuire PLLC | 14738 | MARTHA DELGADO V. SAGENT PHARMACEUTICALS, INC.,  ACTAVIS LLC F/K/A ACTAVIS INC. and ACTAVIS PHARMA, INC. | Eastern District of Louisiana | 2:19-cv-14734 | NON-SANOFI |
| DEVENS, LAURA | WHITFIELD BRYSON LLP | 1354 | Laura Devens v. Sanofi S.A, et al | Eastern District of Louisiana | 2:16-cv-17344 | ALREADY REMANDED SETTLED |
| DITTO, LOIS | Pendley, Baudin & Coffin, L.L.P. | 2417 | Lois Y. Ditto & Charles E. Ditto vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-09040 | ALREADY REMANDED |
| EGIDIO, LISA | Baron & Budd | 6570 | Lisa Egidio vs Sandoz et al. | Eastern District | 2:17-cv-15700 | DISMISSED W/ PREJUDICE POST-2015 |

| | | | | of Louisiana | | |
|---|---|---|---|---|---|---|
| FOUDRAY, PAMELA | Bachus & Schanker, LLC | 4638 | PAMELA FOUDRAY v. Sanofi S.A.et al | Eastern District of Louisiana | 2:17-cv-09548 | NON-SANOFI 505(B)(2) DEFENDANTS |
| FURBECK, LISA | Bachus & Schanker, LLC | 3526 | LISA FURBECK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-08136 | ALREADY REMANDED |
| GONZALES, MARTHA | Brent Coon & Associates | 6473 | In Re: Taxotere (Docetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-14125 | ALREADY REMANDED |
| GORDON, JUDITH | Morgan and Morgan | 12296 | Gordon v. Sanofi US Services Inc., et al. | Eastern District of Louisiana | 2:18-cv-11970 | MULTI-MANUFACTURER |
| GRAHAM, SHANEIKA | Gomez Trial Attorneys | 9599 | Shaneika Graham v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-04125 | 505(B)(2) DEFENDANTS |
| GUIDRY, KELLY | Morgan and Morgan | 6365 | Guidry v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-16414 | NON-SANOFI ONE CYCLE ONLY TAXOL |
| HALL, MARGARET | Davis & Crump, P. C. | 14307 | Margaret Hall v. Sanofi et al | Eastern District of Louisiana | 2:19-cv-12903 | ALREADY REMANDED |
| HENDERSON, TANYA | Niemeyer, Grebel & Kruse | 13960 | Tanya Henderson v. Sanofi, S.A., et al. | Superior Court of New Jersey, Camden County | MID-L-007823-18 | MDL CASE DISMISSED NON-MDL / NEW JERSEY CASE PRE-2007 |

4

| HERNANDEZ, PATRICIA | Brown & Crouppen | 15229 | Hernandez v. Sanofi-Aventis U.S. LLC, et al. | Eastern District Court of Louisiana | 2:20-cv-01077 | NON-SANOFI INSUFFICINT PRODUCT ID TEXAS TREATMENT |
|---|---|---|---|---|---|---|
| HORST, PEGGY | Nachawati Law Group | 13211 | Horst v. Sanofi US Services Inc. et. al | Eastern District of Louisiana | 2:18-cv-13400 | ALREADY REMANDED |
| HOUSER, DENISE | Barrios Kingsdorf & Casteix, LLP | 3211 | Denise Y. Houser v. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-11571 | INDIVIDUAL COUNSEL CIRCUMSTANCES |
| HUMPHREY, BARBARA | The Goss Law Firm | 1434 | Humphrey v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:16-cv-16674 | NON-SANOFI 505(B)(2) DEFENDANTS |
| JOHNSON, HELEN S | Bachus & Schanker, LLC | 8329 | HELEN JOHNSON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12465 | MULTI-MANUFACTURER |
| JOHNSON, LATASHA | Niemeyer, Grebel & Kruse | 11131 | LaTasha Johnson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S., LLC. | Eastern District of Louisiana | 2:18-cv-09399 | ALREADY REMANDED SETTLED |
| JONES, KAREN | Ferrer, Poirot & Wansbrough | 13760 | | | 2:19-cv-11233 | NON-SANOFI 505(B)(2) DEFENDANTS TWO CYCLES ONLY INSUFFICIENT PRODUCT ID |
| JONES, MYRA | Bachus & Schanker, LLC | 2878 | MYRA JONES v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09545 | ALREADY REMANDED |

| KHAN, EDITH | Morris Bart, LLC | 10939 | Edith Khan v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-05883 | DISMISSED W/ PREJUDICE |
|---|---|---|---|---|---|---|
| KIRK, CATHERINE | Nachawati Law Group | 15488 | Kirk v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-02882 | SUBJECT TO DISMISSAL FOR LATE SERVICE |
| KNOLL, PATRICIA | Bachus & Schanker, LLC | 13454 | PATRICIA KNOLL v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12485 | INSUFFICIENT PRODUCT ID 505(B)(2) DEFENDANTS TAXOL |
| LAWSON, DAISY | Morris Bart, LLC | 11363 | Daisy Lawson vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06035 | CASE DISMISSED DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED INSUFFICIENT PRODUCT ID |
| MARTIN, MARY | The Murray Law Firm | 15176 | Mary Martin v. Sanofi US Services, Inc., et al. | Eastern District of Louisiana | 2:20-cv-00740 | MULTI-MANUFACTURER |
| MITCHELL, CYNTHIA | Bachus & Schanker, LLC | 1936 | Cynthia Mitchell v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-17218 | 505(B)(2) DEFENDANTS INSUFFICIENT PRODUCT ID |
| MORRIS, DOROTHY | Bachus & Schanker, LLC | 11368 | DOROTHY MORRIS v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-05545 | 505(B)(2) DEFENDANTS |
| MOWREY, TAMMY | Johnson Law Group | 7058 | Mowrey v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11042 | MULTI-MANUFACTURER |

6

| MUSSER, DIANA | Napoli Shkolnik PLLC | 12250 | Musser, v. Sanofi US Services INC., et al., | Eastern District of Louisiana | 2:18-cv-12818 | 505(B)(2) DEFENDANTS NO PRODUCT ID |
|---|---|---|---|---|---|---|
| MYLES, LILLIAN | Morris Bart, LLC | 11454 | Myles v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-06100 | CASE DISMISSED W/ PREJUDICE 505(B)(2) DEFENDANTS DECEASED |
| NEPTUNE, SUSAN | Fox and Farley | 14481 | Susan Neptune v. SANOFI-AVENTIS U.S. LLC | Eastern District of Louisiana | 2:19-cv-13707 | INSUFFICIENT PRODUCT ID MULTI-MANUFACTURER PRODUCT ID |
| NICHOLS, SARAH | Gibbs Law Group LLP | 7167 | Sarah Nichols v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-00841 | 505(B)(2) DEFENDANTS |
| NORMAN, LILLIE | Beasley Allen | 1502 | Lillie Norman vs. Sanofi SA, et al. | Eastern District of Louisiana | 2:17-cv-01603 | 505(B)(2) DEFENDANTS NO CMO 12A |
| PAPOULIS, ELENA | Bachus & Schanker, LLC | 2467 | ELENA PAPOULIS v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-17207 | 505(B)(2) DEFENDANTS |
| PATRICK, JOANN | Bachus & Schanker, LLC | 2468 | JOANN PATRICK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-17036 | CASE DISMISSED NON-SANOFI TAXOL DECEASED |
| PERSILVER, CHERI | Bachus & Schanker, LLC | 5917 | CHERI PERSILVER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15422 | NON-SANOFI 505(B)(2) DEFENDANTS TEXAS TREATMENT |
| QUAVE, BETTY | Morris Bart, LLC | 9103 | Betty Quave vs. Sanofi-Aventis U.S. LLC et al | Eastern District | 2:18-cv-03633 | DISMISSED W/ PREJUDICE |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Louisiana | | INSUFFICIENT PRODUCT ID |
| RAYFIELD, DORIS | Nachawati Law Group | 15620 | Rayfield v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-00748 | 505(B)(2) DEFENDANTS DISMISSAL FILED (Rec. Doc. 16217) |
| REY, LINDSEY | Cutter Law PC | 13146 | Rey v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-13346 | DISMISSED W/ PREJUDICE |
| ROBINSON, WILLIE | Zoll & Kranz, LLC | 4897 | Robinson v. Sanofi-Aventis U.S. LLC, et al. (Taxotere) | Eastern District of Louisiana | 2:17-cv-13485 | 505(B)(2) DEFENDANTS MULTI-MANUFACTURER |
| ROMERO, DOLORES | SCOTT VICKNAIR LLC | 7187 | Dolores Romero v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-06411 | SETTLED NO JURISDICTION / NEW JERSEY PLAINTIFF TAXOL INSUFFICIENT PRODUCT ID DECEASED NON-BREAST CANCER NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED INSUFFICIENT PRODUCT ID |
| SIGGERS, ROBIN | Finson Law Firm | 7913 | Robin Siggers et al vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15802 | DISMISSED W/ PREJUDICE |

| SIMMONS, TERESA | Michael N Gutzler PC | 14113 | In Re: Taxotere (Docetaxel) Products Liability Litigation - Teresa Marie Simmons | Eastern District of Louisiana | 2:18-cv-10309 | DISMISSED W/ PREJUDICE |
|---|---|---|---|---|---|---|
| SIMON, JANE | Zoll & Kranz, LLC | 4853 | Jane J. Simon v. Sanofi US Services Inc., et al. | Eastern District of Louisiana | 2:17-cv-13841 | NON-SANOFI |
| SMALL, SHIRLEY | Morris Bart, LLC | 10990 | Shirley Small vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06101 | DISMISSED W/ PREJUDICE |
| SMITH, DEBRA | Bachus & Schanker, LLC | 8945 | DEBRA SMITH V. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11433 | ALREADY REMANDED |
| STEPHENS, LINDA | Carey Danis & Lowe | 4708 | Stephens v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-15100 | ALREADY REMANDED |
| STEVENSON, SHARON | Morris Bart, LLC | 1425 | Sharon Stevenson v. Sanofi-Aventis U.S., Inc., et al. | Eastern District of Louisiana | 2:16-cv-15349 | 505(B)(2) DEFENDANTS |
| STRUNK, JAMIE | Niemeyer, Grebel & Kruse | 13983 | Jamie Strunk v. Sanofi U.S. Services Inc. | Superior Court of New Jersey - Bergen County | MID-L-007779-18 | NON-MDL CASE PRE-2007 |
| SURDO, MARIE | Barrios Kingsdorf & Casteix, LLP | 9596 | Marie Surdo v. Sanofi US Services, Inc., et al | Eastern District of Louisiana | 2:18-cv-05511 | INDIVIDUAL COUNSEL CIRCUMSTANCES |
| TABOR, GERALDINE | Barrios Kingsdorf & Casteix, LLP | 9288 | Geraldine Tabor v. Sanofi US Services, Inc., et al | Eastern District of Louisiana | 2:18-cv-05509 | INDIVIDUAL COUNSEL CIRCUMSTANCES |

9

| TAYLOR, JUANITA | Bachus & Schanker, LLC | 6186 | JUANITA TAYLOR v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-16922 | DISMISSED W/ PREJUDICE NO PROOF OF USE NO PRODUCT ID |
|---|---|---|---|---|---|---|
| TOBIN, BARBARA | Bachus & Schanker, LLC | 11891 | BARBARA TOBIN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-13489 | DISMISSED W/ PREJUDICE |
| WIGLEY, MYRTLE | Davis & Crump, P. C. | 12357 | Myrtle Wigley vs. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-10038 | MISSISSIPPI - SUBJECT TO DISMISSAL |
| WILLIAMS, DANNELL | Berniard Law Firm | 1557 | Dannell Williams v. Sanofi-Aventis, U.S. LLC., et al | Eastern District of Louisiana | 2:17-cv-02194 | NON-SANOFI 505(B)(2) DEFENDANTS |
| WILLIAMS, ROSEANN | Law Offices of Tony Seaton & Associates, PLLC | 14000 | Roseann Williams v. Hospira, Inc. | Eastern District of Louisiana | 2:20-cv-00227 | NON-SANOFI 505(B)(2) DEFENDANTS |
| YULO, MARIAN | KAGAN LEGAL GROUP | 10548 | MARIAN YULO V. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-09552 | DISMISSAL FORTHCOMING TWO CYCLES ONLY |

**Exhibit C**

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER |
|---|---|---|---|---|---|---|
| BOOTH, DENISE | McGartland Law Firm, PLLC | 1788 | Denise Booth v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-05590 | NO JURISDICTION / NEW JERSEY PLAINTIFF DECEASED |
| BRACK, SANDRA | Atkins & Markoff | 7152 | Sandra Brack vs. Sanofi Aventis US LLC | Eastern District of Louisiana | 2:17-cv-14207 | NO JURISDICTION / NEW JERSEY PLAINTIFF |
| CARBONE, CARMELINA | Nachawati Law Group | 15391 | Carbone v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-01584 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 TAXOL TWO CYCLES ONLY |
| FREEMAN, ADELL | Bachus & Schanker, LLC | 2482 | Adell Freeman v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-00691 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| JOHNSTON, JUDY | Martinez & McGuire PLLC | 15183 | JUDY JOHNSTON V. SANOFI-AVENTIS U.S. LLC, SANOFIAVENTIS U.S. LLC D/B/A/ WINTHROP AND WINTHROP US | Eastern District of Louisiana | 2:20-cv-00889 | PLAINTIFF REQUESTING DISMISSAL TEXAS TREATMENT |

1

| NELSON, BRENDA | Bachus & Schanker, LLC | 2507 | Brenda Nelson v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-00713 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
|---|---|---|---|---|---|---|
| PELLETIER, HEIDI | McGartland Law Firm, PLLC | 9115 | Heidi Pelletier vs. Sanofi-Aventis U.S. LLC, separately and doing business as Winthrop U.S., et al. | Eastern District of Louisiana | 2:18-cv-05834 | DISMISSAL FILED (Rec. Doc. 16210) |
| PETERS, TRACY | Nachawati Law Group | 15545 | Peters et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-03380 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| PHILLIPS, DENISE | Martzell, Bickford & Centola | 15348 | Denise Phillips v. Sanofi US Services, Inc. et al | Eastern District of Louisiana | 2:20-cv-01959 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| RAUCH, RENEE | Bailey & Greer PLLC | 13978 | Renee Rauch vs. SANOFI US SERVICES INC. f/k/a SANOFI-AVENTIS U.S. INC., and SANOFI-AVENTIS U.S. LLC | Eastern District of Louisiana | 2:19-cv-12265 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |

| SCHALLER, JUDITH | Hodes Milman Liebeck, LLP | 4366 | Schaller v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-14089 | DISMISSAL FILED (Rec. Doc. 16260) |
| --- | --- | --- | --- | --- | --- | --- |
| STEINHAUSER, MARLEEN | Johnson Becker | 4266 | Marleen Steinhauser vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11364 | NO JURISDICTION / NEW JERSEY PLAINTIFF PRE-2007 |
| WILLIAMS, JACQUELINE | McSweeney/Langevin LLC | 8062 | Williams v. Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-16650 | NO JURISDICTION / NEW JERSEY PLAINTIFF |

Exhibit D

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER | PLAINTIFF STATEMENT |
|---|---|---|---|---|---|---|---|
| ABDUL MUMIN, SARAH | Bachus & Schanker, LLC | 2698 | SARAH ABDUL MUMIN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11527 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court as to Sanofi-only and making it ineligible for transfer. |
| ALEXANDER, BETTY | Hissey, Mulderig & Friend, PLLC | 4403 | Betty Alexander vs. Sanofi-Aventis U.S., LLC, et al. | Eastern District of Louisiana | 2:17-cv-12064 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

1

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDERSON, CAROLYN | Reyes \| Browne \| Reilley | 11577 | Anderson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10294 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ANTEOLA, MAGALY | Davis & Crump, P. C. | 8080 | Magaly Anteola v. Sanofi US Services, Inc.; Sanofi-Aventis U.S. LLC | | 2:17-cv-15885 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| AUGILLARD, JOYCE | Morris Bart, LLC | 11071 | Joyce Augillard vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06180 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| AYBAR, LYA | Pendley, Baudin & Coffin, L.L.P. | 9139 | Lya A. Aybar vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-05921 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BARR, DEBORAH | Shaw Cowart, LLP | 6798 | Deborah Barr vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; and Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. | Eastern District of Louisiana | 2:17-cv-16206 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| BARRY, EVELYN | Johnson Law Group | 4344 | Barry v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10986 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BATTLE, GLENDA | Wendt Law Firm, P.C. | 7401 | Battle v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-15624 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| BECK, DOROTHY | McCollum & Griggs, LLC | 1875 | Beck v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:17-cv-15469 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BELL, MARY | Reyes \| Browne \| Reilley | 12060 | Bell v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-11305 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BENNETT, ALICE | Atkins & Markoff | 9796 | Alice Bennett v. Sanofi U.S. Services, Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-06272 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BERGMAN, BARBARA | Showard Law Firm | 2533 | Barbara Bergman and Donald Bergman v. Sanofi S.A., Aventis Pharma S.A., et.al. | Eastern District of Louisiana | 2:17-cv-12376 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BERRY HAGOOD, KEAH | Davis & Crump, P. C. | 12990 | Keah Berry-Hagood v. Sanofi et al. | Eastern District of Louisiana | 2:18-cv-11300 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| BERRY, VELMA | Allen & Nolte, PLLC | 4782 | Velma Berry v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-15728 | SUBJECT TO DISMISSAL FOR LATE SERVICE PRE-2007 TAXOL | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BOLTON, AVA | McSweeney/Langevin LLC | 11150 | Ava Bolton v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-11939 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOREN, NORMA | Beasley Allen | 6526 | Norma Boren vs Sanofi-Aventis US LLC, et al | Eastern District of Louisiana | 2:17-cv-15912 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BOWLIN, LYNNE | Bachus & Schanker, LLC | 6090 | LYNNE BOWLIN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17026 | 505(B)(2) DEFENDANTS PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BRASELL, CAROLYN | The Olinde Firm, LLC | 1439 | Carolyn Brasell v. Sanofi S.A., et al | Western District of Louisiana | 2:16-cv-17581 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BROD, ADELE | Bachus & Schanker, LLC | 5852 | ADELE BROD v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11908 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BROWN, DIANE | Morris Bart, LLC | 11080 | Diane Brown vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06190 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

9

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Court and making it ineligible for transfer. |
| BROWN, PATRICIA | Niemeyer, Grebel & Kruse | 10452 | Patricia Brown v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S., LLC. | Eastern District of Louisiana | 2:18-cv-09147 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BRYANT, JOANETTE | Bachus & Schanker, LLC | 11665 | JOANETTE BRYANT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-00371 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

10

| BUNNELL, DEBRA | Lowe Law Group | 7184 | Debra Bunnell v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-15765 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| BURLEY, LINDA | Bachus & Schanker, LLC | 7525 | LINDA BURLEY v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01319 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BURTON, JUNE | Baron & Budd | 5062 | June Burton vs. Sanofi et al. | Eastern District of Louisiana | 2:17-cv-14810 | NO PROOF OF USE<br>NO PRODUCT ID<br>PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BUSH, ALFREDA | Reich and Binstock, LLP | 12481 | Alfreda Bush v. Sanofis | Eastern District of Louisiana | 2:18-cv-11844 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| BUSS, DEBRA | Pendley, Baudin & Coffin, L.L.P. | 2571 | Debra R. Buss vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-09632 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| CALLAHAN, KAREN ANN | Bachus & Schanker, LLC | 2818 | KAREN CALLAHAN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01755 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CAMPBELL, FAITH | Pendley, Baudin & Coffin, L.L.P. | 9837 | Faith C. Campbell vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-07921 | DECEASED JUL 11 HR'G - 90 DAYS GIVEN FOR SUBSTITUTION PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CARROLL, JUDI | Johnson Law Group | 3753 | Carroll v. Sanofi S.A. et al | Eastern District | 2:17-cv-10051 | PRE-2007 | Plaintiff objects to |

13

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CLARK MEYERS, TINA | Lowe Law Group | 3437 | Tina Clark-Meyers v Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-09096 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CLARK, CAROL | Davis & Crump, P. C. | 13443 | Carol Clark v. Sanofi US Services, et al. | Eastern District of Louisiana | 2:19-cv-06089 | PLTF UNABLE TO PROCEED PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| COCHRAN, PAMELA | Andrews & Thornton | 6743 | Pamela S. Cochran v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; et al. | Eastern District of Louisiana | 2:17-cv-16084 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| COHEN, TATIANA | Nachawati Law Group | 14921 | Cohen v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:19-cv-14553 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | ineligible for transfer. |
| COMPTON, CHRISTINE | Johnson Law Group | 3761 | Compton v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09988 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| COOK, BRENDA | Bachus & Schanker, LLC | 4580 | BRENDA COOK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10593 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CORTEZ, ROSIE | Shaw Cowart, LLP | 6914 | Rosie Cortez vs. Sanofi US Services Inc. f/k/a Sanofi- | Eastern District of | 2:17-cv-16774 | DECEASED PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Aventis U.S. Inc. et al | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| COTTON, JOAN | FLEMING, NOLEN & JEZ, L.L.P | 3586 | Joan O. Cotton v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-09437 | PRE-2007 TAXOL NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CRADDOCK, ELSIE | Bachus & Schanker, LLC | 1778 | Elsie Craddock v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-15572 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to further orders of the Court and making it ineligible for transfer. |
| CRAWFORD, FERN | Brent Coon & Associates | 8550 | Taxotere (Doxcetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-14068 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CRENSHAW, IRETHA | Lowe Law Group | 6438 | Iretha Crenshaw et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-14853 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CRISP, RENEE | Davis & Crump, P. C. | 9995 | Renee Crisp vs. Sanofi US Services INC. F/K/A, Sanofi-Aventis U.S. INC., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-02859 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CRNIC, CLAIRE | Bachus & Schanker, LLC | 4586 | CLAIRE CRNIC v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10540 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CULLIVAN, MARISSA | Johnson Becker | 3115 | Marissa Cullivan v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09123 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| CULMER, CHRISTINA | Bachus & Schanker, LLC | 8379 | CHRISTINA CULMER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15748 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DAVID, BRENDA | Lowe Law Group | 10421 | Brenda L. David v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:18-cv-07813 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| DAVIS, ANNA | Bailey & Greer PLLC | 9405 | ANNA M. DAVIS, Plaintiff, vs. SANOFI US SERVICES INC. f/k/a SANOFI-AVENTIS U.S. INC., and SANOFI-AVENTIS U.S. LLC, Defendants. | Eastern District of Louisiana | 2:19-cv-11449 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DAVIS, SUSAN | Davis & Crump, P. C. | 7836 | Susan Davis v. Sanofi, et. al | Eastern District of Louisiana | 2:17-cv-13381 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBETHAM TAYLOR, VERONICA | Nachawati Law Group | 13129 | DeBetham-Taylor v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13300 | PRE-2007 TWO CYCLES ONLY | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DENMARK, DEBORAH | Nachawati Law Group | 12120 | Denmark et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13439 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DOBBIE, PATRICIA | Tracey & Fox Law Firm | 1543 | Patricia Dobbie v Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-15712 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DUNCAN, OBELIA | Nachawati Law Group | 10675 | Duncan v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-08807 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DUNN, DEBORAH | Wendt Law Firm, P.C. | 6628 | Dunn v. Sanofi S.A., et al . | Eastern District of Louisiana | 2:17-cv-12104 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| DUTT, DANIELLE | SCOTT VICKNAIR LLC | 14385 | Dutt et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-00184 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DYSON, SHARONDA | Wendt Law Firm, P.C. | 7225 | Dyson v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-12724 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| EGAN, ISABELLE | Gibbs Law Group LLP | 5482 | Isabelle Egan v. Sanofi US | Eastern District | 2:17-cv-12726 | PRE-2007 | Plaintiff objects to |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ENGLISH, PEGGY | McGartland Law Firm, PLLC | 3397 | Peggy English vs Sanofi S.A. Aventis Pharma Winthrop et al | Eastern District of Louisiana | 2:17-cv-08886 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| FINK, JOYCE | Davis & Crump, P. C. | 8384 | Joyce Fink VS. Sanofi US Services Inc. F/K/A, Sanofi-Aventis US Inc., Sanofi-Aventis US LLC. | Eastern District of Louisiana | 2:17-cv-14555 | PRE-2007 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| FINLEY, MARGARET | Johnson Law Group | 10203 | Finley v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al. | Eastern District of Louisiana | 2:18-cv-07165 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| FONDA, LYNN | Lowe Law Group | 12854 | Lynn M. Fonda v. Sanofi Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-01656 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

26

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ineligible for transfer. |
| FOWLER, GLORIA | Bachus & Schanker, LLC | 8708 | GLORIA FOWLER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-02610 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| FRANCIS, JUDITH | Shaw Cowart, LLP | 6585 | Judith Francis vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; and Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S.; | Eastern District of Louisiana | 2:17-cv-14589 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| FULMER, DARLENE | Davis & Crump, P. C. | 8189 | Darlene Fulmer v. Sanofi US Services Inc. | Eastern District of | 2:17-cv-15264 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | f/k/a Sanofi-Aventis U.S. | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GABRIEL, DOROTHY | Morris Bart, LLC | 9058 | Dorothy Gabriel vs Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-03570 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GAMBLE, ELLA | Ferrer, Poirot & Wansbrough | 11050 | Gamble v. Sanofi US Services, Inc., et al. | Eastern District of Louisiana | 2:18-cv-10949 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to further orders of the Court and making it ineligible for transfer. |
| GARCIA, JUANITA | Nachawati Law Group | 14929 | | Eastern District of Louisiana | 2:19-cv-14405 | NO PROOF OF USE PRE-2007 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GARNER, VERONICA | Bachus & Schanker, LLC | 2991 | VERONICA GARNER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07800 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARVIN, VICIE | Law Offices of A. Craig Eiland | 5411 | Vicie Lindsey Garvin v. Sanofi-Aventis U.S. L.L.C. | Eastern District of Louisiana | 2:17-cv-14567 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GATEWOOD, SUZANNE | Nachawati Law Group | 11729 | Gatewood et al v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13468 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GAYE, MARY | Gomez Trial Attorneys | 2686 | Gaye v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09954 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GERMANY, GWENDOLYN | Bachus & Schanker, LLC | 4003 | GWENDOLYN GERMANY v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10160 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GIBBONS, PAIGE | Johnson Law Group | 11971 | Gibbons v. Sanofi-Aventis U.S. LLC et al 2:18-cv-11327 | Eastern District of Louisiana | 2:18-cv-11327 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Court and making it ineligible for transfer. |
| GINGER, LINDA | The Simon Law Firm, P.C. | 13191 | Linda Ginger v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:19-cv-09303 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GLOVER, JOYCE | Bachus & Schanker, LLC | 5874 | JOYCE GLOVER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-13714 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

32

| | | | | | | |
|---|---|---|---|---|---|---|
| GRAHAM, JOAN | Hodges & Foty, LLP | 13410 | Joan H. Graham v. Sanofi U.S. Service Inc. f/k/a Sanofi-Aventis U.S. Inc. and Sanofi-Aventis U.S. LLC | United States District Court Eastern District of Louisiana | 2:19-cv-08425 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GRAHEK, CAROL | Diamond Law | 12782 | Carol M. Grahek v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-13306 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GREEN, SANDRA | Kirkendall Dwyer LLP | 10819 | Green v. SANOF1 US SERVICES, INC. F/K/A SANOFI AVENTIS U.S., | Eastern District of Louisiana | 2:18-cv-06608 | SUBJECT TO DISMISSAL FOR LATE SERVICE PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | INC., SANOFI-:AVENTIS U.S. LLC | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GREEN, TIARA | Reyes\|Browne\|Reilley | 14069 | Green v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:19-cv-13277 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GROAT, PEGGY | Johnson Law Group | 6275 | Groat v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11011 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| HAGGERTY, CHRISTINE | Lowe Law Group | 3186 | Chritine Haggerty et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-08610 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HANLEY, LISA | Hissey, Mulderig & Friend, PLLC | 9401 | Lisa Hanley vs Sanofi-Aventis U.S., LLC et al. | Eastern District of Louisiana | 2:18-cv-03321 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| HARPER, LISA | Atkins & Markoff | 3193 | Lisa Harper v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14358 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| HARRIS, BRENDA | Brown & Crouppen | 5486 | Harris v. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:17-cv-14401 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HEADLEY, DOREEN | Hollis Wright | 4974 | Doreen A. Headley v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-12171 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HENDERSON, PAT | Bruno & Bruno, LLP | 1712 | Pat Henderson, Plaintiff, vs. Sanofi S.A., Aventis Pharma S.A., Sanofi US Service Inc. f/k/a Sanofi- Aventis US Inc. and Sanofi-Aventis U.S., LLC, Defendants. | Eastern District of Louisiana | 2:17-cv-06257 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED TEXAS TREATMENT PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HENDRICKSON, TONI | Law Offices of A. Craig Eiland | 5421 | Toni Hendrickson vs. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14577 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| HERNANDEZ, MONIQUE | Showard Law Firm | 3645 | Monique Hernandez v Sanofi US Servies, et. al. | Eastern District of Louisiana | 2:17-cv-13630 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HILL, SHARON | Morris Bart, LLC | 11567 | Sharon Hill vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06306 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| HOFFMAN, GLORIA | Johnson Law Group | 14238 | Hoffman v. Sanofi Aventis U.S. LLC et al | Eastern District of Louisiana | 2:19-cv-13025 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HOGAN, DRASADRIA | Carey Danis & Lowe | 4696 | Hogan v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-14977 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HOLMES, PHYLLIS | Nachawati Law Group | 13031 | Holmes v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13562 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HOLT, DONA | Bachus & Schanker, LLC | 6204 | DONA HOLT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17713 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HOLT, JENELLE | Johnson Law Group | 14427 | Holt v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:19-cv-13560 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| HOOKER, RITA | Reyes\|Browne\|Reilley | 12567 | Hooker v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-14243 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HOUGH, TERESA | Bachus & Schanker, LLC | 2813 | TERESA HOUGH v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-01218 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD, DELORES | Bachus & Schanker, LLC | 1127 | Delores Howard v. Sanofi S.A., et al | Eastern District of Louisiana | 2:18-cv-00692 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HRABOVSKY, SHARON | Bachus & Schanker, LLC | 12664 | SHARON HRABOVSKY v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-07866 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HUGHES, JANICE | SCOTT VICKNAIR LLC | 14395 | Hughes v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:20-cv-00204 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| HURST, SHERRY | Gomez Trial Attorneys | 5188 | Sherry Hurst v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; et al. | Eastern District of Louisiana | 2:17-cv-13814 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ISHMON, CHARLENA | TorHoerman Law LLC | 10989 | Charlena Ishmon v. Sanofi US Services Inc. & Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-08919 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Court and making it ineligible for transfer. |
| JELLISON, PHYLLIS | Bachus & Schanker, LLC | 14443 | PHYLLIS JELLISON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12458 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JEMISON KELLEY, DEBBIE | Gomez Trial Attorneys | 5192 | Debbie Jemison-Kelley, et al., v. SANOFI US SERVICES INC. f/k/a SANOFIAVENT IS U.S. INC.; and SANOFI-AVENTIS U.S. LLC | Eastern District of Louisiana | 2:17-cv-14010 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JOHNSON, KATHERINE | Gibbs Law Group LLP | 5978 | Katherine A. Johnson v. | Eastern District | 2:17-cv-13914 | PRE-2007 | Plaintiff objects to |

| | | | Sanofi US Services Inc. | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| JOHNSON, RONA | Davis & Crump, P. C. | 12995 | Rona Johnson v. Sanofi US Service Inc. et al | Eastern District of Louisiana | 2:18-cv-11294 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JONES, BETTY | Atkins & Markoff | 7965 | Betty Jones v. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14387 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JONES, BRENDA | Bachus & Schanker, LLC | 3306 | BRENDA J. JONES v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-08656 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JONES, MARY | Cutter Law PC | 12780 | Jones v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-09680 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ineligible for transfer. |
| JONES, SABRINA | Pendley, Baudin & Coffin, L.L.P. | 2662 | Sabrina L. Jones & Kary Jones vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:18-cv-00513 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JUAREZ, CARMEN | Johnson Becker | 3884 | Juarez v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10248 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| JUDGE, ANGELA | Zoll & Kranz, LLC | 4916 | Judge v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of | 2:17-cv-13601 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KAPPENMAN, SHALLEY | Johnson Law Group | 5003 | Kappenman v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-12313 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KARAM, ROSEMARY | Bachus & Schanker, LLC | 8397 | ROSEMARY KARAM v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10716 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED JUL 11 HR'G - | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | CMO 22A - 30 DAY CURE PRE-2007 TEXAS TREATMENT | to further orders of the Court and making it ineligible for transfer. |
| KATO, KATHLEEN | Johnson Law Group | 7291 | Kato v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10061 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KEATON, KATHERINE | Davis & Crump, P. C. | 12170 | Katherine Keaton v Sanofi US Service Inc., et al | Eastern District of Louisiana | 2:18-cv-11013 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ineligible for transfer. |
| KELLY, MICHELLE | The Goss Law Firm | 7886 | Kelly v. Sanofi, et al | Eastern District of Louisiana | 2:17-cv-14284 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KENNEDY, MARILYN | Summers & Johnson, P.C. | 10852 | Marilyn Kennedy v. Sanofi US Services, Inc. and Sanofi-Aventis, U.S. LLC | Eastern District of Louisiana | 2:18-cv-06662 | TWO CYCLES ONLY PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KERR, ALICE | Williams Hart Boundas Easterby, LLP | 9236 | Alice L. Kerr vs. Sanofi US Services Inc. f/k/a Sanofi | Eastern District of | 2:17-cv-15312 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | Aventis U.S. Inc and Sanofi-Aventis U.S. LLC | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| KILLEEN, CARLEEN | Moll Law Group | 1974 | Carleen Killeen v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-04854 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, and further objects that she had treatment with taxotere both before and after December 2006, and that her learned intermediary discussion to proceed with taxotere in the second period of treatment renders the Court's ruling |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | inapplicable to her case. |
| KING, PHYLLIS | SCOTT VICKNAIR LLC | 14381 | King v. Sanofi US Services Inc. et al. | Eastern District of Louisiana | 2:20-cv-00180 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KNIGHT, NANCY | Terry & Thweatt, P.C. | 12657 | Nancy Knight v. Sanofi Services, Inc., et al | Eastern District of Louisiana | 2:18-cv-10692 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KNIGHT, SOPHIA | Bachus & Schanker, LLC | 12111 | SOPHIA KNIGHT v. Sanofi S.A. et al | Eastern District of | 2:18-cv-08500 | PRE-2007 NON-SANOFI | Plaintiff objects to underlying |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KRAMER, NADENE | Watts Guerra, LLP | 2598 | Nadene Kramer v Sanofi S.A.,Aventis Pharma S.A., Sanofi US Services Inc.,Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-07867 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| KROSSA, SHARON | Gibbs Law Group LLP | 5020 | Sharon L. Krossa v. Sanofi S.A. | Eastern District of Louisiana | 2:17-cv-12395 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | subjecting it to further orders of the Court and making it ineligible for transfer. |
| LARSON, CAROL | Reyes\|Browne\|Reilley | 12436 | Larson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-13281 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LEATHERS, PATRICIA | Shaw Cowart, LLP | 6863 | Patricia Leathers vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; and Sanofi-Aventis U.S. LLC, separately and d/b/a Winthrop U.S. | Eastern District of Louisiana | 2:17-cv-16497 | SUBJECT TO DISMISSAL FOR LATE SERVICE PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ineligible for transfer. |
| LEE, AVA | Johnson Law Group | 5602 | Lee v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-12781 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LEE, WANDA | McGartland Law Firm, PLLC | 3458 | Wanda Lee vs Sanofi S.A. Aventis Pharma S.A. DBA Winthrop et al | Eastern District of Louisiana | 2:17-cv-09658 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LEWIS, FLORENCE | Johnson Becker | 3394 | Florence Lewis vs. Sanofi S.A. et al | Eastern District of | 2:17-cv-09838 | PRE-2007 | Plaintiff objects to underlying |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LEWIS, LINDA | Brent Coon & Associates | 2454 | In Re: Taxotere (Docetaxel) Products Liability Litigation | Eastern District of Louisiana | 2:17-cv-06645 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LEY, MARY JO | Davis & Crump, P. C. | 7952 | Mary Jo Ley v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:17-cv-13420 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | subjecting it to further orders of the Court and making it ineligible for transfer. |
| LITCHFIELD, JUDY | KAGAN LEGAL GROUP | 11097 | JUDY LITCHFIELD v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-10898 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LONG, MARY | Morris Bart, LLC | 11434 | Mary Long vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-07972 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | ineligible for transfer. |
| LOWE, CATHY | Johnson Becker | 4274 | Cathy Lowe vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11354 | TEXAS TREATMENT PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MACK, STEPHANIE | Wendt Law Firm, P.C. | 10059 | Stephanie Mack v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-10927 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MADISON, CAROL | Lowe Law Group | 1968 | Carol Madison v. Sanofi S.A. et al. | Eastern District of | 2:16-cv-17486 | PRE-2007 NON-BREAST CANCER | Plaintiff objects to underlying fencepost |

| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| MCCOLLUM, DONNA | Bachus & Schanker, LLC | 9272 | DONNA MCCOLLUM v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-05418 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MCNIER, MICHAELA | Reyes\|Browne\|Reilley | 12000 | McNier v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-11137 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to further orders of the Court and making it ineligible for transfer. |
| MEADOWS, JUNE | Bachus & Schanker, LLC | 15637 | MEADOWS JUNE v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-14302 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MEDCALF, STACY | Morgan and Morgan | 8970 | Medcalf v. Sanofi US Services Inc., et al | Eastern District of Louisiana | 2:18-cv-03491 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEHTIYEVA, ANNA | Maher Law Firm | 10528 | Anna Mehtiyeva vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-10039 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MELBOURNE WEAVER, JULIE | Nachawati Law Group | 10583 | Melbourne-Weaver v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-07898 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MELTON, THREASA | Law Offices of A. Craig Eiland | 5463 | Threasa Melton vs. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14743 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MEREDITH, PATRICIA | McSweeney/Langevin LLC | 9403 | Meredith v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-06326 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MEYER, MARY | Johnson Law Group | 13370 | Meyer v. Sanofi U.S. Services Inc. f/k/a Sanofi-Aventis U.S. Inc et al | Eastern District of Louisiana | 2:19-cv-02467 | INSUFFICIENT PRODUCT ID PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| MILLER, TONYA | Morgan and Morgan | 8659 | Miller v. Sanofi US Services, Inc. et al. | Eastern District of Louisiana | 2:18-cv-02203 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MIMS, KATHRYN | Johnson Becker | 6667 | Kathryn Mims v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-15812 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MINOR, SINDY | Nachawati Law Group | 10728 | Minor v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-09641 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MITCHELL, GLORIA | Carey Danis & Lowe | 9829 | Mitchell v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-06063 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MONTAGUE, HATTIE | Johnson Law Group | 5689 | Montague v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-10077 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MOORE, LINDA | Maher Law Firm | 10588 | Linda Moore vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-09858 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MORRIS, SHEILA | Lowe Law Group | 9385 | Sheila Morris v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:18-cv-04472 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| MOYER, SHARON | Reyes\|Browne\|Reilley | 11999 | Moyer v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-11139 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| MURPHY, JEAN | Allen & Nolte, PLLC | 10089 | Jean Murphy v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-14545 | DECEASED TWO CYCLES ONLY PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| MURRAY, CYNTHIA | Morris Bart, LLC | 2438 | Murray v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09150 | CLOSED, PER PLAINTIFF PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| NANCE, WANDA | Davis & Crump, P. C. | 12195 | Wanda Nance v. Sanofi US Service Inc. f/k/a Sanofi Aventis US Inc.et al | Eastern District of Louisiana | 2:18-cv-11066 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| NARD, LESLIE | Johnson Becker | 6341 | Leslie R. Nard v. Sanofi US Services, Inc., et al | Eastern District of Louisiana | 2:17-cv-15822 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| NDOUR, STELLA | Zoll & Kranz, LLC | 8035 | Stella L. Ndour v. Sanofi US Services Inc., et al. (Taxotere) | Eastern District of Louisiana | 2:17-cv-13915 | DECEASED NO SUGGESTION OF DEATH FILED NO REPRESENTATIVE SUBSTITUTED TWO CYCLES ONLY<br><br>PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| NELSON, YOLANDA | Allan Berger & Associates | 2395 | Yolanda Nelson vs. Sanofi, Inc., ET AL | Eastern District of Louisiana | 2:17-cv-05670 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Court and making it ineligible for transfer. |
| NICHOLS, JANET | Johnson Becker | 3578 | Nichols vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-09839 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| NICHOLSON, PATRICIA ELLEN | The Goss Law Firm | 1442 | Nicholson v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-16757 | DECEASED TAXOL INSUFFICIENT PRODUCT ID PRE-2007 | Plaintiff objects to underlying fencepost ruling, and further objects that she was treated with Taxotere both before and after 12/15/06 (July-December 2006 and February-May 2007). |

| NORMAN, TERESA | Brown & Crouppen | 10999 | Norman v. Sanofi-Aventus U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-11499 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ODANIEL, SAUNDRA | Hotze Runkle PLLC | 1641 | Saundra O'Daniel v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-05678 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ODOM, EMMA | TorHoerman Law LLC | 11015 | Emma Odom vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis US Inc., et al. | Eastern District of Louisiana | 2:18-cv-08923 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| OLDRE, ELIZABETH | McGartland Law Firm, PLLC | 9054 | Elizabeth Oldre vs. Sanofi-Aventis U.S. LLC, seperately and doing business as Winthrop U.S., et al. | Eastern District of Louisiana | 2:18-cv-05670 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ORMOS, DONNA | Johnson Law Group | 13377 | Ormos v. Sanofi US Services Inc. | Eastern District of Louisiana | 2:19-cv-02477 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| OWEN, MARY | Davis & Crump, P. C. | 8306 | Mary Owen v. Sanofi US Services Inc., et al | Eastern District of Louisiana | 2:17-cv-15052 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| PARISE, SUSAN | Allen & Nolte, PLLC | 5663 | Parise v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:17-cv-15919 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| PEETS, ELIZABETH | Johnson Becker | 1037 | Elizabeth Peets vs. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-01204 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| PERALES, MARGARITA | Stag Liuzza, LLC | 13543 | Perales v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:19-cv-11619 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| PERRY, PATRICIA | Davis & Crump, P. C. | 3336 | Patricia Perry vs. Sanofi S.A., Aventis Pharma S.A., and Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-09276 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| PETERSEN, CAROLYN | Bachus & Schanker, LLC | 14712 | CAROLYN PETERSEN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12286 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| PFAFF, LISA | Nachawati Law Group | 15035 | Pfaff v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:19-cv-14565 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| PHILLIPS, BERNADETTE | Law Offices of A. Craig Eiland | 5473 | Bernadette Phillips vs. Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:17-cv-14764 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| POLIQUIN, PATRICIA | Barrios Kingsdorf & Casteix, LLP | 2933 | Patricia Poliquin v. Sanofi S.A., et a | Eastern District of Louisiana | 2:17-cv-08146 | INDIVIDUAL COUNSEL CIRCUMSTANCES PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| PONTIFF, CELESTE | Morris Bart, LLC | 6886 | Pontiff v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-06457 | SUBJECT TO DISMISSAL FOR NO SERVICE TWO CYCLES ONLY TAXOL PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| PORTER, GLADYS | Zoll & Kranz, LLC | 4902 | Gladys Ann Porter v. Sanofi-Aventis U.S. LLC, et al. (Taxotere) | Eastern District of Louisiana | 2:17-cv-13493 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| RICHARDS, LINDA | Gibbs Law Group LLP | 3032 | Linda Richards v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:17-cv-10528 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| RICHARDSON, JENNIFER | Nachawati Law Group | 13176 | Richardson v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-13570 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| RICHARDSON, KAMALA | Bachus & Schanker, LLC | 6013 | KAMALA RICHARDSON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-16020 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| RISINGER, CAROLYN | Allen & Nolte, PLLC | 8245 | Carolyn Risinger v. Sanofi-Aventis US LLC, et al. | Eastern District of Louisiana | 2:17-cv-12518 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| RODALICO, JOSPEHINE | Davis & Crump, P. C. | 12352 | Josephine Rodalico v. Sanofi US Service Inc. F/K/A Sanofi-Aventis US Inc., et al | Eastern District of Louisiana | 2:18-cv-11053 | PRE-2007 TAXOL | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

78

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROEBUCK, ERNESTINE | Bachus & Schanker, LLC | 13947 | ERNESTINE ROEBUCK v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-11961 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ROSENFELD, AMY | Cory Watson | 5639 | Rosenfeld v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:17-cv-12911 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ROUNDTREE, LINDA | Kirkendall Dwyer LLP | 12093 | LINDA ROUNDTREE v. Sanofi-Aventis US LLC, Sanofi US Services, Inc. f/k/aSanofi- | Eastern District of Louisiana | 2:18-cv-10078 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Aventis U.C. Inc. | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ROUTT, ANITA | Hissey, Mulderig & Friend, PLLC | 7275 | Anita Routt vs Sanofi-Aventis U.S., LLC et al | Eastern District of Louisiana | 2:17-cv-17103 | ONE CYCLE ONLY TAXOL PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| RUDD, LORI | Ray Hodge & Associates/Bachus & Schanker | 13846 | Lori Rudd v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:19-cv-12725 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| SCHIAPPA, JULIE | Wendt Law Firm, P.C. | 10126 | Julie Schiappa v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-11261 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SCHULTE, NANCY | Davis & Crump, P. C. | 10395 | Nancy Schulte v. Sanofi US Services Inc. F/K/A Sanofi-Aventis U.S. Inc., Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:18-cv-05843 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHANNON, DEBORAH | Gibbs Law Group LLP | 3728 | Deborah Shannon v. Sanofi S.A. | Eastern District of Louisiana | 2:17-cv-10155 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SHEAHON, BONNIE | Nachawati Law Group | 10106 | Sheahon v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-03942 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SHIBONA, JENNIFER | Lowe Law Group | 12857 | Jennifer A. Shibona et al. v. Sanofi Sanofi US Services Inc. f/k/a Sanofi- | Eastern District of Louisiana | 2:19-cv-01657 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Aventis U.S. Inc., et al. | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SHKEDA, MARIA | Lowe Law Group | 10978 | Maria Shkeda v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:18-cv-09071 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SIEFERT, LISA | Johnson Law Group | 7251 | Siefert v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:17-cv-12864 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Court and making it ineligible for transfer. |
| SIMPSON, PEGGY | Bachus & Schanker, LLC | 6199 | PEGGY SIMPSON v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17464 | JUL 11 HR'G - CMO 22A PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SIVELS, GERTRUDE | Gibbs Law Group LLP | 9951 | Gertrude Sivels v. Sanofi US Services Inc. | Eastern District of Louisiana | 2:18-cv-08450 | PRE-2007 DECEASED | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SMACZNIAK, SANDRA | Morgan and Morgan | 12356 | Smaczniak v. Sanofi US | Eastern District | 2:18-cv-12227 | PRE-2007 | Plaintiff objects to |

| | | | Services Inc., et al. | of Louisiana | | | underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| SMITH, ELIZABETH | Johnson Law Group | 2769 | Smith v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07187 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SMITH, JUDITH | Oliver Law Group P.C. | 3085 | Judith Smith v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-06888 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SOMERS, CAROL | McSweeney/Langevin LLC | 4334 | Somers v. Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-15733 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SPENCE, WENDY | Bachus & Schanker, LLC | 15093 | WENDY SPENCE v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-13770 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ineligible for transfer. |
| SPENCER, BEVERLY | Bachus & Schanker, LLC | 2143 | Spencer v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:16-cv-15577 | NO PROOF OF USE PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SPRADLEY DAWSON, MERCEDES | Johnson Becker | 7123 | Mercedes I. Spradley-Dawson v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-11396 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| STACKHOUSE, JOYCE | Johnson Law Group | 11938 | Stackhouse v. Sanofi-Aventis U.S. LLC et al | Eastern District of | 2:18-cv-11367 | PRE-2007 | Plaintiff objects to underlying fencepost |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Louisiana | | | ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| STAPLES, JEANNETTE | Bachus & Schanker, LLC | 1751 | Jeannette D. Staples v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-17051 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| STEWARD, RUBY | Ferrer, Poirot & Wansbrough | 14837 | Steward v. Sanofi-Aventis U.S. Services Inc. | Eastern District of Louisiana | 2:20-cv-00655 | ONE CYCLE ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | to further orders of the Court and making it ineligible for transfer. |
| STROUD, BARBARA | Bachus & Schanker, LLC | 12919 | BARBARA STROUD v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-02747 | DECEASED PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| SWISSE, SALLY | Niemeyer, Grebel & Kruse | 6842 | Sally Swisse v. Sanofi-Aventis U.S. LLC., et al. | Eastern District of Louisiana | 2:17-cv-16998 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS, CYNTHIA | Allan Berger & Associates | 2886 | Cynthia Thomas vs. Sanofi-Aventis; et al | Eastern District of Louisiana | 2:17-cv-06193 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| THOMPSON, JESSIE | Pendley, Baudin & Coffin, L.L.P. | 2803 | Jessie E. Thompson vs. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al | Eastern District of Louisiana | 2:17-cv-17902 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| TRAVIS, ANTOINETTE | Atkins & Markoff | 12717 | Antoinette Travis v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-12560 | DECEASED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| TREIBER, SUSAN | Carey Danis & Lowe | 15449 | Susan Treiber v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:20-cv-03363 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| TREVINO, ESPERANZA | Bachus & Schanker, LLC | 14655 | ESPERANZA TREVINO v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-14317 | PRE-2007 TEXAS TREATMENT | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| TROUTMAN, CHRISTAL | Lowe Law Group | 6530 | Christal Troutman v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-15184 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| TRUITT, WENDY | WHITFIELD BRYSON LLP | 1624 | Wendy K. Truitt v. Sanofi, S.A. et. al. | Eastern District of Louisiana | 2:17-cv-10401 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

92

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TUCHFARBER, BARBARA | Bachus & Schanker, LLC | 5957 | BARBARA TUCHFARBER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-12261 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| TUCKER, LATICIA | Bachus & Schanker, LLC | 3525 | LATICIA TUCKER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-07741 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| VEGA, MARTA | Tracey & Fox Law Firm | 5660 | Vega v. Sanofi Aventis US LLC | Eastern District of Louisiana | 2:17-cv-17119 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| VENSON, FORESTINE | Johnson Law Group | 7449 | Venson v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-02046 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| VICKIE, SIMPSON | Goza & Honnold, LLC | 4436 | Vickie R. Simpson v. Sanofi, S.A. et al. | Eastern District of Louisiana | 2:17-cv-13928 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| VROOMAN, LYNN | Bachus & Schanker, LLC | 13930 | LYNN VROOMAN v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-12779 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WALKER, BOBBIE | McSweeney/Langevin LLC | 11191 | Bobbie Walker v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:18-cv-12722 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALKER, GWENDOLYN | Bachus & Schanker, LLC | 6211 | GWENDOLYN WALKER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:17-cv-17741 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WALKER, JO ANN | Bachus & Schanker, LLC | 13931 | JO ANN WALKER v. Sanofi S.A. et al | Eastern District of Louisiana | 2:19-cv-12392 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WALL, SHARON | Lowe Law Group | 13325 | Sharon Wall v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-02672 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WALSH, ROBERTA | Lowe Law Group | 6674 | Roberta Walsh et al. v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-15520 | TWO CYCLES ONLY PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WELTY, STACEY | Pendley, Baudin & Coffin, L.L.P. | 1704 | Stacey Welty vs. Sanofi S.A., et al | Eastern District of Louisiana | 2:17-cv-06974 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Court and making it ineligible for transfer. |
| WEST, JANELL | McSweeney/Langevin LLC | 5623 | Janell West vs Sanofi-Aventis U.S. LLC and Sanofi US Services, Inc. | Eastern District of Louisiana | 2:17-cv-16658 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WEST, PAMELA | Niemeyer, Grebel & Kruse | 14661 | Pamela West v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc & Sanofi-Aventis U.S. LLC | Eastern District of Louisiana | 2:19-cv-14591 | NO PROOF OF USE PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| WHITE, FLOREAN | Bachus & Schanker, LLC | 2351 | FLOREAN WHITE v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-17068 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CYNTHIA | Reyes|Browne|Reilley | 12802 | Williams v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-10812 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WILSON, COLINETTE | Wendt Law Firm, P.C. | 7733 | Wilson v. Sanofi-Aventis U.S. LLC, et al. | Eastern District of Louisiana | 2:17-cv-12743 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WINGFIELD, VANESSA | Tracey & Fox Law Firm | 12171 | Wingfield v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc. et al | Eastern District of Louisiana | 2:18-cv-06469 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| WRIGHT, TRESSA | Kirtland & Packard LLP | 8128 | Tressa Wright et al vs. Sanofi S.A. | Eastern District of Louisiana | 2:17-cv-17195 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | Court and making it ineligible for transfer. |
| YEARWOOD PIERCE, STEPHANIE | Andrews & Thornton | 6781 | Stephanie Yearwood-Pierce v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc.; et al. | Eastern District of Louisiana | 2:17-cv-16060 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| ZECKOVICH, NANCY | Williams Hart Boundas Easterby, LLP | 8528 | NANCY L. ZECKOVICH v. SANOFI US SERVICE INC fka SANOFI-AVENTIS US INC and SANOFI-AVENTIS US LLC | Eastern District of Louisiana | 2:17-cv-15539 | DECEASED NO REPRESENTATIVE SUBSTITUTED PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| ZIVKOVIC, TANIA | Bachus & Schanker, LLC | 14828 | TANIA ZIVKOVIC v. Sanofi S.A. et al | Eastern District of Louisiana | 2:18-cv-12521 | PRE-2007 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

Exhibit E

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | ISSUES WITH REMAND OR TRANSFER | PLAINTIFF STATEMENT |
|---|---|---|---|---|---|---|---|
| BERRY, SAMANTHA | Morris Bart, LLC | 11337 | Samantha Berry vs. Sanofi-Aventis U.S. LLC et al. | Eastern District of Louisiana | 2:18-cv-06173 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court as to Sanofi-only (not Hospira) and making it ineligible for transfer. |
| DESALVO, VALERIE | MacArthur, Heder, & Metler | 14822 | IN RE: TAXOTERE (DOCETAXEL) PRODUCTS LIABILITY LITIGATION VALERIE DESALVO Plaintiff(s), vs. SANOFI-AVENTIS U.S. LLC d/b/a WINTHROP US Defendant(s) | Eastern District of Louisiana | 2:20-cv-00628 | POST-2015 NON-BREAST CANCER | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| DORSEY, WILHEMENIA | Johnson Becker | 14450 | Wilheminia Figgs Dorsey v. Sanofi US Services, Inc. f/k/a Sanofi-Aventis U.S. Inc., and Sanofi-Aventis, LLC | Eastern District of Louisiana | 2:20-cv-00241 | TWO CYCLES ONLY POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| DUVALL, SHIRLEY | Johnson Law Group | 9489 | Duvall v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:18-cv-04715 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| GLENN, JACQUELINE | Pulaski Law Firm, PLLC | 12762 | Glenn v. Sanofi-Aventis U.S. LLC et al | Eastern District of Louisiana | 2:18-cv-13020 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | ineligible for transfer. |
| KIRBY, MARSHA | Davis & Crump, P. C. | 12217 | Marsha Kirby v. Sanofi US Services Inc. F/K/A et. al | Eastern District of Louisiana | 2:18-cv-10313 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LAURIN, ELAINE | Nachawati Law Group | 15525 | Laurin v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:21-cv-00061 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |
| LIVINGSTON, SYLVIA | Nachawati Law Group | 15641 | Livingston v. Sanofi US Services Inc. et al | Eastern District of Louisiana | 2:21-cv-01314 | POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, |

3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | subjecting it to further orders of the Court and making it ineligible for transfer. |
| ROBINSON, SHANNA | Niemeyer, Grebel & Kruse | 14616 | Shanna Robinson v. Sanofi US Services Inc. f/k/a Sanofi-Aventis U.S. Inc., et al. | Eastern District of Louisiana | 2:19-cv-14620 | DECEASED POST-2015 | Plaintiff objects to underlying fencepost ruling, and further objects that the learned intermediary discussion and her treatment began before December 2015, rending the Court's ruling inapplicable to her case. |
| SMITH, AUDRENE | Law Offices of Tony Seaton & Associates, PLLC | 13790 | Audrene Smith v. Sanofi-Aventis US, LLC | Eastern District of Louisiana | 2:19-cv-12040 | INSUFFICIENT PRODUCT ID POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

| WOMACK, NAYDA | Baron & Budd | 5071 | Nayda Womack vs Sandoz et al. | Eastern District of Louisiana | 2:17-cv-15744 | MULTI-MANUFACTURER 505(B)(2) DEFENDANTS POST-2015 | Plaintiff objects to underlying fencepost ruling, but does not object that it is applicable to this case, subjecting it to further orders of the Court and making it ineligible for transfer. |

Exhibit F

| Plaintiff Name | Law Firm Name | Plaintiff ID | Caption | Court | STANDARDIZED DOCKET NUMBER | CORRECTED VENUE | JPML REMAND REQUIRED |
|---|---|---|---|---|---|---|---|
| ANDERSON, KRISTIN | Meshbesher & Spence | 1472 | Anderson v. Sanofi-Aventis U.S., LLC., et al. | District of Minnesota | 2:16-cv-15555 | MN - District of Minnesota | YES |
| CASTLEBERRY, JUDITH | Johnson Becker | 1212 | Castleberry v. Sanofi S.A. et al | District of New Jersey | 2:16-cv-16930 | TN - Middle District of Tennessee | YES |
| JOHNSON, DEBRA | Robins Kaplan LLP | 1038 | Debra Johnson v. Sanofi S.A., et al. | District of Minnesota | 2:16-cv-16254 | MN - District of Minnesota | YES |
| KUCHTYAK, GALEMARIE | Stueve Siegel Hanson | 1190 | Galmarie Kuchtyak v. Sanofi S.A., Aventis Pharma S.A., and Sanofi-Aventis U.S. LLC | District of Arizona | 2:16-cv-16235 | AZ - District of Arizona | YES |
| LAUDAT, JANET | Bachus & Schanker, LLC | 2251 | JANET LAUDAT v. Sanofi S.A. et al | Eastern District of Louisiana | 2:16-cv-16898 | KY - Western District of Kentucky | YES |
| MANSARAY SMITH, BAINDU | Johnson Becker | 1793 | Mansaray-Smith vs. Sanofi S.A. et al | District of New Jersey | 2:16-cv-16947 | MD - District of Maryland | YES |
| MONGER, THELMA | Bachus & Schanker, LLC | 1845 | Thelma Monger v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-16750 | DE - District of Delaware | YES |

1

| PATRICK, LINDA | Watts Guerra, LLP | 1107 | Linda D. Patrick v. Sanofi S.A., et al. | Eastern District of Louisiana | 2:16-cv-16050 | MD - District of Maryland | YES |
|---|---|---|---|---|---|---|---|
| PHILLIPS, JOAN | Bachus & Schanker, LLC | 1802 | Joan Phillips v. Sanofi S.A., et al | Eastern District of Louisiana | 2:16-cv-15513 | IL - Northern District of Illinois | YES |
| SAWYERS, JANICE | Gomez Trial Attorneys | 1452 | Janice Sawyers v. SANOFI S.A. et al. | Eastern District of Louisiana | 2:16-cv-17954 | TN - Middle District of Tennessee | YES |
| TOUCHI PETERS, KAREN | Johnson Becker | 1043 | Karen Marie Touchi-Peters v. Sanofi S.A., et al. | District of Minnesota | 2:16-cv-15314 | MN - District of Minnesota | YES |
| WILLIAMS, LUELLA | McSweeney/Langevin LLC | 1377 | Luella Williams and Alan Williams v. Sanofi S.A., et al |  | 2:16-cv-15557 | MN - District of Minnesota | YES |
| WRIGHT, MARGARETT | Gomez Trial Attorneys | 3275 | Margarett Wright  v. Sanofi S.A. et al. | Eastern District of Louisiana | 2:17-cv-01814 | CA - Southern District of California | YES |